# **Exhibit A-4**

## 1- Volumes

### 1.a- Water System

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| *Water System Volume increase* | N/A | N/A | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | -0.25% | |
| Allen Park | 147,000 | 140,000 | 139,647 | 139,295 | 138,943 | 138,593 | 138,243 | 137,895 | 137,547 | 137,200 | 136,854 | 136,509 | 136,164 | 135,821 | 135,479 | 135,137 | 134,796 | 134,456 | 134,117 | 133,779 | 133,441 | |
| Ash Township | 40,376 | 41,200 | 41,096 | 40,992 | 40,889 | 40,786 | 40,683 | 40,580 | 40,478 | 40,376 | 40,274 | 40,173 | 40,071 | 39,970 | 39,869 | 39,769 | 39,669 | 39,568 | 39,469 | 39,369 | 39,270 | |
| Auburn Hills | 198,940 | 203,000 | 202,488 | 201,977 | 201,468 | 200,960 | 200,453 | 199,947 | 199,443 | 198,940 | 198,438 | 197,938 | 197,439 | 196,941 | 196,444 | 195,948 | 195,454 | 194,961 | 194,469 | 193,979 | 193,490 | |
| Belleville | 16,954 | 17,300 | 17,256 | 17,213 | 17,169 | 17,126 | 17,083 | 17,040 | 16,997 | 16,954 | 16,911 | 16,869 | 16,826 | 16,784 | 16,741 | 16,699 | 16,657 | 16,615 | 16,573 | 16,531 | 16,490 | |
| Berlin Township | 26,950 | 27,500 | 27,431 | 27,361 | 27,292 | 27,224 | 27,155 | 27,086 | 27,018 | 26,950 | 26,882 | 26,814 | 26,747 | 26,679 | 26,612 | 26,545 | 26,478 | 26,411 | 26,344 | 26,278 | 26,212 | |
| Brownstown Township | 130,830 | 140,000 | 139,647 | 139,295 | 138,943 | 138,593 | 138,243 | 137,895 | 137,547 | 137,200 | 136,854 | 136,509 | 136,164 | 135,821 | 135,479 | 135,137 | 134,796 | 134,456 | 134,117 | 133,779 | 133,441 | |
| Canton Township | 387,100 | 375,000 | 374,054 | 373,111 | 372,170 | 371,231 | 370,295 | 369,361 | 368,429 | 367,500 | 366,573 | 365,649 | 364,726 | 363,806 | 362,889 | 361,974 | 361,061 | 360,150 | 359,242 | 358,336 | 357,432 | |
| Center Line | 35,280 | 36,000 | 35,909 | 35,819 | 35,728 | 35,638 | 35,548 | 35,459 | 35,369 | 35,280 | 35,191 | 35,102 | 35,014 | 34,925 | 34,837 | 34,749 | 34,662 | 34,574 | 34,487 | 34,400 | 34,313 | |
| Chesterfield Township | 183,260 | 187,000 | 186,528 | 186,058 | 185,589 | 185,121 | 184,654 | 184,188 | 183,723 | 183,260 | 182,798 | 182,337 | 181,877 | 181,418 | 180,961 | 180,504 | 180,049 | 179,595 | 179,142 | 178,690 | 178,239 | |
| Clinton Township | 465,500 | 450,000 | 448,865 | 447,733 | 446,604 | 445,477 | 444,354 | 443,233 | 442,115 | 441,000 | 439,888 | 438,778 | 437,672 | 436,568 | 435,467 | 434,368 | 433,273 | 432,180 | 431,090 | 430,003 | 428,918 | |
| Commerce Township | 107,800 | 110,000 | 109,723 | 109,446 | 109,170 | 108,894 | 108,620 | 108,346 | 108,073 | 107,800 | 107,528 | 107,257 | 106,986 | 106,717 | 106,447 | 106,179 | 105,911 | 105,644 | 105,378 | 105,112 | 104,847 | |
| Dearborn | 686,000 | 700,000 | 698,234 | 696,473 | 694,717 | 692,965 | 691,217 | 689,474 | 687,735 | 686,000 | 684,270 | 682,544 | 680,822 | 679,105 | 677,393 | 675,684 | 673,980 | 672,280 | 670,584 | 668,893 | 667,206 | |
| Dearborn Heights | 225,400 | 225,000 | 224,433 | 223,866 | 223,302 | 222,739 | 222,177 | 221,616 | 221,058 | 220,500 | 219,944 | 219,389 | 218,836 | 218,284 | 217,733 | 217,184 | 216,636 | 216,090 | 215,545 | 215,001 | 214,459 | |
| Eastpointe | 109,760 | 120,000 | 119,697 | 119,395 | 119,094 | 118,794 | 118,494 | 118,195 | 117,897 | 117,600 | 117,303 | 117,008 | 116,712 | 116,418 | 116,124 | 115,832 | 115,539 | 115,248 | 114,957 | 114,667 | 114,378 | |
| Ecorse | 139,650 | 142,500 | 142,141 | 141,782 | 141,424 | 141,068 | 140,712 | 140,357 | 140,003 | 139,650 | 139,298 | 138,946 | 138,596 | 138,246 | 137,898 | 137,550 | 137,203 | 136,857 | 136,512 | 136,168 | 135,824 | |
| Farmington | 52,626 | 53,700 | 53,565 | 53,429 | 53,295 | 53,160 | 53,026 | 52,892 | 52,759 | 52,626 | 52,493 | 52,361 | 52,229 | 52,097 | 51,966 | 51,835 | 51,704 | 51,573 | 51,443 | 51,314 | 51,184 | |
| Farmington Hills | 411,600 | 445,000 | 443,878 | 442,758 | 441,641 | 440,528 | 439,416 | 438,308 | 437,203 | 436,100 | 435,000 | 433,903 | 432,809 | 431,717 | 430,628 | 429,542 | 428,459 | 427,378 | 426,300 | 425,225 | 424,152 | |
| Ferndale | 75,754 | 70,000 | 69,823 | 69,647 | 69,472 | 69,296 | 69,122 | 68,947 | 68,773 | 68,600 | 68,427 | 68,254 | 68,082 | 67,911 | 67,739 | 67,568 | 67,398 | 67,228 | 67,058 | 66,889 | 66,721 | |
| Flat Rock | 65,660 | 67,000 | 66,831 | 66,662 | 66,494 | 66,327 | 66,159 | 65,992 | 65,826 | 65,660 | 65,494 | 65,329 | 65,164 | 65,000 | 64,836 | 64,673 | 64,510 | 64,347 | 64,185 | 64,023 | 63,861 | |
| Flint | 1,176,000 | 1,190,000 | 1,186,999 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Fraser | 71,540 | 73,000 | 72,816 | 72,632 | 72,449 | 72,266 | 72,084 | 71,902 | 71,721 | 71,540 | 71,360 | 71,180 | 71,000 | 70,821 | 70,642 | 70,464 | 70,286 | 70,109 | 69,932 | 69,756 | 69,580 | |
| Garden City | 84,280 | 86,000 | 85,783 | 85,567 | 85,351 | 85,136 | 84,921 | 84,707 | 84,493 | 84,280 | 84,067 | 83,855 | 83,644 | 83,433 | 83,223 | 83,013 | 82,803 | 82,594 | 82,386 | 82,178 | 81,971 | |
| Gibraltar | 18,228 | 17,500 | 17,456 | 17,412 | 17,368 | 17,324 | 17,280 | 17,237 | 17,193 | 17,150 | 17,107 | 17,064 | 17,021 | 16,978 | 16,935 | 16,892 | 16,849 | 16,807 | 16,765 | 16,722 | 16,680 | |
| Greater Lapeer C.U.A. | 106,820 | 107,000 | 106,730 | 106,461 | 106,192 | 105,925 | 105,657 | 105,391 | 105,125 | 104,860 | 104,596 | 104,332 | 104,069 | 103,806 | 103,544 | 103,283 | 103,023 | 102,763 | 102,504 | 102,245 | 101,987 | |
| Grosse Ile Township | 50,960 | 46,000 | 45,884 | 45,768 | 45,653 | 45,538 | 45,423 | 45,308 | 45,194 | 45,080 | 44,966 | 44,853 | 44,740 | 44,627 | 44,514 | 44,402 | 44,290 | 44,178 | 44,067 | 43,956 | 43,845 | |
| Grosse Pt. Park | 63,700 | 62,000 | 61,844 | 61,688 | 61,532 | 61,377 | 61,222 | 61,068 | 60,914 | 60,760 | 60,607 | 60,454 | 60,301 | 60,149 | 59,998 | 59,846 | 59,695 | 59,545 | 59,395 | 59,245 | 59,095 | |
| Grosse Pt. Shores | 19,600 | 17,000 | 16,957 | 16,914 | 16,872 | 16,829 | 16,787 | 16,744 | 16,702 | 16,660 | 16,618 | 16,576 | 16,534 | 16,493 | 16,451 | 16,409 | 16,368 | 16,327 | 16,286 | 16,245 | 16,204 | |
| Grosse Pt. Woods | 83,300 | 90,000 | 89,773 | 89,547 | 89,321 | 89,095 | 88,871 | 88,647 | 88,423 | 88,200 | 87,978 | 87,756 | 87,534 | 87,314 | 87,093 | 86,874 | 86,655 | 86,436 | 86,218 | 86,001 | 85,784 | |
| Hamtramck | 65,660 | 64,000 | 63,839 | 63,678 | 63,517 | 63,357 | 63,197 | 63,038 | 62,879 | 62,720 | 62,562 | 62,404 | 62,247 | 62,090 | 61,933 | 61,777 | 61,621 | 61,466 | 61,311 | 61,156 | 61,002 | |
| Harper Woods | 62,132 | 63,400 | 63,240 | 63,081 | 62,921 | 62,763 | 62,605 | 62,447 | 62,289 | 62,132 | 61,975 | 61,819 | 61,663 | 61,508 | 61,352 | 61,198 | 61,043 | 60,889 | 60,736 | 60,583 | 60,430 | |
| Harrison Township | 102,900 | 99,000 | 98,750 | 98,501 | 98,253 | 98,005 | 97,758 | 97,511 | 97,265 | 97,020 | 96,775 | 96,531 | 96,288 | 96,045 | 95,803 | 95,561 | 95,320 | 95,080 | 94,840 | 94,601 | 94,362 | |
| Hazel Park | 53,900 | 49,000 | 48,876 | 48,753 | 48,630 | 48,508 | 48,385 | 48,263 | 48,141 | 48,020 | 47,899 | 47,778 | 47,658 | 47,537 | 47,417 | 47,298 | 47,179 | 47,060 | 46,941 | 46,823 | 46,704 | |
| Huron Township | 61,348 | 62,600 | 62,442 | 62,285 | 62,128 | 61,971 | 61,815 | 61,659 | 61,503 | 61,348 | 61,193 | 61,039 | 60,885 | 60,731 | 60,578 | 60,425 | 60,273 | 60,121 | 59,969 | 59,818 | 59,667 | |
| Inkster | 112,700 | 95,000 | 94,760 | 94,521 | 94,283 | 94,045 | 93,808 | 93,571 | 93,335 | 93,100 | 92,865 | 92,631 | 92,397 | 92,164 | 91,932 | 91,700 | 91,469 | 91,238 | 91,008 | 90,778 | 90,549 | |
| Keego Harbor | 11,564 | 11,800 | 11,770 | 11,741 | 11,711 | 11,681 | 11,652 | 11,623 | 11,593 | 11,564 | 11,535 | 11,506 | 11,477 | 11,448 | 11,419 | 11,390 | 11,361 | 11,333 | 11,304 | 11,276 | 11,247 | |
| Lenox Township | 14,994 | 15,300 | 15,261 | 15,223 | 15,185 | 15,146 | 15,108 | 15,070 | 15,032 | 14,994 | 14,956 | 14,918 | 14,881 | 14,843 | 14,806 | 14,769 | 14,731 | 14,694 | 14,657 | 14,620 | 14,583 | |
| Lincoln Park | 162,680 | 150,000 | 149,622 | 149,244 | 148,868 | 148,492 | 148,118 | 147,744 | 147,372 | 147,000 | 146,629 | 146,259 | 145,891 | 145,523 | 145,156 | 144,789 | 144,424 | 144,060 | 143,697 | 143,334 | 142,973 | |
| Livonia | 561,932 | 575,000 | 573,550 | 572,103 | 570,660 | 569,221 | 567,785 | 566,353 | 564,925 | 563,500 | 562,079 | 560,661 | 559,247 | 557,837 | 556,430 | 555,026 | 553,626 | 552,230 | 550,837 | 549,448 | 548,062 | |
| Macomb Township | 372,400 | 360,000 | 359,092 | 358,186 | 357,283 | 356,382 | 355,483 | 354,586 | 353,692 | 352,800 | 351,910 | 351,023 | 350,137 | 349,254 | 348,373 | 347,495 | 346,618 | 345,744 | 344,872 | 344,002 | 343,135 | |
| Madison Heights | 172,088 | 155,000 | 154,609 | 154,219 | 153,830 | 153,442 | 153,055 | 152,669 | 152,284 | 151,900 | 151,517 | 151,135 | 150,754 | 150,373 | 149,994 | 149,616 | 149,238 | 148,862 | 148,487 | 148,112 | 147,738 | |
| Melvindale | 49,000 | 48,000 | 47,879 | 47,758 | 47,638 | 47,518 | 47,398 | 47,278 | 47,159 | 47,040 | 46,921 | 46,803 | 46,685 | 46,567 | 46,450 | 46,333 | 46,216 | 46,099 | 45,983 | 45,867 | 45,751 | |
| New Haven, Village of | 16,660 | 15,000 | 14,962 | 14,924 | 14,887 | 14,849 | 14,812 | 14,774 | 14,737 | 14,700 | 14,663 | 14,626 | 14,589 | 14,552 | 14,516 | 14,479 | 14,442 | 14,406 | 14,370 | 14,333 | 14,297 | |
| Northville | 33,320 | 34,000 | 33,914 | 33,829 | 33,743 | 33,658 | 33,573 | 33,489 | 33,404 | 33,320 | 33,236 | 33,152 | 33,069 | 32,985 | 32,902 | 32,819 | 32,736 | 32,654 | 32,571 | 32,489 | 32,407 | |
| Northville Township | 166,600 | 165,000 | 164,584 | 164,169 | 163,755 | 163,342 | 162,930 | 162,519 | 162,109 | 161,700 | 161,292 | 160,885 | 160,480 | 160,075 | 159,671 | 159,268 | 158,867 | 158,466 | 158,066 | 157,668 | 157,270 | |
| Novi | 296,940 | 303,000 | 302,236 | 301,474 | 300,713 | 299,955 | 299,198 | 298,444 | 297,691 | 296,940 | 296,191 | 295,444 | 294,699 | 293,956 | 293,214 | 292,475 | 291,737 | 291,001 | 290,267 | 289,535 | 288,805 | |
| Oak Park | 114,660 | 117,000 | 116,705 | 116,411 | 116,117 | 115,824 | 115,532 | 115,241 | 114,950 | 114,660 | 114,371 | 114,082 | 113,795 | 113,508 | 113,221 | 112,936 | 112,651 | 112,367 | 112,083 | 111,801 | 111,519 | |
| Oakland Co. Drain Comm. | 11,760 | 8,000 | 7,980 | 7,960 | 7,940 | 7,920 | 7,900 | 7,880 | 7,860 | 7,840 | 7,820 | 7,801 | 7,781 | 7,761 | 7,742 | 7,722 | 7,703 | 7,683 | 7,664 | 7,644 | 7,625 | |
| Orion | 147,000 | 140,000 | 139,647 | 139,295 | 138,943 | 138,593 | 138,243 | 137,895 | 137,547 | 137,200 | 136,854 | 136,509 | 136,164 | 135,821 | 135,479 | 135,137 | 134,796 | 134,456 | 134,117 | 133,779 | 133,441 | |
| Plymouth | 48,510 | 45,000 | 44,887 | 44,773 | 44,660 | 44,548 | 44,435 | 44,323 | 44,212 | 44,100 | 43,989 | 43,878 | 43,767 | 43,657 | 43,547 | 43,437 | 43,327 | 43,218 | 43,109 | 43,000 | 42,892 | |
| Plymouth Township | 189,140 | 185,000 | 184,533 | 184,068 | 183,604 | 183,141 | 182,679 | 182,218 | 181,758 | 181,300 | 180,843 | 180,387 | 179,932 | 179,478 | 179,025 | 178,574 | 178,123 | 177,674 | 177,226 | 176,779 | 176,333 | |
| Pontiac | 313,600 | 320,000 | 319,193 | 318,388 | 317,585 | 316,784 | 315,985 | 315,188 | 314,393 | 313,600 | 312,809 | 312,020 | 311,233 | 310,448 | 309,665 | 308,884 | 308,105 | 307,328 | 306,553 | 305,780 | 305,008 | |
| Redford Township | 184,240 | 197,500 | 197,002 | 196,505 | 196,009 | 195,515 | 195,022 | 194,530 | 194,039 | 193,550 | 193,062 | 192,575 | 192,089 | 191,605 | 191,121 | 190,639 | 190,159 | 189,679 | 189,201 | 188,723 | 188,247 | |
| River Rouge | 63,700 | 55,000 | 54,861 | 54,723 | 54,585 | 54,447 | 54,310 | 54,173 | 54,036 | 53,900 | 53,764 | 53,628 | 53,493 | 53,358 | 53,224 | 53,089 | 52,956 | 52,822 | 52,689 | 52,556 | 52,423 | |
| Riverview | 53,900 | 52,000 | 51,869 | 51,738 | 51,608 | 51,477 | 51,348 | 51,218 | 51,089 | 50,960 | 50,831 | 50,703 | 50,575 | 50,448 | 50,321 | 50,194 | 50,067 | 49,941 | 49,815 | 49,689 | 49,564 | |
| Rochester Hills | 401,800 | 350,000 | 349,117 | 348,237 | 347,358 | 346,482 | 345,608 | 344,737 | 343,867 | 343,000 | 342,135 | 341,272 | 340,411 | 339,553 | 338,696 | 337,842 | 336,990 | 336,140 | 335,292 | 334,447 | 333,603 | |
| Rockwood | 14,994 | 13,000 | 12,967 | 12,935 | 12,902 | 12,869 | 12,837 | 12,805 | 12,772 | 12,740 | 12,708 | 12,676 | 12,644 | 12,612 | 12,580 | 12,548 | 12,517 | 12,485 | 12,454 | 12,422 | 12,391 | |
| Romeo | 10,780 | 9,000 | 8,977 | 8,955 | 8,932 | 8,910 | 8,887 | 8,865 | 8,842 | 8,820 | 8,798 | 8,776 | 8,753 | 8,731 | 8,709 | 8,687 | 8,665 | 8,644 | 8,622 | 8,600 | 8,578 | |
| Romulus | 222,460 | 227,000 | 226,427 | 225,856 | 225,287 | 224,719 | 224,152 | 223,586 | 223,022 | 222,460 | 221,899 | 221,339 | 220,781 | 220,224 | 219,669 | 219,115 | 218,562 | 218,011 | 217,461 | 216,912 | 216,365 | |
| Roseville | 197,960 | 202,000 | 201,491 | 200,982 | 200,475 | 199,970 | 199,465 | 198,962 | 198,461 | 197,960 | 197,461 | 196,963 | 196,466 | 195,970 | 195,476 | 194,983 | 194,491 | 194,001 | 193,512 | 193,023 | 192,537 | |
| Royal Oak Township | 12,642 | 12,900 | 12,867 | 12,835 | 12,803 | 12,770 | 12,738 | 12,706 | 12,674 | 12,642 | 12,610 | 12,578 | 12,547 | 12,515 | 12,483 | 12,452 | 12,420 | 12,389 | 12,358 | 12,327 | 12,296 | |
| S O C W A | 1,446,480 | 1,476,000 | 1,472,277 | 1,468,564 | 1,464,860 | 1,461,165 | 1,457,480 | 1,453,804 | 1,450,137 | 1,446,480 | 1,442,832 | 1,439,193 | 1,435,563 | 1,431,942 | 1,428,331 | 1,424,728 | 1,421,135 | 1,417,550 | 1,413,975 | 1,410,409 | 1,406,852 | |
| Shelby Township | 436,100 | 445,000 | 443,878 | 442,758 | 441,641 | 440,528 | 439,416 | 438,308 | 437,203 | 436,100 | 435,000 | 433,903 | 432,809 | 431,717 | 430,628 | 429,542 | 428,459 | 427,378 | 426,300 | 425,225 | 424,152 | |
| South Rockwood | 4,802 | 5,500 | 5,486 | 5,472 | 5,458 | 5,445 | 5,431 | 5,417 | 5,404 | 5,390 | 5,376 | 5,363 | 5,349 | 5,336 | 5,322 | 5,309 | 5,296 | 5,282 | 5,269 | 5,256 | 5,242 | |
| Southgate | 137,200 | 130,000 | 129,672 | 129,345 | 129,019 | 128,693 | 128,369 | 128,045 | 127,722 | 127,400 | 127,079 | 126,758 | 126,438 | 126,120 | 125,801 | 125,484 | 125,168 | 124,852 | 124,537 | 124,223 | 123,910 | |
| Sterling Heights | 687,960 | 685,000 | 683,272 | 681,549 | 679,830 | 678,115 | 676,405 | 674,699 | 672,997 | 671,300 | 669,607 | 667,918 | 666,233 | 664,553 | 662,877 | 661,205 | 659,537 | 657,874 | 656,215 | 654,560 | 652,909 | |
| St. Clair County-Greenwood | 17,150 | 25,000 | 24,937 | 24,874 | 24,811 | 24,749 | 24,686 | 24,624 | 24,562 | 24,500 | 24,438 | 24,377 | 24,315 | 24,254 | 24,193 | 24,132 | 24,071 | 24,010 | 23,949 | 23,889 | 23,829 | |
| St. Clair County-Burtchville Twp | 7,840 | 8,000 | 7,980 | 7,960 | 7,940 | 7,920 | 7,900 | 7,880 | 7,860 | 7,840 | 7,820 | 7,801 | 7,781 | 7,761 | 7,742 | 7,722 | 7,703 | 7,683 | 7,664 | 7,644 | 7,625 | |
| St. Clair Shores | 248,920 | 225,000 | 224,433 | 223,866 | 223,302 | 222,739 | 222,177 | 221,616 | 221,058 | 220,500 | 219,944 | 219,389 | 218,836 | 218,284 | 217,733 | 217,184 | 216,636 | 216,090 | 215,545 | 215,001 | 214,459 | |
| Sumpter Township | 33,124 | 33,800 | 33,715 | 33,630 | 33,545 | 33,460 | 33,376 | 33,292 | 33,208 | 33,124 | 33,040 | 32,957 | 32,874 | 32,791 | 32,708 | 32,626 | 32,544 | 32,462 | 32,380 | 32,298 | 32,217 | |
| Sylvan Lake | 7,644 | 7,800 | 7,780 | 7,761 | 7,741 | 7,722 | 7,702 | 7,683 | 7,663 | 7,644 | 7,625 | 7,605 | 7,586 | 7,567 | 7,548 | 7,529 | 7,510 | 7,491 | 7,472 | 7,453 | 7,435 | |
| Taylor | 309,680 | 316,000 | 315,203 | 314,408 | 313,615 | 312,824 | 312,035 | 311,248 | 310,463 | 309,680 | 308,899 | 308,120 | 307,343 | 306,568 | 305,794 | 305,023 | 304,254 | 303,486 | 302,721 | 301,957 | 301,196 | |
| Trenton | 93,100 | 95,000 | 94,760 | 94,521 | 94,283 | 94,045 | 93,808 | 93,571 | 93,335 | 93,100 | 92,865 | 92,631 | 92,397 | 92,164 | 91,932 | 91,700 | 91,469 | 91,238 | 91,008 | 90,778 | 90,549 | |
| Troy | 519,400 | 500,000 | 498,739 | 497,481 | 496,226 | 494,975 | 493,726 | 492,481 | 491,239 | 490,000 | 488,764 | 487,531 | 486,302 | 485,075 | 483,852 | 482,631 | 481,414 | 480,200 | 478,989 | 477,781 | 476,576 | |
| Utica | 26,264 | 20,000 | 19,950 | 19,899 | 19,849 | 19,799 | 19,749 | 19,699 | 19,650 | 19,600 | 19,551 | 19,501 | 19,452 | 19,403 | 19,354 | 19,305 | 19,257 | 19,208 | 19,160 | 19,111 | 19,063 | |
| Van Buren Township | 147,000 | 150,000 | 149,622 | 149,244 | 148,868 | 148,492 | 148,118 | 147,744 | 147,372 | 147,000 | 146,629 | 146,259 | 145,891 | 145,523 | 145,156 | 144,789 | 144,424 | 144,060 | 143,697 | 143,334 | 142,973 | |
| Walled Lake | 34,300 | 35,000 | 34,912 | 34,824 | 34,736 | 34,648 | 34,561 | 34,474 | 34,387 | 34,300 | 34,213 | 34,127 | 34,041 | 33,955 | 33,870 | 33,784 | 33,699 | 33,614 | 33,529 | 33,445 | 33,360 | |
| Warren | 769,300 | 755,000 | 753,096 | 751,196 | 749,302 | 747,412 | 745,527 | 743,646 | 741,771 | 739,900 | 738,034 | 736,172 | 734,316 | 732,464 | 730,616 | 728,774 | 726,935 | 725,102 | 723,273 | 721,449 | 719,629 | |
| Washington Township | 81,340 | 72,500 | 72,317 | 72,135 | 71,953 | 71,771 | 71,590 | 71,410 | 71,230 | 71,050 | 70,871 | 70,692 | 70,514 | 70,336 | 70,159 | 69,982 | 69,805 | 69,629 | 69,453 | 69,278 | 69,103 | |
| Wayne | 142,100 | 110,000 | 109,723 | 109,446 | 109,170 | 108,894 | 108,620 | 108,346 | 108,073 | 107,800 | 107,528 | 107,257 | 106,986 | 106,717 | 106,447 | 106,179 | 105,911 | 105,644 | 105,378 | 105,112 | 104,847 | |
| West Bloomfield Township | 280,280 | 300,000 | 299,243 | 298,489 | 297,736 | 296,985 | 296,236 | 295,489 | 294,743 | 294,000 | 293,258 | 292,519 | 291,781 | 291,045 | 290,311 | 289,579 | 288,849 | 288,120 | 287,393 | 286,668 | 285,945 | |
| Westland | 295,372 | 335,000 | 334,155 | 333,312 | 332,472 | 331,633 | 330,797 | 329,962 | 329,130 | 328,300 | 327,472 | 326,646 | 325,822 | 325,000 | 324,181 | 323,363 | 322,548 | 321,734 | 320,923 | 320,113 | 319,306 | |
| Woodhaven | 75,460 | 77,000 | 76,806 | 76,612 | 76,419 | 76,226 | 76,034 | 75,842 | 75,651 | 75,460 | 75,270 | 75,080 | 74,890 | 74,702 | 74,513 | 74,325 | 74,138 | 73,951 | 73,764 | 73,578 | 73,393 | |
| Ypsilanti Comm Util Auth | 513,520 | 524,000 | 522,678 | 521,360 | 520,045 | 518,734 | 517,425 | 516,120 | 514,818 | 513,520 | 512,225 | 510,933 | 509,644 | 508,359 | 507,077 | 505,798 | 504,522 | 503,250 | 501,980 | 500,714 | 499,451 | |
| Wixom | 91,140 | 85,000 | 84,786 | 84,572 | 84,358 | 84,146 | 83,933 | 83,722 | 83,511 | 83,300 | 83,090 | 82,880 | 82,671 | 82,463 | 82,255 | 82,047 | 81,840 | 81,634 | 81,428 | 81,223 | 81,018 | |
| **Total - Water - Suburban** | **15,890,308** | **15,852,800** | **15,812,817** | **14,588,930** | **14,552,134** | **14,515,431** | **14,478,821** | **14,442,304** | **14,405,878** | **14,369,544** | **14,333,302** | **14,297,151** | **14,261,091** | **14,225,123** | **14,189,245** | **14,153,457** | **14,117,760** | **14,082,153** | **14,046,636** | **14,011,208** | **13,975,870** | |
| *Water Retail Volume increase* | N/A | N/A | -1.14% | -1.14% | -1.14% | -1.14% | -1.14% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | |
| **Total - Detroit Retail volumes** | 4,000,000 | 3,775,000 | 3,731,972 | 3,689,434 | 3,647,381 | 3,605,808 | 3,564,708 | 3,555,996 | 3,547,306 | 3,538,637 | 3,529,989 | 3,521,362 | 3,512,756 | 3,504,172 | 3,495,608 | 3,487,065 | 3,478,543 | 3,470,042 | 3,461,562 | 3,453,102 | 3,444,663 | |
| **Total Water Volumes** | **19,890,308** | **19,627,800** | **19,544,789** | **18,278,364** | **18,199,515** | **18,121,239** | **18,043,529** | **17,998,300** | **17,953,184** | **17,908,181** | **17,863,291** | **17,818,513** | **17,773,848** | **17,729,294** | **17,684,853** | **17,640,522** | **17,596,303** | **17,552,195** | **17,508,198** | **17,464,310** | **17,420,533** | **- 0** |

### 1.b- Sewer System

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Sewer System Volume increase* | N/A | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Allen Park | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | |
| Center Line | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | |
| Dearborn East | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | 475,000 | |
| Dearborn Northeast | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | |
| Dearborn West | 590,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | 565,000 | |
| Evergreen-Farmington | 1,860,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | |
| Farmington | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | |
| Grosse Pointe | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | |
| Grosse Pointe Farms | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | |
| Grosse Pointe Park | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | |
| Hamtramck | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | |
| Harper Woods | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | |
| Highland Park | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | |
| Oakland Macomb Int Dist | 3,750,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | 3,600,000 | |
| Melvindale | 85,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | |
| N.E. Wayne County | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | 1,575,000 | |
| Redford Township | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | |
| Rouge Valley | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | 3,300,000 | |
| S.E. Oakland County | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | 2,820,000 | |
| Wayne County #3 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | |
| Wayne County #6 | 3,250 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | |
| **Total - Sewer - Suburban** | **15,124,450** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | **14,884,500** | |
| *Sewer Retail Volume increase* | N/A | N/A | -1.14% | -1.14% | -1.14% | -1.14% | -1.14% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | -0.24% | |
| **Total - Detroit Retail volumes** | 3,600,000 | 3,275,000 | 3,237,671 | 3,200,767 | 3,164,284 | 3,128,217 | 3,092,561 | 3,085,003 | 3,077,464 | 3,069,943 | 3,062,441 | 3,054,956 | 3,047,491 | 3,040,043 | 3,032,613 | 3,025,202 | 3,017,809 | 3,010,434 | 3,003,077 | 2,995,738 | 2,988,416 | |
| **Total Sewer Volumes** | **18,724,450** | **18,159,500** | **18,122,171** | **18,085,267** | **18,048,784** | **18,012,717** | **17,977,061** | **17,969,503** | **17,961,964** | **17,954,443** | **17,946,941** | **17,939,456** | **17,931,991** | **17,924,543** | **17,917,113** | **17,909,702** | **17,902,309** | **17,894,934** | **17,887,577** | **17,880,238** | **17,872,916** | **- 0** |

## 2- Commodity prices

### 2.a- Water System commodity prices

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Water rate increase* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Allen Park | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | 6.68 | |
| Ash Township | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | 8.11 | |
| Auburn Hills | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | 14.69 | |
| Belleville | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | 8.82 | |
| Berlin Township | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | 12.49 | |
| Brownstown Township | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | 11.47 | |
| Canton Township | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | 16.67 | |
| Center Line | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | |
| Chesterfield Township | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | 10.67 | |
| Clinton Township | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | 6.45 | |
| Commerce Township | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | 25.70 | |
| Dearborn | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | 6.54 | |
| Dearborn Heights | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | 7.36 | |
| Eastpointe | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | 6.05 | |
| Ecorse | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | 4.14 | |
| Farmington | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | |
| Farmington Hills | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | 16.62 | |
| Ferndale | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | |
| Flat Rock | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | |
| Flint | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | 12.78 | |
| Fraser | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | |
| Garden City | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | 8.71 | |
| Gibraltar | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | 10.59 | |
| Greater Lapeer C.U.A. | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | 14.31 | |
| Grosse Ile Township | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | 12.43 | |
| Grosse Pt. Park | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | 8.87 | |
| Grosse Pt. Shores | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | |
| Grosse Pt. Woods | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | 6.12 | |
| Hamtramck | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | 4.92 | |
| Harper Woods | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | 6.33 | |
| Harrison Township | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | 7.35 | |
| Hazel Park | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | 5.81 | |
| Huron Township | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | 12.41 | |
| Inkster | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | 7.10 | |
| Keego Harbor | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | 13.60 | |
| Lenox Township | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | 8.74 | |
| Lincoln Park | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | 7.55 | |
| Livonia | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | 10.32 | |
| Macomb Township | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | |
| Madison Heights | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | 5.15 | |
| Melvindale | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | 5.51 | |
| New Haven, Village of | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | 10.36 | |
| Northville | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | 13.40 | |
| Northville Township | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | 20.16 | |
| Novi | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | 21.66 | |
| Oak Park | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | 4.93 | |
| Oakland Co. Drain Comm. | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | 3.26 | |
| Orion | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | 16.89 | |
| Plymouth | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | 10.46 | |
| Plymouth Township | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | 12.71 | |
| Pontiac | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | |
| Redford Township | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | 7.93 | |
| River Rouge | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | 4.56 | |
| Riverview | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | 9.02 | |
| Rochester Hills | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | |
| Rockwood | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | 9.44 | |
| Romeo | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | 13.33 | |
| Romulus | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | 7.30 | |
| Roseville | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | 5.62 | |
| Royal Oak Township | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | 7.84 | |
| S O C W A | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | 7.40 | |
| Shelby Township | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | 16.16 | |
| South Rockwood | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | 9.33 | |
| Southgate | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | 7.28 | |
| Sterling Heights | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | 10.06 | |
| St. Clair County-Greenwood | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | 2.83 | |
| St. Clair County-Burtchville Twp | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | 16.70 | |
| St. Clair Shores | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | 4.78 | |
| Sumpter Township | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | 9.70 | |
| Sylvan Lake | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | 15.88 | |
| Taylor | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | 6.65 | |
| Trenton | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | |
| Troy | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | 11.99 | |
| Utica | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | 10.45 | |
| Van Buren Township | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | 8.41 | |
| Walled Lake | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | 14.19 | |
| Warren | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | 5.99 | |
| Washington Township | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | 19.17 | |
| Wayne | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | 7.80 | |
| West Bloomfield Township | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | 19.79 | |
| Westland | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | 9.09 | |
| Woodhaven | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | |
| Ypsilanti Comm Util Auth | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | |
| Wixom | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | 13.43 | |
| **Total - Water Suburban rate - Average** | **10.44** | **10.45** | **10.45** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | **10.26** | |
| **Total - Water Retail rate - Average** | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | 19.55 | |

### 2.b- Sewer System commodity prices

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Sewer rate increase* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Allen Park | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | 8.86 | |
| Center Line | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | |
| Dearborn East | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | 7.98 | |
| Dearborn Northeast | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | 10.71 | |
| Dearborn West | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | |
| Evergreen-Farmington | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | 11.73 | |
| Farmington | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | 9.99 | |
| Grosse Pointe | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | 12.36 | |
| Grosse Pointe Farms | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | 10.08 | |
| Grosse Pointe Park | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | 7.99 | |
| Hamtramck | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | 10.49 | |
| Harper Woods | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | |
| Highland Park | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | 11.12 | |
| Oakland Macomb Int Dist | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | 13.31 | |
| Melvindale | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | 10.39 | |
| N.E. Wayne County | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | 7.69 | |
| Redford Township | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | 9.87 | |
| Rouge Valley | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | 11.53 | |
| S.E. Oakland County | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | |
| Wayne County #3 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | 9.14 | |
| Wayne County #6 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | 11.15 | |
| **Total - Sewer Suburban rate - Average** | **10.75** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | **10.72** | |
| **Total - Sewer Retail rate - Average** | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | 40.69 | |

## 3- Fixed fees and surcharges

### 3.a- Water fixed fees

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Water fixed fee escalation* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Allen Park | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | 875,400 | |
| Ash Township | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | 262,000 | |
| Auburn Hills | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | 1,587,000 | |
| Belleville | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | |
| Berlin Township | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | 251,800 | |
| Brownstown Township | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | 1,208,500 | |
| Canton Township | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | 3,978,500 | |
| Center Line | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | 176,800 | |
| Chesterfield Township | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | 1,734,300 | |
| Clinton Township | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | 3,110,200 | |
| Commerce Township | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | 1,174,800 | |
| Dearborn | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | 4,200,300 | |
| Dearborn Heights | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | 1,392,700 | |
| Eastpointe | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | 601,900 | |
| Ecorse | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | 579,300 | |
| Farmington | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | 344,100 | |
| Farmington Hills | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | 3,681,500 | |
| Ferndale | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | 413,900 | |
| Flat Rock | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | 434,200 | |
| Flint | 8,889,800 | 8,889,800 | 8,889,800 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Fraser | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | 478,300 | |
| Garden City | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | 553,900 | |
| Gibraltar | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | 155,700 | |
| Greater Lapeer C.U.A. | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | 864,400 | |
| Grosse Ile Township | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | 499,300 | |
| Grosse Pt. Park | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | 520,000 | |
| Grosse Pt. Shores | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | 221,300 | |
| Grosse Pt. Woods | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | 663,200 | |
| Hamtramck | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | 285,000 | |
| Harper Woods | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | 373,000 | |
| Harrison Township | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | 727,000 | |
| Hazel Park | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | 260,500 | |
| Huron Township | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | 581,800 | |
| Inkster | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | 686,400 | |
| Keego Harbor | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | 77,400 | |
| Lenox Township | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | 100,900 | |
| Lincoln Park | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | 1,128,400 | |
| Livonia | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | 4,855,800 | |
| Macomb Township | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | 4,386,000 | |
| Madison Heights | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | 826,600 | |
| Melvindale | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | 258,100 | |
| New Haven, Village of | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | 126,100 | |
| Northville | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | 273,200 | |
| Northville Township | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | 1,761,600 | |
| Novi | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | 3,069,600 | |
| Oak Park | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | 568,000 | |
| Oakland Co. Drain Comm. | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | 38,500 | |
| Orion | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | 1,320,600 | |
| Plymouth | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | 314,300 | |
| Plymouth Township | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | 1,612,100 | |
| Pontiac | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | 1,961,700 | |
| Redford Township | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | 1,237,200 | |
| River Rouge | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | 293,400 | |
| Riverview | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | 436,400 | |
| Rochester Hills | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | 3,909,300 | |
| Rockwood | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | 103,600 | |
| Romeo | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | |
| Romulus | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | 1,360,900 | |
| Roseville | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | 996,300 | |
| Royal Oak Township | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | |
| S O C W A | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | 9,791,600 | |
| Shelby Township | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | 4,328,000 | |
| South Rockwood | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | |
| Southgate | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | |
| Sterling Heights | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | 5,825,200 | |
| St. Clair County-Greenwood | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | 480,400 | |
| St. Clair County-Burtchville Twp | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | 96,600 | |
| St. Clair Shores | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | 1,339,700 | |
| Sumpter Township | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | 209,000 | |
| Sylvan Lake | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | 63,600 | |
| Taylor | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | 1,843,700 | |
| Trenton | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | 761,600 | |
| Troy | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | 4,312,000 | |
| Utica | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | 197,100 | |
| Van Buren Township | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | 1,098,100 | |
| Walled Lake | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | 236,900 | |
| Warren | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | 4,509,900 | |
| Washington Township | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | 886,600 | |
| Wayne | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | 1,190,300 | |
| West Bloomfield Township | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | 2,770,900 | |
| Westland | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | 2,116,900 | |
| Woodhaven | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | 732,400 | |
| Ypsilanti Comm Util Auth | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | 3,888,400 | |
| Wixom | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | 792,800 | |
| **Total fixed fees - Water - Suburban** | **121,482,600** | **121,482,600** | **121,482,600** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | **112,592,800** | |
| **Total fixed fees - Water - Detroit** | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | |

### 3.b- Sewer fixed fees

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Sewer fixed fee escalation* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Allen Park | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | 220,900 | |
| Center Line | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | 363,600 | |
| Dearborn East | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | 3,909,500 | |
| Dearborn N.E. | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | 874,900 | |
| Dearborn West | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | 3,894,200 | |
| Evergreen-Farmington | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | 9,397,800 | |
| Farmington | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | 342,300 | |
| Grosse Pointe | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | 469,600 | |
| Grosse Pointe Farms | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | 1,064,600 | |
| Grosse Pointe Park | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | 600,800 | |
| Hamtramck | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | 3,063,400 | |
| Harper Woods | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | 139,700 | |
| Highland Park | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | 4,017,000 | |
| OMID | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | 20,016,600 | |
| Melvindale | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | 428,000 | |
| N.E. Wayne County | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | 9,817,000 | |
| Redford Twp | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | 94,800 | |
| Rouge Valley | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | 14,425,500 | |
| George W Kuhn Drainage Dist | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | 16,455,300 | |
| Wayne County #3 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | 39,900 | |
| Wayne County #6 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | 95,700 | |
| **Total fixed fees - Sewer - Suburban** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | **89,731,100** | |
| **Total fixed fees - Sewer - Detroit** | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | 95,521,700 | |

### 3.c- Sewer - IWC charges

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *IWC charges escalation* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| IWC charges | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | 22,458,900 | |

### 3.d- Sewer - Industrial surcharges

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Industrial surcharges volume increase* | N/A | 12.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Industrial surcharges - volumes | 10,657,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | 12,034,000 | |
| *Industrial surcharges commodity price escalation* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Industrial surcharges - commodity price | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | |
| **Total Industrial surcharges** | **5,750,491** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **6,493,517** | **- 0** |

## 4- Other miscellaneous revenue

### 4.a- Miscellaneous Water revenue

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Miscellaneous water revenue growth* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Miscellaneous water revenue | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | |

### 4.b- Miscellaneous Sewer revenue

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Miscellaneous sewer revenue growth* | N/A | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Miscellaneous sewer revenue | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | 4,160,492 | |

### 4.c- Look back revenue

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewer look back revenue | 25,677,000 | 20,474,700 | 20,474,700 | 11,133,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |

## 5- Bad debt

### 5.a- Water bad debt

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Detroit Bad debt %* | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | 14.04% | |
| Detroit Bad debt total | (15,000,000) | (10,360,973) | (10,242,877) | (10,126,126) | (10,010,707) | (9,896,603) | (9,783,799) | (9,759,889) | (9,736,037) | (9,712,244) | (9,688,508) | (9,664,831) | (9,641,212) | (9,617,650) | (9,594,146) | (9,570,699) | (9,547,309) | (9,523,977) | (9,500,702) | (9,477,483) | (9,454,322) | |

### 5.b- Sewer bad debt

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Suburban Bad debt %* | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| Bad debt total | (5,045,381) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | (4,987,057) | |
| *Detroit Bad debt %* | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | |
| Bad debt total | (36,300,000) | (34,316,409) | (34,088,577) | (33,863,341) | (33,640,672) | (33,420,541) | (33,202,920) | (33,156,792) | (33,110,777) | (33,064,874) | (33,019,084) | (32,973,405) | (32,927,838) | (32,882,382) | (32,837,038) | (32,791,804) | (32,746,681) | (32,701,668) | (32,656,765) | (32,611,972) | (32,567,288) | |

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| **1- Current operations - Water and Sewer systems** | | | | | | | | | | | | | | | | | | | | | | |
| 1.a- Labor costs | | | | | | | | | | | | | | | | | | | | | | |
| Average Water Headcount | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | 1,832 | |
| Average cost per employee | 43,576 | 44,666 | 45,782 | 46,927 | 48,100 | 49,303 | 50,535 | 51,798 | 53,093 | 54,421 | 55,781 | 57,176 | 58,605 | 60,070 | 61,572 | 63,111 | 64,689 | 66,306 | 67,964 | 69,663 | 71,405 | |
| Salary & Wages | 79,831,661 | 81,827,453 | 83,873,139 | 85,969,967 | 88,119,216 | 90,322,197 | 92,580,252 | 94,894,758 | 97,267,127 | 99,698,805 | 102,191,275 | 104,746,057 | 107,364,709 | 110,048,826 | 112,800,047 | 115,620,048 | 118,510,549 | 121,473,313 | 124,510,146 | 127,622,900 | 130,813,472 | |
| Overtime | 11,723,910 | 12,017,008 | 12,317,433 | 12,625,369 | 12,941,003 | 13,264,528 | 13,596,141 | 13,936,045 | 14,284,446 | 14,641,557 | 15,007,596 | 15,382,786 | 15,767,356 | 16,161,539 | 16,565,578 | 16,979,717 | 17,404,210 | 17,839,316 | 18,285,298 | 18,742,431 | 19,210,992 | |
| *% of salary and wages* | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | 14.7% | |
| Benefits - Health | 26,862,902 | 28,206,047 | 29,616,349 | 31,097,166 | 32,652,025 | 34,284,626 | 35,998,857 | 37,798,800 | 39,688,740 | 41,673,177 | 43,756,836 | 45,944,678 | 48,241,912 | 50,654,007 | 53,186,708 | 55,846,043 | 58,638,345 | 61,570,262 | 64,648,775 | 67,881,214 | 71,275,275 | |
| Benefits - Social Security | 4,466,894 | 7,056,209 | 7,253,330 | 7,161,194 | 7,218,738 | 7,218,320 | 7,330,023 | 7,849,824 | 7,993,904 | 8,128,356 | 8,303,944 | 8,500,963 | 8,733,827 | 8,988,688 | 9,195,448 | 9,413,589 | 9,646,923 | 9,890,740 | 10,143,054 | 10,398,899 | 10,654,923 | |
| Benefits - Other | 7,800,680 | 7,995,697 | 8,195,590 | 8,400,479 | 8,610,491 | 8,825,754 | 9,046,397 | 9,272,557 | 9,504,371 | 9,741,981 | 9,985,530 | 10,235,168 | 10,491,047 | 10,753,324 | 11,022,157 | 11,297,711 | 11,580,153 | 11,869,657 | 12,166,399 | 12,470,559 | 12,782,323 | |
| Pension | 4,213,973 | 4,319,322 | 4,427,305 | 4,537,988 | 4,651,437 | 4,767,723 | 4,886,916 | 5,009,089 | 5,134,317 | 5,262,675 | 5,394,241 | 5,529,097 | 5,667,325 | 5,809,008 | 5,954,233 | 6,103,089 | 6,255,666 | 6,412,058 | 6,572,359 | 6,736,668 | 6,905,085 | |
| Post retirement medical (OPEB) | 22,546,291 | 23,673,605 | 24,857,285 | 26,100,150 | 27,405,157 | 28,775,415 | 30,214,186 | 31,724,895 | 33,311,140 | 34,976,697 | 36,725,532 | 38,561,808 | 40,489,899 | 42,514,393 | 44,640,113 | 46,872,119 | 49,215,725 | 51,676,511 | 54,260,337 | 56,973,353 | 59,822,021 | |
| Benefits & Pension | 65,890,739 | 71,250,880 | 74,349,859 | 77,296,977 | 80,537,849 | 83,871,837 | 87,476,380 | 91,655,165 | 95,632,472 | 99,782,885 | 104,166,083 | 108,771,715 | 113,624,010 | 118,719,420 | 123,998,659 | 129,532,550 | 135,336,812 | 141,419,229 | 147,790,924 | 154,460,694 | 161,439,627 | |
| 1.b- Other operating costs | | | | | | | | | | | | | | | | | | | | | | |
| Contractual services | 85,881,454 | 88,028,490 | 90,229,203 | 92,484,933 | 94,797,056 | 97,166,982 | 99,596,157 | 102,086,061 | 104,638,212 | 107,254,168 | 109,935,522 | 112,683,910 | 115,501,008 | 118,388,533 | 121,348,246 | 124,381,952 | 127,491,501 | 130,678,789 | 133,945,758 | 137,294,402 | 140,726,762 | |
| Utilities - Water | 4,347,825 | 4,409,468 | 4,504,412 | 4,377,691 | 4,471,648 | 4,567,668 | 4,665,798 | 4,772,853 | 4,882,364 | 4,994,387 | 5,108,981 | 5,226,204 | 5,346,117 | 5,468,781 | 5,594,259 | 5,722,617 | 5,853,920 | 5,988,235 | 6,125,632 | 6,266,182 | 6,409,957 | |
| Utilities - Gas | 12,121,007 | 12,292,856 | 12,557,546 | 12,204,268 | 12,466,205 | 12,733,894 | 13,007,463 | 13,305,913 | 13,611,211 | 13,923,513 | 14,242,982 | 14,569,780 | 14,904,077 | 15,246,044 | 15,595,857 | 15,953,696 | 16,319,746 | 16,694,195 | 17,077,236 | 17,469,065 | 17,869,884 | |
| Utilities - Steam | 137,718 | 139,671 | 142,678 | 138,664 | 141,640 | 144,682 | 147,790 | 151,181 | 154,650 | 158,198 | 161,828 | 165,541 | 169,339 | 173,224 | 177,199 | 181,265 | 185,424 | 189,678 | 194,030 | 198,482 | 203,036 | |
| Utilities - Electric | 49,468,627 | 50,169,984 | 51,250,244 | 49,808,433 | 50,877,458 | 51,969,958 | 53,086,459 | 54,304,502 | 55,550,492 | 56,825,072 | 58,128,896 | 59,462,635 | 60,826,977 | 62,222,623 | 63,650,292 | 65,110,717 | 66,604,652 | 68,132,864 | 69,696,140 | 71,295,285 | 72,931,122 | |
| Utilities - Electric | 1,280,247 | 1,298,398 | 1,326,355 | 1,289,041 | 1,316,708 | 1,344,981 | 1,373,876 | 1,405,399 | 1,437,646 | 1,470,632 | 1,504,375 | 1,538,892 | 1,574,201 | 1,610,320 | 1,647,268 | 1,685,064 | 1,723,727 | 1,763,277 | 1,803,735 | 1,845,120 | 1,887,456 | |
| Utilities - Sewage | 6,744,039 | 6,839,655 | 6,986,926 | 6,790,365 | 6,936,104 | 7,085,045 | 7,237,257 | 7,403,312 | 7,573,177 | 7,746,940 | 7,924,690 | 8,106,518 | 8,292,519 | 8,482,786 | 8,677,420 | 8,876,519 | 9,080,187 | 9,288,527 | 9,501,648 | 9,719,659 | 9,942,672 | |
| Utilities | 74,099,463 | 75,150,032 | 76,768,162 | 74,608,462 | 76,209,762 | 77,846,228 | 79,518,643 | 81,343,159 | 83,209,539 | 85,118,742 | 87,071,751 | 89,069,570 | 91,113,229 | 93,203,779 | 95,342,295 | 97,529,879 | 99,767,655 | 102,056,777 | 104,398,421 | 106,793,794 | 109,244,127 | |
| Chemicals | 23,750,828 | 24,087,563 | 24,606,216 | 23,913,976 | 24,427,234 | 24,951,765 | 25,487,818 | 26,072,623 | 26,670,847 | 27,282,797 | 27,908,788 | 28,549,141 | 29,204,188 | 29,874,264 | 30,559,715 | 31,260,893 | 31,978,159 | 32,711,883 | 33,462,442 | 34,230,221 | 35,015,618 | |
| Repairs & maintenance | 13,221,357 | 13,551,891 | 13,890,688 | 14,237,955 | 14,593,904 | 14,958,752 | 15,332,721 | 15,716,039 | 16,108,940 | 16,511,663 | 16,924,455 | 17,347,566 | 17,781,255 | 18,225,787 | 18,681,431 | 19,148,467 | 19,627,179 | 20,117,858 | 20,620,805 | 21,136,325 | 21,664,733 | |
| 1.c- All other costs | | | | | | | | | | | | | | | | | | | | | | |
| Telecommunications | 2,401,402 | 2,461,437 | 2,522,973 | 2,586,047 | 2,650,698 | 2,716,966 | 2,784,890 | 2,854,512 | 2,925,875 | 2,999,022 | 3,073,998 | 3,150,848 | 3,229,619 | 3,310,359 | 3,393,118 | 3,477,946 | 3,564,895 | 3,654,017 | 3,745,368 | 3,839,002 | 3,934,977 | |
| Purchased services | 14,240,290 | 14,596,297 | 14,961,205 | 15,335,235 | 15,718,616 | 16,111,581 | 16,514,371 | 16,927,230 | 17,350,411 | 17,784,171 | 18,228,775 | 18,684,495 | 19,151,607 | 19,630,397 | 20,121,157 | 20,624,186 | 21,139,791 | 21,668,285 | 22,209,992 | 22,765,242 | 23,334,373 | |
| Office Supplies | 585,619 | 600,259 | 615,266 | 630,648 | 646,414 | 662,574 | 679,138 | 696,117 | 713,520 | 731,358 | 749,642 | 768,383 | 787,592 | 807,282 | 827,464 | 848,151 | 869,355 | 891,089 | 913,366 | 936,200 | 959,605 | |
| Other Operating Supplies | 2,976,569 | 3,050,983 | 3,127,258 | 3,205,439 | 3,285,575 | 3,367,715 | 3,451,907 | 3,538,205 | 3,626,660 | 3,717,327 | 3,810,260 | 3,905,516 | 4,003,154 | 4,103,233 | 4,205,814 | 4,310,959 | 4,418,733 | 4,529,202 | 4,642,432 | 4,758,493 | 4,877,455 | |
| Uniforms, Laundry, Cleaning | 225,858 | 231,504 | 237,292 | 243,224 | 249,305 | 255,538 | 261,926 | 268,474 | 275,186 | 282,066 | 289,117 | 296,345 | 303,754 | 311,348 | 319,131 | 327,110 | 335,287 | 343,670 | 352,261 | 361,068 | 370,095 | |
| Advertising | 132,794 | 136,114 | 139,517 | 143,005 | 146,580 | 150,244 | 154,000 | 157,850 | 161,797 | 165,842 | 169,988 | 174,237 | 178,593 | 183,058 | 187,634 | 192,325 | 197,133 | 202,062 | 207,113 | 212,291 | 217,598 | |
| Printing | 286,155 | 293,309 | 300,642 | 308,158 | 315,862 | 323,758 | 331,852 | 340,148 | 348,652 | 357,368 | 366,303 | 375,460 | 384,847 | 394,468 | 404,330 | 414,438 | 424,799 | 435,419 | 446,304 | 457,462 | 468,898 | |
| Insurance Premium | 3,961,044 | 4,060,070 | 4,161,572 | 4,265,611 | 4,372,251 | 4,481,558 | 4,593,597 | 4,708,437 | 4,826,147 | 4,946,801 | 5,070,471 | 5,197,233 | 5,327,164 | 5,460,343 | 5,596,851 | 5,736,773 | 5,880,192 | 6,027,197 | 6,177,877 | 6,332,324 | 6,490,632 | |
| Rentals | 681,981 | 699,031 | 716,506 | 734,419 | 752,779 | 771,599 | 790,889 | 810,661 | 830,928 | 851,701 | 872,993 | 894,818 | 917,189 | 940,118 | 963,621 | 987,712 | 1,012,405 | 1,037,715 | 1,063,658 | 1,090,249 | 1,117,505 | |
| Dues & Miscellaneous | 1,512,970 | 1,550,794 | 1,589,564 | 1,629,303 | 1,670,036 | 1,711,787 | 1,754,581 | 1,798,446 | 1,843,407 | 1,889,492 | 1,936,730 | 1,985,148 | 2,034,776 | 2,085,646 | 2,137,787 | 2,191,232 | 2,246,012 | 2,302,163 | 2,359,717 | 2,418,710 | 2,479,178 | |
| Postage | 1,930,751 | 1,979,020 | 2,028,495 | 2,079,208 | 2,131,188 | 2,184,468 | 2,239,079 | 2,295,056 | 2,352,433 | 2,411,243 | 2,471,525 | 2,533,313 | 2,596,645 | 2,661,562 | 2,728,101 | 2,796,303 | 2,866,211 | 2,937,866 | 3,011,313 | 3,086,595 | 3,163,760 | |
| Training & Miscellaneous | 1,446,447 | 1,482,608 | 1,519,673 | 1,557,665 | 1,596,607 | 1,636,522 | 1,677,435 | 1,719,371 | 1,762,355 | 1,806,414 | 1,851,574 | 1,897,864 | 1,945,310 | 1,993,943 | 2,043,792 | 2,094,887 | 2,147,259 | 2,200,940 | 2,255,964 | 2,312,363 | 2,370,172 | |
| Stores | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Major Repairs | 108,264 | 110,971 | 113,745 | 116,588 | 119,503 | 122,491 | 125,553 | 128,692 | 131,909 | 135,207 | 138,587 | 142,052 | 145,603 | 149,243 | 152,974 | 156,799 | 160,719 | 164,736 | 168,855 | 173,076 | 177,403 | |
| Damage Claims & Workers' Comp. | 2,316,244 | 2,374,150 | 2,433,504 | 2,494,341 | 2,556,700 | 2,620,617 | 2,686,133 | 2,753,286 | 2,822,118 | 2,892,671 | 2,964,988 | 3,039,113 | 3,115,091 | 3,192,968 | 3,272,792 | 3,354,612 | 3,438,477 | 3,524,439 | 3,612,550 | 3,702,864 | 3,795,435 | |
| Property Taxes | 300,000 | 307,500 | 315,188 | 323,067 | 331,144 | 339,422 | 347,908 | 356,606 | 365,521 | 374,659 | 384,025 | 393,626 | 403,467 | 413,553 | 423,892 | 434,489 | 445,352 | 456,485 | 467,898 | 479,595 | 491,585 | |
| Pollution Remediation | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Acquisition | 11,036 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Other costs | 16,475,732 | 16,876,313 | 17,298,221 | 17,730,677 | 18,173,944 | 18,628,292 | 19,094,000 | 19,571,350 | 20,060,633 | 20,562,149 | 21,076,203 | 21,603,108 | 22,143,186 | 22,696,765 | 23,264,184 | 23,845,789 | 24,441,934 | 25,052,982 | 25,679,307 | 26,321,289 | 26,979,322 | |
| Transfers | (10,499,505) | (10,761,993) | (11,031,042) | (11,306,819) | (11,589,489) | (11,879,226) | (12,176,207) | (12,480,612) | (12,792,627) | (13,112,443) | (13,440,254) | (13,776,260) | (14,120,667) | (14,473,684) | (14,835,526) | (15,206,414) | (15,586,574) | (15,976,239) | (16,375,645) | (16,785,036) | (17,204,662) | |
| **2- O&M Savings - Water and Sewer systems** | | | | | | | | | | | | | | | | | | | | | | |
| 2.a- Labor costs savings | | | | | | | | | | | | | | | | | | | | | | |
| Average Water Headcount | N/A | (482) | (694) | (1,055) | (1,154) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | (1,204) | |
| Average cost per employee | N/A | 44,669 | 46,490 | 47,405 | 48,252 | 49,306 | 50,538 | 51,802 | 53,097 | 54,424 | 55,785 | 57,180 | 58,609 | 60,074 | 61,576 | 63,116 | 64,693 | 66,311 | 67,969 | 69,668 | 71,409 | |
| Salary & Wages | - 0 | (21,512,387) | (32,250,427) | (50,007,776) | (55,696,804) | (59,364,126) | (60,848,229) | (62,369,435) | (63,928,670) | (65,526,887) | (67,165,059) | (68,844,186) | (70,565,290) | (72,329,423) | (74,137,658) | (75,991,100) | (77,890,877) | (79,838,149) | (81,834,103) | (83,879,955) | (85,976,954) | |
| *Headcount after savings* | *1,832* | *1,350* | *1,138* | *777* | *678* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | *628* | |
| Overtime | - 0 | (3,159,134) | (4,691,180) | (7,297,759) | (8,163,471) | (8,717,733) | (8,935,676) | (9,159,068) | (9,388,045) | (9,622,746) | (9,863,314) | (10,109,897) | (10,362,645) | (10,621,711) | (10,887,254) | (11,159,435) | (11,438,421) | (11,724,381) | (12,017,491) | (12,317,928) | (12,625,876) | |
| *% of salary and wages* | *N/A* | *14.7%* | *14.5%* | *14.6%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | *14.7%* | |
| Benefits & Pension | - 0 | (47,124,854) | (53,700,774) | (62,912,100) | (67,568,883) | (71,488,609) | (74,783,570) | (78,645,036) | (82,297,089) | (86,114,117) | (90,155,597) | (94,410,966) | (98,904,242) | (103,631,658) | (108,533,703) | (113,680,971) | (119,088,943) | (124,765,163) | (130,720,507) | (136,963,516) | (143,505,020) | |
| 2.b- Other operating costs savings | | | | | | | | | | | | | | | | | | | | | | |
| Contractual services | - 0 | (9,050,682) | (13,816,865) | (22,052,673) | (22,603,990) | (23,169,089) | (24,019,300) | (24,890,767) | (25,784,020) | (26,699,604) | (27,638,078) | (28,600,014) | (29,585,998) | (30,596,632) | (31,632,532) | (32,694,329) | (33,782,671) | (34,898,221) | (36,041,661) | (37,213,686) | (38,415,012) | |
| savings % | 0.0% | 10.3% | 15.3% | 23.8% | 23.8% | 23.8% | 24.1% | 24.4% | 24.6% | 24.9% | 25.1% | 25.4% | 25.6% | 25.8% | 26.1% | 26.3% | 26.5% | 26.7% | 26.9% | 27.1% | 27.3% | |
| Utilities - Water | - 0 | (529,136) | (878,360) | (1,313,307) | (1,341,494) | (1,370,301) | (1,399,739) | (1,431,856) | (1,464,709) | (1,498,316) | (1,532,694) | (1,567,861) | (1,603,835) | (1,640,634) | (1,678,278) | (1,716,785) | (1,756,176) | (1,796,471) | (1,837,690) | (1,879,855) | (1,922,987) | |
| savings % | 0.0% | 12.0% | 19.5% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | |
| Utilities - Gas | - 0 | (1,276,409) | (2,118,826) | (3,168,027) | (3,236,022) | (3,305,509) | (3,376,523) | (3,453,996) | (3,533,246) | (3,614,315) | (3,697,244) | (3,782,075) | (3,868,853) | (3,957,622) | (4,048,428) | (4,141,317) | (4,236,338) | (4,333,538) | (4,432,969) | (4,534,682) | (4,638,728) | |
| savings % | 0.0% | 10.4% | 16.9% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | 26.0% | |
| Utilities - Steam | - 0 | (13,967) | (23,185) | (34,666) | (35,410) | (36,170) | (36,947) | (37,795) | (38,662) | (39,549) | (40,457) | (41,385) | (42,335) | (43,306) | (44,300) | (45,316) | (46,356) | (47,420) | (48,508) | (49,621) | (50,759) | |
| savings % | 0.0% | 10.0% | 16.3% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | |
| Utilities - Electric | - 0 | (8,528,356) | (14,156,981) | (21,167,240) | (21,621,547) | (22,085,830) | (22,560,313) | (23,077,948) | (23,607,461) | (24,149,122) | (24,703,212) | (25,270,016) | (25,849,824) | (26,442,936) | (27,049,657) | (27,670,298) | (28,305,180) | (28,954,629) | (29,618,979) | (30,298,573) | (30,993,759) | |
| savings % | 0.0% | 17.0% | 27.6% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | 42.5% | |
| Utilities - Electric | - 0 | (103,872) | (172,426) | (257,808) | (263,342) | (268,996) | (274,775) | (281,080) | (287,529) | (294,126) | (300,875) | (307,778) | (314,840) | (322,064) | (329,454) | (337,013) | (344,745) | (352,655) | (360,747) | (369,024) | (377,491) | |
| savings % | 0.0% | 8.0% | 13.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | |
| Utilities - Sewage | - 0 | (683,965) | (1,135,375) | (1,697,591) | (1,734,026) | (1,771,261) | (1,809,314) | (1,850,828) | (1,893,294) | (1,936,735) | (1,981,173) | (2,026,630) | (2,073,130) | (2,120,697) | (2,169,355) | (2,219,130) | (2,270,047) | (2,322,132) | (2,375,412) | (2,429,915) | (2,485,668) | |
| savings % | 0.0% | 10.0% | 16.2% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | |
| Utilities | - 0 | (11,135,706) | (18,485,154) | (27,638,640) | (28,231,841) | (28,838,068) | (29,457,612) | (30,133,503) | (30,824,902) | (31,532,164) | (32,255,655) | (32,995,745) | (33,752,817) | (34,527,259) | (35,319,471) | (36,129,859) | (36,958,842) | (37,806,845) | (38,674,305) | (39,561,669) | (40,469,392) | |
| Chemicals | - 0 | (2,408,756) | (3,998,510) | (5,978,494) | (6,106,809) | (6,237,941) | (6,371,954) | (6,518,156) | (6,667,712) | (6,820,699) | (6,977,197) | (7,137,285) | (7,301,047) | (7,468,566) | (7,639,929) | (7,815,223) | (7,994,540) | (8,177,971) | (8,365,610) | (8,557,555) | (8,753,904) | |
| savings % | 0.0% | 10.0% | 16.3% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | |
| Repairs & maintenance | - 0 | (1,084,151) | (1,805,789) | (2,847,591) | (2,918,781) | (2,991,750) | (3,066,544) | (3,143,208) | (3,221,788) | (3,302,333) | (3,384,891) | (3,469,513) | (3,556,251) | (3,645,157) | (3,736,286) | (3,829,693) | (3,925,436) | (4,023,572) | (4,124,161) | (4,227,265) | (4,332,947) | |
| savings % | 0.0% | 8.0% | 13.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | |
| 2.c- All other costs | | | | | | | | | | | | | | | | | | | | | | |
| Telecommunications | - 0 | (295,372) | (491,980) | (775,814) | (795,210) | (815,090) | (835,467) | (856,354) | (877,763) | (899,707) | (922,199) | (945,254) | (968,886) | (993,108) | (1,017,935) | (1,043,384) | (1,069,468) | (1,096,205) | (1,123,610) | (1,151,701) | (1,180,493) | |
| savings % | 0.0% | 12.0% | 19.5% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | |
| Purchased services | - 0 | (2,043,482) | (3,403,674) | (5,367,332) | (5,501,515) | (5,639,053) | (5,780,030) | (5,924,530) | (6,072,644) | (6,224,460) | (6,380,071) | (6,539,573) | (6,703,062) | (6,870,639) | (7,042,405) | (7,218,465) | (7,398,927) | (7,583,900) | (7,773,497) | (7,967,835) | (8,167,031) | |
| savings % | 0.0% | 14.0% | 22.8% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | |
| Office Supplies | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Other Operating Supplies | - 0 | (305,098) | (508,179) | (801,360) | (821,394) | (841,929) | (862,977) | (884,551) | (906,665) | (929,332) | (952,565) | (976,379) | (1,000,789) | (1,025,808) | (1,051,454) | (1,077,740) | (1,104,683) | (1,132,300) | (1,160,608) | (1,189,623) | (1,219,364) | |
| savings % | 0.0% | 10.0% | 16.3% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | |
| Uniforms, Laundry, Cleaning | - 0 | (36,346) | (60,539) | (95,466) | (97,852) | (100,299) | (102,806) | (105,376) | (108,011) | (110,711) | (113,479) | (116,316) | (119,223) | (122,204) | (125,259) | (128,391) | (131,600) | (134,890) | (138,263) | (141,719) | (145,262) | |
| savings % | 0.0% | 15.7% | 25.5% | 39.3% | 39.3% | 39.3% | 39.2% | 39.3% | 39.3% | 39.3% | 39.3% | 39.3% | 39.2% | 39.3% | 39.3% | 39.3% | 39.3% | 39.3% | 39.3% | 39.2% | 39.3% | |
| Advertising | - 0 | (16,334) | (27,206) | (42,901) | (43,974) | (45,073) | (46,200) | (47,355) | (48,539) | (49,752) | (50,996) | (52,271) | (53,578) | (54,917) | (56,290) | (57,698) | (59,140) | (60,619) | (62,134) | (63,687) | (65,280) | |
| savings % | 0.0% | 12.0% | 19.5% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | |
| Printing | - 0 | (46,929) | (78,167) | (123,263) | (126,345) | (129,503) | (132,741) | (136,059) | (139,461) | (142,947) | (146,521) | (150,184) | (153,939) | (157,787) | (161,732) | (165,775) | (169,919) | (174,167) | (178,522) | (182,985) | (187,559) | |
| savings % | 0.0% | 16.0% | 26.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | |
| Insurance Premium | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Rentals | - 0 | (55,922) | (93,146) | (146,884) | (150,556) | (154,320) | (158,178) | (162,132) | (166,186) | (170,340) | (174,599) | (178,964) | (183,438) | (188,024) | (192,724) | (197,542) | (202,481) | (207,543) | (212,732) | (218,050) | (223,501) | |
| savings % | 0.0% | 8.0% | 13.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | |
| Dues & Miscellaneous | - 0 | (243,475) | (405,538) | (639,502) | (655,489) | (671,876) | (688,673) | (705,890) | (723,537) | (741,626) | (760,166) | (779,170) | (798,650) | (818,616) | (839,081) | (860,058) | (881,560) | (903,599) | (926,189) | (949,344) | (973,077) | |
| savings % | 0.0% | 15.7% | 25.5% | 39.2% | 39.2% | 39.3% | 39.3% | 39.2% | 39.3% | 39.2% | 39.3% | 39.3% | 39.3% | 39.2% | 39.3% | 39.2% | 39.3% | 39.3% | 39.2% | 39.2% | 39.3% | |
| Postage | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Training & Miscellaneous | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Stores | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| Major Repairs | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Damage Claims & Workers' Comp. | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Property Taxes | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Pollution Remediation | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| Acquisition | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| Other costs | - 0 | (704,105) | (1,172,774) | (1,849,375) | (1,895,609) | (1,943,000) | (1,991,575) | (2,041,364) | (2,092,398) | (2,144,708) | (2,198,326) | (2,253,284) | (2,309,616) | (2,367,356) | (2,426,540) | (2,487,204) | (2,549,384) | (2,613,119) | (2,678,447) | (2,745,408) | (2,814,043) | |
| Transfers | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| **3- Veolia O&M fee - Water and Sewer systems** | | | | | | | | | | | | | | | | | | | | | | |
| **Operating costs baseline** | | | | | | | | | | | | | | | | | | | | | | |
| Salary & Wages | 79,831,661 | 60,315,065 | 51,622,712 | 35,962,191 | 32,422,413 | 30,958,071 | 31,732,023 | 32,525,324 | 33,338,457 | 34,171,918 | 35,026,216 | 35,901,871 | 36,799,418 | 37,719,404 | 38,662,389 | 39,628,948 | 40,619,672 | 41,635,164 | 42,676,043 | 43,742,944 | 44,836,518 | |
| Overtime | 11,723,910 | 8,857,874 | 7,626,252 | 5,327,610 | 4,777,532 | 4,546,795 | 4,660,465 | 4,776,977 | 4,896,401 | 5,018,811 | 5,144,282 | 5,272,889 | 5,404,711 | 5,539,829 | 5,678,324 | 5,820,282 | 5,965,790 | 6,114,934 | 6,267,808 | 6,424,503 | 6,585,115 | |
| Pension & benefits | 65,890,739 | 24,126,026 | 20,649,085 | 14,384,877 | 12,968,965 | 12,383,228 | 12,692,809 | 13,010,129 | 13,335,383 | 13,668,767 | 14,010,486 | 14,360,749 | 14,719,767 | 15,087,761 | 15,464,956 | 15,851,579 | 16,247,869 | 16,654,066 | 17,070,417 | 17,497,178 | 17,934,607 | |
| Contractual services | 85,881,454 | 78,977,808 | 76,412,338 | 70,432,260 | 72,193,066 | 73,997,893 | 75,576,857 | 77,195,294 | 78,854,193 | 80,554,564 | 82,297,444 | 84,083,896 | 85,915,010 | 87,791,901 | 89,715,715 | 91,687,624 | 93,708,830 | 95,780,567 | 97,904,098 | 100,080,716 | 102,311,750 | |
| Utilities | 74,099,463 | 64,014,326 | 58,283,007 | 46,969,822 | 47,977,922 | 49,008,160 | 50,061,030 | 51,209,656 | 52,384,637 | 53,586,578 | 54,816,096 | 56,073,825 | 57,360,412 | 58,676,519 | 60,022,824 | 61,400,019 | 62,808,814 | 64,249,932 | 65,724,117 | 67,232,125 | 68,774,735 | |
| Chemicals | 23,750,828 | 21,678,807 | 20,607,706 | 17,935,482 | 18,320,426 | 18,713,824 | 19,115,863 | 19,554,468 | 20,003,135 | 20,462,098 | 20,931,591 | 21,411,856 | 21,903,141 | 22,405,698 | 22,919,786 | 23,445,670 | 23,983,619 | 24,533,912 | 25,096,831 | 25,672,666 | 26,261,713 | |
| Repairs & Maintenance | 13,221,357 | 12,467,740 | 12,084,899 | 11,390,364 | 11,675,123 | 11,967,002 | 12,266,177 | 12,572,831 | 12,887,152 | 13,209,331 | 13,539,564 | 13,878,053 | 14,225,004 | 14,580,629 | 14,945,145 | 15,318,774 | 15,701,743 | 16,094,287 | 16,496,644 | 16,909,060 | 17,331,786 | |
| Telecommunications | 2,401,402 | 2,166,065 | 2,030,993 | 1,810,233 | 1,855,489 | 1,901,876 | 1,949,423 | 1,998,159 | 2,048,113 | 2,099,315 | 2,151,798 | 2,205,593 | 2,260,733 | 2,317,251 | 2,375,183 | 2,434,562 | 2,495,426 | 2,557,812 | 2,621,757 | 2,687,301 | 2,754,484 | |
| Purchased services | 14,240,290 | 12,552,816 | 11,557,531 | 9,967,903 | 10,217,100 | 10,472,528 | 10,734,341 | 11,002,699 | 11,277,767 | 11,559,711 | 11,848,704 | 12,144,921 | 12,448,544 | 12,759,758 | 13,078,752 | 13,405,721 | 13,740,864 | 14,084,385 | 14,436,495 | 14,797,407 | 15,167,343 | |
| Other costs | 16,475,732 | 16,172,209 | 16,125,447 | 15,881,302 | 16,278,334 | 16,685,293 | 17,102,425 | 17,529,985 | 17,968,235 | 18,417,441 | 18,877,877 | 19,349,824 | 19,833,570 | 20,329,409 | 20,837,644 | 21,358,585 | 21,892,550 | 22,439,863 | 23,000,860 | 23,575,882 | 24,165,279 | |
| Transfers | (10,499,505) | (10,761,993) | (11,031,042) | (11,306,819) | (11,589,489) | (11,879,226) | (12,176,207) | (12,480,612) | (12,792,627) | (13,112,443) | (13,440,254) | (13,776,260) | (14,120,667) | (14,473,684) | (14,835,526) | (15,206,414) | (15,586,574) | (15,976,239) | (16,375,645) | (16,785,036) | (17,204,662) | |
| **Total** | **377,017,331** | **290,566,742** | **265,968,928** | **218,755,224** | **217,096,882** | **218,755,443** | **223,715,206** | **228,894,910** | **234,200,845** | **239,636,091** | **245,203,803** | **250,907,217** | **256,749,643** | **262,734,476** | **268,865,192** | **275,145,351** | **281,578,603** | **288,168,684** | **294,919,425** | **301,834,747** | **308,918,668** | |
| O&M mark-up | N/A | 47,071,812 | 43,086,966 | 35,438,346 | 35,169,695 | 35,438,382 | 36,241,863 | 37,080,975 | 37,940,537 | 38,821,047 | 39,723,016 | 40,646,969 | 41,593,442 | 42,562,985 | 43,556,161 | 44,573,547 | 45,615,734 | 46,683,327 | 47,776,947 | 48,897,229 | 50,044,824 | |
| | *N/A* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | *16.2%* | |
| **4- Construction program before savings - Water and Sewer systems** | | | | | | | | | | | | | | | | | | | | | | |
| OHM Advisors CIP Projections | 297,650,000 | 297,650,000 | 284,365,000 | 284,365,000 | 229,370,000 | 229,370,000 | 229,200,000 | 229,200,000 | 136,675,000 | 136,675,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Additional construction program | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 4,575,666 | 30,449,275 | 127,133,069 | 166,582,143 | 310,838,571 | 318,609,536 | 326,574,774 | 334,739,143 | 343,107,622 | 351,685,313 | 360,477,445 | 369,489,382 | 378,726,616 | 388,194,782 | 397,899,651 | - 0 |
| Construction program adjustments | (68,692,000) | (26,997,000) | (27,100,000) | (27,100,000) | (30,675,000) | (30,675,000) | (61,225,000) | (61,225,000) | (33,600,000) | (33,600,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Total DWSD construction program | **228,958,000** | **270,653,000** | **257,265,000** | **257,265,000** | **198,695,000** | **198,695,000** | **172,550,666** | **198,424,275** | **230,208,069** | **269,657,143** | **310,838,571** | **318,609,536** | **326,574,774** | **334,739,143** | **343,107,622** | **351,685,313** | **360,477,445** | **369,489,382** | **378,726,616** | **388,194,782** | **397,899,651** | **- 0** |
| **5- Construction program savings - Water and Sewer systems** | | | | | | | | | | | | | | | | | | | | | | |
| Water system savings | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Sewer system savings | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Total Water and Sewer systems savings | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** |
| | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *N/A* |
| **6- Construction program - Veolia fee on self-performed projects** | | | | | | | | | | | | | | | | | | | | | | |
| **Revenue from self-performed work** | **- 0** | **20,500,000** | **21,012,500** | **21,537,813** | **22,076,258** | **22,628,164** | **23,193,868** | **23,773,715** | **24,368,058** | **24,977,259** | **25,601,691** | **26,241,733** | **26,897,776** | **27,570,221** | **28,259,476** | **28,965,963** | **29,690,112** | **30,432,365** | **31,193,174** | **31,973,004** | **32,772,329** | **- 0** |
| *in % of total construction program* | *0.0%* | *7.6%* | *8.2%* | *8.4%* | *11.1%* | *11.4%* | *13.4%* | *12.0%* | *10.6%* | *9.3%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *8.2%* | *0.0%* |
| **Margin on self performed work** | **- 0** | **6,150,000** | **6,303,750** | **6,461,344** | **6,622,877** | **6,788,449** | **6,958,161** | **7,132,115** | **7,310,417** | **7,493,178** | **7,680,507** | **7,872,520** | **8,069,333** | **8,271,066** | **8,477,843** | **8,689,789** | **8,907,034** | **9,129,710** | **9,357,952** | **9,591,901** | **9,831,699** | **- 0** |
| *margin %* | *0.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *30.0%* | *0.0%* |
| **7- Construction program - Veolia Management fee** | | | | | | | | | | | | | | | | | | | | | | |
| Construction program not self-performed | N/A | 250,153,000 | 236,252,500 | 235,727,188 | 176,618,742 | 176,066,836 | 149,356,797 | 174,650,560 | 205,840,011 | 244,679,883 | 285,236,881 | 292,367,803 | 299,676,998 | 307,168,923 | 314,848,146 | 322,719,349 | 330,787,333 | 339,057,016 | 347,533,442 | 356,221,778 | 365,127,322 | - 0 - 0 |
| **Construction program management fee** | **N/A** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** | **- 0** |
| *Management fee %* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **8- O&M and CPM blended margin** | | | | | | | | | | | | | | | | | | | | | | |
| Veolia O&M revenue | N/A | 337,638,554 | 309,055,894 | 254,193,570 | 252,266,577 | 254,193,825 | 259,957,069 | 265,975,886 | 272,141,382 | 278,457,137 | 284,926,820 | 291,554,186 | 298,343,086 | 305,297,461 | 312,421,353 | 319,718,898 | 327,194,336 | 334,852,011 | 342,696,372 | 350,731,976 | 358,963,493 | - 0 |
| Veolia CPM revenue | N/A | 20,500,000 | 21,012,500 | 21,537,813 | 22,076,258 | 22,628,164 | 23,193,868 | 23,773,715 | 24,368,058 | 24,977,259 | 25,601,691 | 26,241,733 | 26,897,776 | 27,570,221 | 28,259,476 | 28,965,963 | 29,690,112 | 30,432,365 | 31,193,174 | 31,973,004 | 32,772,329 | |
| **Total Veolia revenue** | **- 0** | **358,138,554** | **330,068,394** | **275,731,383** | **274,342,834** | **276,821,989** | **283,150,938** | **289,749,601** | **296,509,440** | **303,434,397** | **310,528,511** | **317,795,919** | **325,240,862** | **332,867,682** | **340,680,829** | **348,684,861** | **356,884,449** | **365,284,377** | **373,889,546** | **382,704,979** | **391,735,821** | |
| Veolia O&M margin | N/A | 47,071,812 | 43,086,966 | 35,438,346 | 35,169,695 | 35,438,382 | 36,241,863 | 37,080,975 | 37,940,537 | 38,821,047 | 39,723,016 | 40,646,969 | 41,593,442 | 42,562,985 | 43,556,161 | 44,573,547 | 45,615,734 | 46,683,327 | 47,776,947 | 48,897,229 | 50,044,824 | - 0 |
| Veolia CPM margin | - 0 | 6,150,000 | 6,303,750 | 6,461,344 | 6,622,877 | 6,788,449 | 6,958,161 | 7,132,115 | 7,310,417 | 7,493,178 | 7,680,507 | 7,872,520 | 8,069,333 | 8,271,066 | 8,477,843 | 8,689,789 | 8,907,034 | 9,129,710 | 9,357,952 | 9,591,901 | 9,831,699 | |
| **Total Veolia margin** | **- 0** | **53,221,812** | **49,390,716** | **41,899,690** | **41,792,572** | **42,226,831** | **43,200,024** | **44,213,090** | **45,250,954** | **46,314,224** | **47,403,523** | **48,519,489** | **49,662,775** | **50,834,051** | **52,034,004** | **53,263,336** | **54,522,767** | **55,813,036** | **57,134,899** | **58,489,130** | **59,876,523** | |
| **Veolia margin %** | **0.0%** | **14.9%** | **15.0%** | **15.2%** | **15.2%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | **15.3%** | |
| **Average margin** | **15.2%** | | | | | | | | | | | | | | | | | | | | | |
| **8- Net savins** | | | | | | | | | | | | | | | | | | | | | | |
| Operational savings | - 0 | (98,518,629) | (133,817,128) | (186,727,555) | (199,482,912) | (209,204,459) | (216,089,958) | (223,681,420) | (231,155,030) | (238,887,425) | (246,940,387) | (255,305,718) | (264,009,855) | (273,051,510) | (282,373,713) | (292,049,663) | (302,097,508) | (312,527,526) | (323,353,392) | (334,586,518) | (346,240,673) | |
| Construction savings | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Veolia O&M fee | - 0 | 47,071,812 | 43,086,966 | 35,438,346 | 35,169,695 | 35,438,382 | 36,241,863 | 37,080,975 | 37,940,537 | 38,821,047 | 39,723,016 | 40,646,969 | 41,593,442 | 42,562,985 | 43,556,161 | 44,573,547 | 45,615,734 | 46,683,327 | 47,776,947 | 48,897,229 | 50,044,824 | |
| Construction management fee | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Net savings | - 0 | (51,446,817) | (90,730,161) | (151,289,209) | (164,313,217) | (173,766,077) | (179,848,095) | (186,600,445) | (193,214,493) | (200,066,379) | (207,217,371) | (214,658,749) | (222,416,412) | (230,488,525) | (238,817,552) | (247,476,116) | (256,481,775) | (265,844,199) | (275,576,445) | (285,689,289) | (296,195,849) | |
| *Discounted gross savings* | | *(89,562,390)* | *(110,592,668)* | *(140,291,176)* | *(136,249,513)* | *(129,899,509)* | *(121,977,148)* | *(114,783,937)* | *(107,835,528)* | *(101,311,588)* | *(95,206,209)* | *(89,483,097)* | *(84,121,676)* | *(79,093,296)* | *(74,357,824)* | *(69,914,367)* | *(65,745,220)* | *(61,831,905)* | *(58,157,950)* | *(54,707,569)* | *(51,466,470)* | |
| *Discounted net savings* | | *(46,769,833)* | *(74,983,604)* | *(113,665,822)* | *(112,228,138)* | *(107,895,062)* | *(101,519,561)* | *(95,755,533)* | *(90,135,987)* | *(84,847,675)* | *(79,891,267)* | *(75,236,582)* | *(70,868,723)* | *(66,764,316)* | *(62,888,126)* | *(59,243,815)* | *(55,817,907)* | *(52,595,858)* | *(49,564,846)* | *(46,712,482)* | *(44,027,626)* | |
| Net present value of DGS @ 10.00% | **1,836,589,039** | | | | | | | | | | | | | | | | | | | | | |
| Net present value of DNS @ 10.00% | **1,491,412,762** | | | | | | | | | | | | | | | | | | | | | |
| | | 310 | 304 | 248 | 248 | 251 | 259 | 268 | 276 | 285 | 295 | 304 | 314 | 324 | 335 | 346 | 357 | 369 | 381 | 393 | 406 | |
| | | 310,183,000 | 303,865,000 | 248,311,000 | 247,626,000 | 251,228,000 | 259,256,000 | 267,818,000 | 276,497,000 | 285,448,000 | 294,703,000 | 304,263,000 | 314,146,000 | 324,356,000 | 334,879,000 | 345,750,000 | 356,983,000 | 368,590,000 | 380,584,000 | 392,978,000 | 405,785,000 | |
| | | (27,455,554) | (5,190,894) | (5,882,570) | (4,640,577) | (2,965,825) | (701,069) | 1,842,114 | 4,355,618 | 6,990,863 | 9,776,180 | 12,708,814 | 15,802,914 | 19,058,539 | 22,457,647 | 26,031,102 | 29,788,664 | 33,737,989 | 37,887,628 | 42,246,024 | 46,821,507 | |
| | | 25,766,258 | 44,199,822 | 36,017,120 | 37,151,996 | 39,261,006 | 42,498,955 | 46,055,204 | 49,606,572 | 53,305,087 | 57,179,704 | 61,228,303 | 65,465,690 | 69,892,590 | 74,491,651 | 79,294,438 | 84,311,431 | 89,551,025 | 95,022,527 | 100,735,154 | 106,698,030 | |
| | | 7.8% | 13.6% | 13.3% | 13.8% | 14.3% | 15.0% | 15.8% | 16.5% | 17.2% | 17.9% | 18.5% | 19.2% | 19.9% | 20.5% | 21.2% | 21.8% | 22.4% | 23.1% | 23.7% | 24.3% | |
| | | 18.5% | | | | | | | | | | | | | | | | | | | | |

| | | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| **1- Current operations - Water system** | | | | | | | | | | | | | | | | | | | | | | | | |
| 1.a- Labor costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Water Headcount | | | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | 1,075 | |
| Average cost per employee | 2.50% | | 45,774 | 46,919 | 48,092 | 49,294 | 50,526 | 51,789 | 53,084 | 54,411 | 55,772 | 57,166 | 58,595 | 60,060 | 61,561 | 63,100 | 64,678 | 66,295 | 67,952 | 69,651 | 71,392 | 73,177 | 75,006 | |
| Salary & Wages | | | 49,197,284 | 50,427,216 | 51,687,897 | 52,980,094 | 54,304,596 | 55,662,211 | 57,053,766 | 58,480,111 | 59,942,113 | 61,440,666 | 62,976,683 | 64,551,100 | 66,164,877 | 67,818,999 | 69,514,474 | 71,252,336 | 73,033,645 | 74,859,486 | 76,730,973 | 78,649,247 | 80,615,478 | |
| Overtime | | | 7,008,371 | 7,183,580 | 7,363,170 | 7,547,249 | 7,735,930 | 7,929,329 | 8,127,562 | 8,330,751 | 8,539,020 | 8,752,495 | 8,971,307 | 9,195,590 | 9,425,480 | 9,661,117 | 9,902,645 | 10,150,211 | 10,403,966 | 10,664,065 | 10,930,667 | 11,203,934 | 11,484,032 | |
| *% of salary and wages* | | | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | |
| Benefits - Health | 5.00% | | 15,874,577 | 16,668,306 | 17,501,721 | 18,376,807 | 19,295,648 | 20,260,430 | 21,273,451 | 22,337,124 | 23,453,980 | 24,626,679 | 25,858,013 | 27,150,914 | 28,508,460 | 29,933,883 | 31,430,577 | 33,002,105 | 34,652,211 | 36,384,821 | 38,204,062 | 40,114,265 | 42,119,979 | |
| Benefits - Social Security | % of salary | | 3,159,705 | 4,188,596 | 4,294,971 | 4,239,727 | 4,294,488 | 4,345,978 | 4,452,235 | 4,686,893 | 4,777,359 | 4,864,937 | 4,978,443 | 5,102,615 | 5,239,983 | 5,382,999 | 5,509,376 | 5,642,274 | 5,783,400 | 5,929,540 | 6,079,668 | 6,232,112 | 6,386,269 | |
| Benefits - Other | 2.50% | | 5,090,793 | 5,218,063 | 5,348,515 | 5,482,228 | 5,619,283 | 5,759,765 | 5,903,760 | 6,051,354 | 6,202,637 | 6,357,703 | 6,516,646 | 6,679,562 | 6,846,551 | 7,017,715 | 7,193,158 | 7,372,987 | 7,557,311 | 7,746,244 | 7,939,900 | 8,138,398 | 8,341,858 | |
| Pension | 2.50% | | 2,491,693 | 2,553,985 | 2,617,835 | 2,683,280 | 2,750,362 | 2,819,122 | 2,889,600 | 2,961,840 | 3,035,886 | 3,111,783 | 3,189,577 | 3,269,317 | 3,351,050 | 3,434,826 | 3,520,696 | 3,608,714 | 3,698,932 | 3,791,405 | 3,886,190 | 3,983,345 | 4,082,929 | |
| Post retirement medical (OPI | 5.00% | | 14,764,923 | 15,503,170 | 16,278,328 | 17,092,245 | 17,946,857 | 18,844,200 | 19,786,410 | 20,775,730 | 21,814,517 | 22,905,242 | 24,050,505 | 25,253,030 | 26,515,681 | 27,841,465 | 29,233,539 | 30,695,216 | 32,229,976 | 33,841,475 | 35,533,549 | 37,310,226 | 39,175,738 | |
| Benefits & Pension | | | 41,381,692 | 44,132,119 | 46,041,370 | 47,874,287 | 49,906,639 | 52,029,495 | 54,305,455 | 56,812,940 | 59,284,379 | 61,866,344 | 64,593,184 | 67,455,438 | 70,461,724 | 73,610,887 | 76,887,346 | 80,321,296 | 83,921,830 | 87,693,485 | 91,643,369 | 95,778,347 | 100,106,772 | |
| 1.b- Other operating costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Contractual services | 2.50% | | 44,769,562 | 45,888,801 | 47,036,021 | 48,211,922 | 49,417,220 | 50,652,650 | 51,918,966 | 53,216,941 | 54,547,364 | 55,911,048 | 57,308,824 | 58,741,545 | 60,210,084 | 61,715,336 | 63,258,219 | 64,839,675 | 66,460,666 | 68,122,183 | 69,825,238 | 71,570,869 | 73,360,140 | |
| Utilities - Water | 2.50% | 80% | 90,802 | 92,089 | 94,072 | 91,426 | 93,388 | 95,393 | 97,443 | 99,678 | 101,966 | 104,305 | 106,698 | 109,146 | 111,651 | 114,213 | 116,833 | 119,514 | 122,256 | 125,061 | 127,931 | 130,866 | 133,869 | |
| Utilities - Gas | 2.50% | 80% | 2,323,244 | 2,356,183 | 2,406,916 | 2,339,203 | 2,389,408 | 2,440,716 | 2,493,152 | 2,550,356 | 2,608,873 | 2,668,732 | 2,729,965 | 2,792,602 | 2,856,677 | 2,922,223 | 2,989,272 | 3,057,859 | 3,128,020 | 3,199,791 | 3,273,209 | 3,348,311 | 3,425,136 | |
| Utilities - Steam | 2.50% | 80% | 137,718 | 139,671 | 142,678 | 138,664 | 141,640 | 144,682 | 147,790 | 151,181 | 154,650 | 158,198 | 161,828 | 165,541 | 169,339 | 173,224 | 177,199 | 181,265 | 185,424 | 189,678 | 194,030 | 198,482 | 203,036 | |
| Utilities - Electric | 2.50% | 80% | 30,911,219 | 31,349,473 | 32,024,489 | 31,123,552 | 31,791,548 | 32,474,214 | 33,171,876 | 33,932,988 | 34,711,564 | 35,508,005 | 36,322,719 | 37,156,126 | 38,008,656 | 38,880,746 | 39,772,846 | 40,685,415 | 41,618,923 | 42,573,849 | 43,550,686 | 44,549,936 | 45,572,114 | |
| Utilities - Electric | 2.50% | 80% | 309,003 | 313,384 | 320,132 | 311,126 | 317,803 | 324,627 | 331,602 | 339,210 | 346,993 | 354,955 | 363,099 | 371,430 | 379,952 | 388,670 | 397,588 | 406,710 | 416,042 | 425,588 | 435,353 | 445,342 | 455,560 | |
| Utilities - Sewage | 2.50% | 80% | 6,371,948 | 6,462,288 | 6,601,434 | 6,415,718 | 6,553,416 | 6,694,139 | 6,837,953 | 6,994,847 | 7,155,340 | 7,319,516 | 7,487,459 | 7,659,255 | 7,834,993 | 8,014,763 | 8,198,658 | 8,386,772 | 8,579,203 | 8,776,048 | 8,977,411 | 9,183,393 | 9,394,102 | |
| Utilities | | | 40,143,934 | 40,713,087 | 41,589,721 | 40,419,688 | 41,287,204 | 42,173,772 | 43,079,815 | 44,068,260 | 45,079,385 | 46,113,710 | 47,171,767 | 48,254,101 | 49,361,268 | 50,493,839 | 51,652,396 | 52,837,536 | 54,049,868 | 55,290,016 | 56,558,620 | 57,856,330 | 59,183,817 | |
| Chemicals | 2.50% | 80% | 8,753,545 | 8,877,651 | 9,068,805 | 8,813,674 | 9,002,840 | 9,196,159 | 9,393,726 | 9,609,260 | 9,829,740 | 10,055,279 | 10,285,992 | 10,521,999 | 10,763,421 | 11,010,383 | 11,263,011 | 11,521,435 | 11,785,789 | 12,056,209 | 12,332,833 | 12,615,804 | 12,905,267 | |
| Repairs & maintenance | 2.50% | | 7,689,484 | 7,881,721 | 8,078,764 | 8,280,733 | 8,487,752 | 8,699,945 | 8,917,444 | 9,140,380 | 9,368,890 | 9,603,112 | 9,843,190 | 10,089,269 | 10,341,501 | 10,600,039 | 10,865,040 | 11,136,666 | 11,415,082 | 11,700,459 | 11,992,971 | 12,292,795 | 12,600,115 | |
| 1.c- All other costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Telecommunications | 2.50% | | 1,577,086 | 1,616,513 | 1,656,926 | 1,698,349 | 1,740,808 | 1,784,328 | 1,828,936 | 1,874,660 | 1,921,526 | 1,969,564 | 2,018,803 | 2,069,273 | 2,121,005 | 2,174,030 | 2,228,381 | 2,284,091 | 2,341,193 | 2,399,723 | 2,459,716 | 2,521,209 | 2,584,239 | |
| Purchased services | 2.50% | | 6,488,551 | 6,650,765 | 6,817,034 | 6,987,460 | 7,162,146 | 7,341,200 | 7,524,730 | 7,712,848 | 7,905,669 | 8,103,311 | 8,305,894 | 8,513,541 | 8,726,380 | 8,944,539 | 9,168,153 | 9,397,357 | 9,632,290 | 9,873,098 | 10,119,925 | 10,372,923 | 10,632,246 | |
| Office Supplies | 2.50% | | 347,303 | 355,986 | 364,885 | 374,007 | 383,358 | 392,941 | 402,765 | 412,834 | 423,155 | 433,734 | 444,577 | 455,692 | 467,084 | 478,761 | 490,730 | 502,998 | 515,573 | 528,463 | 541,674 | 555,216 | 569,096 | |
| Other Operating Supplies | 2.50% | | 2,173,486 | 2,227,823 | 2,283,519 | 2,340,607 | 2,399,122 | 2,459,100 | 2,520,577 | 2,583,592 | 2,648,182 | 2,714,386 | 2,782,246 | 2,851,802 | 2,923,097 | 2,996,174 | 3,071,079 | 3,147,856 | 3,226,552 | 3,307,216 | 3,389,896 | 3,474,644 | 3,561,510 | |
| Uniforms, Laundry, Cleaning | 2.50% | | 97,551 | 99,990 | 102,490 | 105,052 | 107,678 | 110,370 | 113,129 | 115,957 | 118,856 | 121,828 | 124,874 | 127,995 | 131,195 | 134,475 | 137,837 | 141,283 | 144,815 | 148,435 | 152,146 | 155,950 | 159,849 | |
| Advertising | 2.50% | | 132,794 | 136,114 | 139,517 | 143,005 | 146,580 | 150,244 | 154,000 | 157,850 | 161,797 | 165,842 | 169,988 | 174,237 | 178,593 | 183,058 | 187,634 | 192,325 | 197,133 | 202,062 | 207,113 | 212,291 | 217,598 | |
| Printing | 2.50% | | 267,361 | 274,045 | 280,896 | 287,919 | 295,117 | 302,494 | 310,057 | 317,808 | 325,753 | 333,897 | 342,245 | 350,801 | 359,571 | 368,560 | 377,774 | 387,218 | 396,899 | 406,821 | 416,992 | 427,417 | 438,102 | |
| Insurance Premium | 2.50% | | 1,357,891 | 1,391,838 | 1,426,634 | 1,462,300 | 1,498,858 | 1,536,329 | 1,574,737 | 1,614,106 | 1,654,458 | 1,695,820 | 1,738,215 | 1,781,671 | 1,826,212 | 1,871,868 | 1,918,664 | 1,966,631 | 2,015,797 | 2,066,192 | 2,117,847 | 2,170,793 | 2,225,063 | |
| Rentals | 2.50% | | 94,719 | 97,087 | 99,514 | 102,002 | 104,552 | 107,166 | 109,845 | 112,591 | 115,406 | 118,291 | 121,248 | 124,280 | 127,387 | 130,571 | 133,835 | 137,181 | 140,611 | 144,126 | 147,729 | 151,423 | 155,208 | |
| Dues & Miscellaneous | 2.50% | | 1,193,595 | 1,223,435 | 1,254,021 | 1,285,371 | 1,317,506 | 1,350,443 | 1,384,204 | 1,418,809 | 1,454,280 | 1,490,637 | 1,527,903 | 1,566,100 | 1,605,253 | 1,645,384 | 1,686,518 | 1,728,681 | 1,771,898 | 1,816,196 | 1,861,601 | 1,908,141 | 1,955,844 | |
| Postage | 2.50% | | 1,897,992 | 1,945,442 | 1,994,078 | 2,043,930 | 2,095,028 | 2,147,404 | 2,201,089 | 2,256,116 | 2,312,519 | 2,370,332 | 2,429,590 | 2,490,330 | 2,552,588 | 2,616,403 | 2,681,813 | 2,748,858 | 2,817,580 | 2,888,019 | 2,960,220 | 3,034,225 | 3,110,081 | |
| Training & Miscellaneous | 2.50% | | 684,722 | 701,840 | 719,386 | 737,371 | 755,805 | 774,700 | 794,068 | 813,919 | 834,267 | 855,124 | 876,502 | 898,415 | 920,875 | 943,897 | 967,494 | 991,682 | 1,016,474 | 1,041,885 | 1,067,933 | 1,094,631 | 1,121,997 | |
| Stores | 2.50% | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Major Repairs | 2.50% | | 63,717 | 65,310 | 66,943 | 68,616 | 70,332 | 72,090 | 73,892 | 75,739 | 77,633 | 79,574 | 81,563 | 83,602 | 85,692 | 87,835 | 90,030 | 92,281 | 94,588 | 96,953 | 99,377 | 101,861 | 104,408 | |
| Damage Claims & Workers' ( | 2.50% | | 1,287,485 | 1,319,672 | 1,352,664 | 1,386,481 | 1,421,143 | 1,456,671 | 1,493,088 | 1,530,415 | 1,568,675 | 1,607,892 | 1,648,090 | 1,689,292 | 1,731,524 | 1,774,812 | 1,819,183 | 1,864,662 | 1,911,279 | 1,959,061 | 2,008,037 | 2,058,238 | 2,109,694 | |
| Property Taxes | 2.50% | | 300,000 | 307,500 | 315,188 | 323,067 | 331,144 | 339,422 | 347,908 | 356,606 | 365,521 | 374,659 | 384,025 | 393,626 | 403,467 | 413,553 | 423,892 | 434,489 | 445,352 | 456,485 | 467,898 | 479,595 | 491,585 | |
| Pollution Remediation | 2.50% | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Acquisition | -100.00% | | 8,277 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Other costs | | | 9,906,893 | 10,146,081 | 10,399,733 | 10,659,727 | 10,926,220 | 11,199,375 | 11,479,360 | 11,766,344 | 12,060,502 | 12,362,015 | 12,671,065 | 12,987,842 | 13,312,538 | 13,645,351 | 13,986,485 | 14,336,147 | 14,694,551 | 15,061,915 | 15,438,463 | 15,824,424 | 16,220,035 | |
| Transfers | 2.50% | | (63,494,576) | (65,081,940) | (66,708,989) | (68,376,714) | (70,086,131) | (71,838,285) | (73,634,242) | (75,475,098) | (77,361,975) | (79,296,025) | (81,278,425) | (83,310,386) | (85,393,146) | (87,527,974) | (89,716,174) | (91,959,078) | (94,258,055) | (96,614,506) | (99,029,869) | (101,505,616 | (104,043,256 | |
| **2- Savings - Water system** | | | | | | | | | | | | | | | | | | | | | | | | |
| 2.a- Labor costs savings | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Water Headcount | | | N/A | (283) | (495) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | (707) | |
| Average cost per employee | | | 45,774 | 46,919 | 48,092 | 49,294 | 50,526 | 51,789 | 53,084 | 54,411 | 55,772 | 57,166 | 58,595 | 60,060 | 61,561 | 63,100 | 64,678 | 66,295 | 67,952 | 69,651 | 71,392 | 73,177 | 75,006 | |
| Salary & Wages | | | - 0 | (13,268,591) | (23,800,536) | (34,850,785) | (35,722,054) | (36,615,106) | (37,530,483) | (38,468,745) | (39,430,464) | (40,416,226) | (41,426,631) | (42,462,297) | (43,523,855) | (44,611,951) | (45,727,250) | (46,870,431) | (48,042,192) | (49,243,246) | (50,474,328) | (51,736,186) | (53,029,590) | |
| *Headcount after savings* | | | 1,075 | 792 | 580 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | 368 | |
| Overtime | | | - 0 | (1,890,170) | (3,390,492) | (4,964,649) | (5,088,765) | (5,215,984) | (5,346,384) | (5,480,043) | (5,617,044) | (5,757,470) | (5,901,407) | (6,048,942) | (6,200,166) | (6,355,170) | (6,514,049) | (6,676,900) | (6,843,823) | (7,014,919) | (7,190,292) | (7,370,049) | (7,554,300) | |
| *% of salary and wages* | | | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | 14.2% | |
| Benefits & Pension | 40.00% | | - 0 | (29,268,669) | (34,886,426) | (40,622,563) | (42,473,622) | (44,410,653) | (46,496,142) | (48,808,394) | (51,079,719) | (53,456,568) | (55,973,164) | (58,619,917) | (61,405,315) | (64,328,068) | (67,372,456) | (70,568,534) | (73,925,249) | (77,446,989) | (81,140,711) | (85,013,122) | (89,072,416) | |
| 2.b- Other operating costs savings | | | | | | | | | | | | | | | | | | | | | | | | |
| Contractual services | | | - 0 | (4,787,779) | (7,345,555) | (11,715,646) | (12,008,537) | (12,308,750) | (12,751,961) | (13,206,252) | (13,671,900) | (14,149,190) | (14,638,411) | (15,139,863) | (15,653,852) | (16,180,690) | (16,720,699) | (17,274,209) | (17,841,556) | (18,423,087) | (19,019,156) | (19,630,127) | (20,256,372) | |
| savings % | | | N/A | 14% | 23% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Utilities - Water | | | - 0 | (11,051) | (18,344) | (27,428) | (28,016) | (28,618) | (29,233) | (29,904) | (30,590) | (31,292) | (32,009) | (32,744) | (33,495) | (34,264) | (35,050) | (35,854) | (36,677) | (37,518) | (38,379) | (39,260) | (40,161) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Utilities - Gas | | | - 0 | (282,742) | (469,349) | (701,761) | (716,822) | (732,215) | (747,946) | (765,107) | (782,662) | (800,620) | (818,989) | (837,781) | (857,003) | (876,667) | (896,781) | (917,358) | (938,406) | (959,937) | (981,963) | (1,004,493) | (1,027,541) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Utilities - Steam | | | - 0 | (13,967) | (23,185) | (34,666) | (35,410) | (36,170) | (36,947) | (37,795) | (38,662) | (39,549) | (40,457) | (41,385) | (42,335) | (43,306) | (44,300) | (45,316) | (46,356) | (47,420) | (48,508) | (49,621) | (50,759) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Utilities - Electric | | | - 0 | (6,269,895) | (10,407,959) | (15,561,776) | (15,895,774) | (16,237,107) | (16,585,938) | (16,966,494) | (17,355,782) | (17,754,002) | (18,161,359) | (18,578,063) | (19,004,328) | (19,440,373) | (19,886,423) | (20,342,708) | (20,809,462) | (21,286,925) | (21,775,343) | (22,274,968) | (22,786,057) | |
| savings % | | | N/A | 20% | 33% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Utilities - Electric | | | - 0 | (25,071) | (41,617) | (62,225) | (63,561) | (64,925) | (66,320) | (67,842) | (69,399) | (70,991) | (72,620) | (74,286) | (75,990) | (77,734) | (79,518) | (81,342) | (83,208) | (85,118) | (87,071) | (89,068) | (91,112) | |
| savings % | | | N/A | 8% | 13% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Utilities - Sewage | | | - 0 | (646,229) | (1,072,733) | (1,603,929) | (1,638,354) | (1,673,535) | (1,709,488) | (1,748,712) | (1,788,835) | (1,829,879) | (1,871,865) | (1,914,814) | (1,958,748) | (2,003,691) | (2,049,664) | (2,096,693) | (2,144,801) | (2,194,012) | (2,244,353) | (2,295,848) | (2,348,525) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Utilities | | | - 0 | (7,248,954) | (12,033,187) | (17,991,785) | (18,377,938) | (18,772,570) | (19,175,872) | (19,615,853) | (20,065,930) | (20,526,333) | (20,997,300) | (21,479,073) | (21,971,900) | (22,476,035) | (22,991,736) | (23,519,271) | (24,058,909) | (24,610,930) | (25,175,616) | (25,753,258) | (26,344,155) | |
| Chemicals | | | - 0 | (887,765) | (1,473,681) | (2,203,419) | (2,250,710) | (2,299,040) | (2,348,431) | (2,402,315) | (2,457,435) | (2,513,820) | (2,571,498) | (2,630,500) | (2,690,855) | (2,752,596) | (2,815,753) | (2,880,359) | (2,946,447) | (3,014,052) | (3,083,208) | (3,153,951) | (3,226,317) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Repairs & maintenance | | | - 0 | (630,538) | (1,050,239) | (1,656,147) | (1,697,550) | (1,739,989) | (1,783,489) | (1,828,076) | (1,873,778) | (1,920,622) | (1,968,638) | (2,017,854) | (2,068,300) | (2,120,008) | (2,173,008) | (2,227,333) | (2,283,016) | (2,340,092) | (2,398,594) | (2,458,559) | (2,520,023) | |
| savings % | | | N/A | 8% | 13% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| 2.c- All other costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Telecommunications | | | - 0 | (193,982) | (323,101) | (509,505) | (522,242) | (535,298) | (548,681) | (562,398) | (576,458) | (590,869) | (605,641) | (620,782) | (636,302) | (652,209) | (668,514) | (685,227) | (702,358) | (719,917) | (737,915) | (756,363) | (775,272) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Purchased services | | | - 0 | (931,107) | (1,550,875) | (2,445,611) | (2,506,751) | (2,569,420) | (2,633,655) | (2,699,497) | (2,766,984) | (2,836,159) | (2,907,063) | (2,979,739) | (3,054,233) | (3,130,589) | (3,208,853) | (3,289,075) | (3,371,302) | (3,455,584) | (3,541,974) | (3,630,523) | (3,721,286) | |
| savings % | | | N/A | 14% | 23% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Office Supplies | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Other Operating Supplies | | | - 0 | (222,782) | (371,072) | (585,152) | (599,780) | (614,775) | (630,144) | (645,898) | (662,045) | (678,597) | (695,561) | (712,950) | (730,774) | (749,044) | (767,770) | (786,964) | (806,638) | (826,804) | (847,474) | (868,661) | (890,377) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Uniforms, Laundry, Cleaning | | | - 0 | (15,698) | (26,148) | (41,233) | (42,264) | (43,320) | (44,403) | (45,513) | (46,651) | (47,817) | (49,013) | (50,238) | (51,494) | (52,781) | (54,101) | (55,454) | (56,840) | (58,261) | (59,717) | (61,210) | (62,741) | |
| savings % | | | N/A | 16% | 26% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | |
| Advertising | | | - 0 | (16,334) | (27,206) | (42,901) | (43,974) | (45,073) | (46,200) | (47,355) | (48,539) | (49,752) | (50,996) | (52,271) | (53,578) | (54,917) | (56,290) | (57,698) | (59,140) | (60,619) | (62,134) | (63,687) | (65,280) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Printing | | | - 0 | (43,847) | (73,033) | (115,167) | (118,047) | (120,998) | (124,023) | (127,123) | (130,301) | (133,559) | (136,898) | (140,320) | (143,828) | (147,424) | (151,110) | (154,887) | (158,760) | (162,729) | (166,797) | (170,967) | (175,241) | |
| savings % | | | N/A | 16% | 26% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | |
| Insurance Premium | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Rentals | | | - 0 | (7,767) | (12,937) | (20,400) | (20,910) | (21,433) | (21,969) | (22,518) | (23,081) | (23,658) | (24,250) | (24,856) | (25,477) | (26,114) | (26,767) | (27,436) | (28,122) | (28,825) | (29,546) | (30,285) | (31,042) | |
| savings % | | | N/A | 8% | 13% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Dues & Miscellaneous | | | - 0 | (192,079) | (319,932) | (504,508) | (517,121) | (530,049) | (543,300) | (556,883) | (570,805) | (585,075) | (599,702) | (614,694) | (630,062) | (645,813) | (661,959) | (678,507) | (695,470) | (712,857) | (730,678) | (748,945) | (767,669) | |
| savings % | | | N/A | 16% | 26% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | |
| Postage | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Training & Miscellaneous | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Stores | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Major Repairs | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Damage Claims & Workers' Comp. | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Property Taxes | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Pollution Remediation | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Acquisition | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Other costs | | | - 0 | (498,508) | (830,327) | (1,309,362) | (1,342,096) | (1,375,648) | (1,410,040) | (1,445,291) | (1,481,423) | (1,518,458) | (1,556,420) | (1,595,330) | (1,635,214) | (1,676,094) | (1,717,996) | (1,760,946) | (1,804,970) | (1,850,094) | (1,896,346) | (1,943,755) | (1,992,349) | |
| Transfers | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| **3- Veolia fee - Water system** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating costs baseline** | | | | | | | | | | | | | | | | | | | | | | | | |
| Salary & Wages | | | 49,197,284 | 37,158,625 | 27,887,361 | 18,129,309 | 18,582,542 | 19,047,105 | 19,523,283 | 20,011,365 | 20,511,649 | 21,024,441 | 21,550,052 | 22,088,803 | 22,641,023 | 23,207,049 | 23,787,225 | 24,381,905 | 24,991,453 | 25,616,239 | 26,256,645 | 26,913,061 | 27,585,888 | |
| Overtime | | | 7,008,371 | 5,293,411 | 3,972,678 | 2,582,600 | 2,647,165 | 2,713,345 | 2,781,178 | 2,850,708 | 2,921,975 | 2,995,025 | 3,069,900 | 3,146,648 | 3,225,314 | 3,305,947 | 3,388,596 | 3,473,310 | 3,560,143 | 3,649,147 | 3,740,375 | 3,833,885 | 3,929,732 | |
| Pension & benefits | | | 41,381,692 | 14,863,450 | 11,154,944 | 7,251,724 | 7,433,017 | 7,618,842 | 7,809,313 | 8,004,546 | 8,204,660 | 8,409,776 | 8,620,021 | 8,835,521 | 9,056,409 | 9,282,819 | 9,514,890 | 9,752,762 | 9,996,581 | 10,246,496 | 10,502,658 | 10,765,225 | 11,034,355 | |
| Contractual services | | | 44,769,562 | 41,101,022 | 39,690,466 | 36,496,276 | 37,408,683 | 38,343,900 | 39,167,005 | 40,010,689 | 40,875,464 | 41,761,859 | 42,670,413 | 43,601,682 | 44,556,232 | 45,534,645 | 46,537,520 | 47,565,466 | 48,619,110 | 49,699,096 | 50,806,082 | 51,940,742 | 53,103,768 | |
| Utilities | | | 40,143,934 | 33,464,134 | 29,556,534 | 22,427,903 | 22,909,267 | 23,401,201 | 23,903,942 | 24,452,407 | 25,013,456 | 25,587,377 | 26,174,467 | 26,775,028 | 27,389,368 | 28,017,804 | 28,660,659 | 29,318,265 | 29,990,958 | 30,679,087 | 31,383,004 | 32,103,072 | 32,839,662 | |
| Chemicals | | | 8,753,545 | 7,989,886 | 7,595,124 | 6,610,256 | 6,752,130 | 6,897,119 | 7,045,294 | 7,206,945 | 7,372,305 | 7,541,459 | 7,714,494 | 7,891,499 | 8,072,566 | 8,257,787 | 8,447,258 | 8,641,077 | 8,839,342 | 9,042,157 | 9,249,625 | 9,461,853 | 9,678,951 | |
| Repairs & Maintenance | | | 7,689,484 | 7,251,183 | 7,028,525 | 6,624,587 | 6,790,201 | 6,959,956 | 7,133,955 | 7,312,304 | 7,495,112 | 7,682,489 | 7,874,552 | 8,071,415 | 8,273,201 | 8,480,031 | 8,692,032 | 8,909,332 | 9,132,066 | 9,360,367 | 9,594,377 | 9,834,236 | 10,080,092 | |
| Telecommunications | | | 1,577,086 | 1,422,532 | 1,333,825 | 1,188,844 | 1,218,565 | 1,249,030 | 1,280,255 | 1,312,262 | 1,345,068 | 1,378,695 | 1,413,162 | 1,448,491 | 1,484,704 | 1,521,821 | 1,559,867 | 1,598,864 | 1,638,835 | 1,679,806 | 1,721,801 | 1,764,846 | 1,808,967 | |
| Purchased services | | | 6,488,551 | 5,719,658 | 5,266,159 | 4,541,849 | 4,655,395 | 4,771,780 | 4,891,074 | 5,013,351 | 5,138,685 | 5,267,152 | 5,398,831 | 5,533,802 | 5,672,147 | 5,813,950 | 5,959,299 | 6,108,282 | 6,260,989 | 6,417,513 | 6,577,951 | 6,742,400 | 6,910,960 | |
| Other costs | | | 9,906,893 | 9,647,574 | 9,569,406 | 9,350,365 | 9,584,124 | 9,823,727 | 10,069,320 | 10,321,053 | 10,579,080 | 10,843,557 | 11,114,645 | 11,392,512 | 11,677,324 | 11,969,258 | 12,268,489 | 12,575,201 | 12,889,581 | 13,211,821 | 13,542,116 | 13,880,669 | 14,227,686 | |
| Transfers | | | (63,494,576) | (65,081,940) | (66,708,989) | (68,376,714) | (70,086,131) | (71,838,285) | (73,634,242) | (75,475,098) | (77,361,975) | (79,296,025) | (81,278,425) | (83,310,386) | (85,393,146) | (87,527,974) | (89,716,174) | (91,959,078) | (94,258,055) | (96,614,506) | (99,029,869) | (101,505,616 | (104,043,256 | |
| **Total** | | | **153,421,826** | **98,829,533** | **76,346,033** | **46,826,999** | **47,894,958** | **48,987,721** | **49,970,380** | **51,020,532** | **52,095,478** | **53,195,805** | **54,322,112** | **55,475,015** | **56,655,142** | **57,863,138** | **59,099,661** | **60,365,386** | **61,661,004** | **62,987,223** | **64,344,765** | **65,734,373** | **67,156,805** | |
| Mark-up | 16% | | N/A | 16,010,384 | 12,368,057 | 7,585,974 | 7,758,983 | 7,936,011 | 8,095,202 | 8,265,326 | 8,439,467 | 8,617,720 | 8,800,182 | 8,986,952 | 9,178,133 | 9,373,828 | 9,574,145 | 9,779,193 | 9,989,083 | 10,203,930 | 10,423,852 | 10,648,968 | 10,879,402 | |
| **4- Net savings - Water system** | | | | | | | | | | | | | | | | | | | | | | | | |
| Operational savings | | | - 0 | (59,606,062) | (86,684,419) | (118,269,470 | (121,990,265 | (125,842,459 | (130,025,138 | (134,516,865 | (139,021,135 | (143,685,715 | (148,546,173 | (153,594,298 | (158,839,991 | (164,283,409 | (169,910,316 | (175,752,285 | (181,819,822 | (188,118,910 | (194,658,139 | (201,445,893 | (208,492,080 | |
| Veolia fee | | | - 0 | 16,010,384 | 12,368,057 | 7,585,974 | 7,758,983 | 7,936,011 | 8,095,202 | 8,265,326 | 8,439,467 | 8,617,720 | 8,800,182 | 8,986,952 | 9,178,133 | 9,373,828 | 9,574,145 | 9,779,193 | 9,989,083 | 10,203,930 | 10,423,852 | 10,648,968 | 10,879,402 | |
| Net savings | | | - 0 | (43,595,678) | (74,316,361) | (110,683,497 | (114,231,282 | (117,906,448 | (121,929,936 | (126,251,538 | (130,581,668 | (135,067,995 | (139,745,991 | (144,607,345 | (149,661,858 | (154,909,580 | (160,336,171 | (165,973,092 | (171,830,739 | (177,914,980 | (184,234,287 | (190,796,924 | (197,612,678 | |
| *Discounted gross savings* | | | | *(54,187,329)* | *(71,640,015)* | *(88,857,604)* | *(83,320,993)* | *(78,138,266)* | *(73,395,801)* | *(69,028,421)* | *(64,854,386)* | *(60,936,770)* | *(57,270,980)* | *(53,833,864)* | *(50,611,316)* | *(47,587,052)* | *(44,742,697)* | *(42,073,700)* | *(39,569,291)* | *(37,218,323)* | *(35,010,977)* | *(32,938,013)* | *(30,991,019)* | |
| *Discounted net savings* | | | | *(39,632,435)* | *(61,418,480)* | *(83,158,149)* | *(78,021,503)* | *(73,210,628)* | *(68,826,270)* | *(64,787,002)* | *(60,917,312)* | *(57,282,015)* | *(53,878,129)* | *(50,683,992)* | *(47,686,880)* | *(44,871,787)* | *(42,221,525)* | *(39,732,639)* | *(37,395,375)* | *(35,199,530)* | *(33,136,156)* | *(31,196,822)* | *(29,373,865)* | |
| Net present value of DGS @ | 10.00% | | **1,116,206,817** | | | | | | | | | | | | | | | | | | | | | |
| Net present value of DNS @ | 10.00% | | **1,032,630,495** | | | | | | | | | | | | | | | | | | | | | |

| | | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 1- Current operations - Sewer system | | | | | | | | | | | | | | | | | | | | | | | | |
| 1.a- Labor costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Water Headcount | | | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | 757 | |
| Average cost per employee | 2.50% | | 40,456 | 41,468 | 42,504 | 43,567 | 44,656 | 45,773 | 46,917 | 48,090 | 49,292 | 50,524 | 51,788 | 53,082 | 54,409 | 55,770 | 57,164 | 58,593 | 60,058 | 61,559 | 63,098 | 64,676 | 66,292 | |
| Salary & Wages | | | 30,634,377 | 31,400,236 | 32,185,242 | 32,989,873 | 33,814,620 | 34,659,986 | 35,526,485 | 36,414,648 | 37,325,014 | 38,258,139 | 39,214,593 | 40,194,957 | 41,199,831 | 42,229,827 | 43,285,573 | 44,367,712 | 45,476,905 | 46,613,827 | 47,779,173 | 48,973,652 | 50,197,994 | |
| Overtime | | | 4,715,539 | 4,833,427 | 4,954,263 | 5,078,120 | 5,205,073 | 5,335,200 | 5,468,580 | 5,605,294 | 5,745,426 | 5,889,062 | 6,036,289 | 6,187,196 | 6,341,876 | 6,500,423 | 6,662,933 | 6,829,506 | 7,000,244 | 7,175,250 | 7,354,632 | 7,538,497 | 7,726,960 | |
| *% of salary and wages* | | | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | |
| Benefits - Health | 5.00% | | 10,988,325 | 11,537,741 | 12,114,628 | 12,720,359 | 13,356,377 | 14,024,196 | 14,725,406 | 15,461,676 | 16,234,760 | 17,046,498 | 17,898,823 | 18,793,764 | 19,733,452 | 20,720,125 | 21,756,131 | 22,843,937 | 23,986,134 | 25,185,441 | 26,444,713 | 27,766,949 | 29,155,296 | |
| Benefits - Social Security | % of salary | | 1,307,189 | 2,867,613 | 2,958,358 | 2,921,467 | 2,924,250 | 2,872,341 | 2,877,788 | 3,162,931 | 3,216,545 | 3,263,419 | 3,325,501 | 3,398,348 | 3,493,844 | 3,605,689 | 3,686,072 | 3,771,314 | 3,863,523 | 3,961,201 | 4,063,387 | 4,166,787 | 4,268,654 | |
| Benefits - Other | 2.50% | | 2,709,887 | 2,777,634 | 2,847,075 | 2,918,252 | 2,991,208 | 3,065,988 | 3,142,638 | 3,221,204 | 3,301,734 | 3,384,277 | 3,468,884 | 3,555,606 | 3,644,496 | 3,735,609 | 3,828,999 | 3,924,724 | 4,022,842 | 4,123,413 | 4,226,498 | 4,332,161 | 4,440,465 | |
| Pension | 2.50% | | 1,722,280 | 1,765,337 | 1,809,471 | 1,854,707 | 1,901,075 | 1,948,602 | 1,997,317 | 2,047,250 | 2,098,431 | 2,150,892 | 2,204,664 | 2,259,781 | 2,316,275 | 2,374,182 | 2,433,537 | 2,494,375 | 2,556,735 | 2,620,653 | 2,686,169 | 2,753,323 | 2,822,157 | |
| Post retirement medical (OPI | 5.00% | | 7,781,367 | 8,170,435 | 8,578,957 | 9,007,905 | 9,458,300 | 9,931,215 | 10,427,776 | 10,949,165 | 11,496,623 | 12,071,454 | 12,675,027 | 13,308,778 | 13,974,217 | 14,672,928 | 15,406,575 | 16,176,903 | 16,985,748 | 17,835,036 | 18,726,788 | 19,663,127 | 20,646,283 | |
| Benefits & Pension | | | 24,509,047 | 27,118,760 | 28,308,489 | 29,422,690 | 30,631,210 | 31,842,343 | 33,170,925 | 34,842,225 | 36,348,093 | 37,916,540 | 39,572,899 | 41,316,277 | 43,162,285 | 45,108,533 | 47,111,313 | 49,211,254 | 51,414,982 | 53,725,744 | 56,147,555 | 58,682,347 | 61,332,855 | |
| 1.b- Other operating costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Contractual services | 2.50% | | 41,111,892 | 42,139,689 | 43,193,182 | 44,273,011 | 45,379,836 | 46,514,332 | 47,677,191 | 48,869,120 | 50,090,848 | 51,343,120 | 52,626,698 | 53,942,365 | 55,290,924 | 56,673,197 | 58,090,027 | 59,542,278 | 61,030,835 | 62,556,606 | 64,120,521 | 65,723,534 | 67,366,622 | |
| Utilities - Water | 2.50% | 80% | 4,257,023 | 4,317,378 | 4,410,340 | 4,286,265 | 4,378,260 | 4,472,275 | 4,568,356 | 4,673,174 | 4,780,398 | 4,890,082 | 5,002,282 | 5,117,057 | 5,234,466 | 5,354,568 | 5,477,426 | 5,603,103 | 5,731,664 | 5,863,174 | 5,997,702 | 6,135,316 | 6,276,088 | |
| Utilities - Gas | 2.50% | 80% | 9,797,763 | 9,936,674 | 10,150,630 | 9,865,065 | 10,076,796 | 10,293,177 | 10,514,311 | 10,755,557 | 11,002,338 | 11,254,781 | 11,513,017 | 11,777,178 | 12,047,399 | 12,323,821 | 12,606,585 | 12,895,838 | 13,191,726 | 13,494,404 | 13,804,027 | 14,120,754 | 14,444,748 | |
| Utilities - Steam | 2.50% | 80% | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Utilities - Electric | 2.50% | 80% | 18,557,408 | 18,820,512 | 19,225,755 | 18,684,881 | 19,085,910 | 19,495,745 | 19,914,583 | 20,371,513 | 20,838,928 | 21,317,067 | 21,806,177 | 22,306,509 | 22,818,321 | 23,341,877 | 23,877,445 | 24,425,302 | 24,985,729 | 25,559,015 | 26,145,454 | 26,745,349 | 27,359,009 | |
| Utilities - Electric | 2.50% | 80% | 971,244 | 985,014 | 1,006,223 | 977,916 | 998,904 | 1,020,354 | 1,042,275 | 1,066,189 | 1,090,653 | 1,115,677 | 1,141,276 | 1,167,462 | 1,194,249 | 1,221,650 | 1,249,680 | 1,278,354 | 1,307,685 | 1,337,689 | 1,368,382 | 1,399,778 | 1,431,896 | |
| Utilities - Sewage | 2.50% | 80% | 372,091 | 377,366 | 385,492 | 374,647 | 382,688 | 390,905 | 399,303 | 408,465 | 417,837 | 427,424 | 437,231 | 447,264 | 457,526 | 468,023 | 478,762 | 489,747 | 500,984 | 512,479 | 524,237 | 536,266 | 548,570 | |
| Utilities | | | 33,955,529 | 34,436,944 | 35,178,440 | 34,188,774 | 34,922,558 | 35,672,456 | 36,438,828 | 37,274,899 | 38,130,154 | 39,005,032 | 39,899,984 | 40,815,470 | 41,751,961 | 42,709,940 | 43,689,899 | 44,692,343 | 45,717,788 | 46,766,761 | 47,839,802 | 48,937,464 | 50,060,311 | |
| Chemicals | 2.50% | 80% | 14,997,283 | 15,209,912 | 15,537,411 | 15,100,301 | 15,424,395 | 15,755,606 | 16,094,092 | 16,463,363 | 16,841,107 | 17,227,518 | 17,622,796 | 18,027,142 | 18,440,766 | 18,863,881 | 19,296,704 | 19,739,457 | 20,192,370 | 20,655,674 | 21,129,609 | 21,614,418 | 22,110,350 | |
| Repairs & maintenance | 2.50% | | 5,531,873 | 5,670,170 | 5,811,924 | 5,957,222 | 6,106,153 | 6,258,807 | 6,415,277 | 6,575,659 | 6,740,050 | 6,908,551 | 7,081,265 | 7,258,297 | 7,439,754 | 7,625,748 | 7,816,392 | 8,011,802 | 8,212,097 | 8,417,399 | 8,627,834 | 8,843,530 | 9,064,618 | |
| 1.c- All other costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Telecommunications | 2.50% | | 824,316 | 844,924 | 866,047 | 887,698 | 909,891 | 932,638 | 955,954 | 979,853 | 1,004,349 | 1,029,458 | 1,055,194 | 1,081,574 | 1,108,613 | 1,136,329 | 1,164,737 | 1,193,855 | 1,223,702 | 1,254,294 | 1,285,652 | 1,317,793 | 1,350,738 | |
| Purchased services | 2.50% | | 7,751,739 | 7,945,532 | 8,144,171 | 8,347,775 | 8,556,469 | 8,770,381 | 8,989,641 | 9,214,382 | 9,444,741 | 9,680,860 | 9,922,881 | 10,170,953 | 10,425,227 | 10,685,858 | 10,953,004 | 11,226,829 | 11,507,500 | 11,795,188 | 12,090,067 | 12,392,319 | 12,702,127 | |
| Office Supplies | 2.50% | | 238,316 | 244,274 | 250,381 | 256,640 | 263,056 | 269,633 | 276,373 | 283,283 | 290,365 | 297,624 | 305,065 | 312,691 | 320,509 | 328,521 | 336,734 | 345,153 | 353,781 | 362,626 | 371,692 | 380,984 | 390,509 | |
| Other Operating Supplies | 2.50% | | 803,083 | 823,160 | 843,739 | 864,833 | 886,453 | 908,615 | 931,330 | 954,613 | 978,479 | 1,002,941 | 1,028,014 | 1,053,714 | 1,080,057 | 1,107,059 | 1,134,735 | 1,163,104 | 1,192,181 | 1,221,986 | 1,252,535 | 1,283,849 | 1,315,945 | |
| Uniforms, Laundry, Cleaning | 2.50% | | 128,307 | 131,515 | 134,803 | 138,173 | 141,627 | 145,168 | 148,797 | 152,517 | 156,330 | 160,238 | 164,244 | 168,350 | 172,559 | 176,873 | 181,294 | 185,827 | 190,472 | 195,234 | 200,115 | 205,118 | 210,246 | |
| Advertising | 2.50% | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Printing | 2.50% | | 18,794 | 19,264 | 19,745 | 20,239 | 20,745 | 21,264 | 21,795 | 22,340 | 22,899 | 23,471 | 24,058 | 24,659 | 25,276 | 25,908 | 26,555 | 27,219 | 27,900 | 28,597 | 29,312 | 30,045 | 30,796 | |
| Insurance Premium | 2.50% | | 2,603,153 | 2,668,232 | 2,734,938 | 2,803,311 | 2,873,394 | 2,945,229 | 3,018,859 | 3,094,331 | 3,171,689 | 3,250,981 | 3,332,256 | 3,415,562 | 3,500,951 | 3,588,475 | 3,678,187 | 3,770,142 | 3,864,395 | 3,961,005 | 4,060,030 | 4,161,531 | 4,265,569 | |
| Rentals | 2.50% | | 587,262 | 601,944 | 616,992 | 632,417 | 648,227 | 664,433 | 681,044 | 698,070 | 715,522 | 733,410 | 751,745 | 770,539 | 789,802 | 809,547 | 829,786 | 850,530 | 871,794 | 893,589 | 915,928 | 938,827 | 962,297 | |
| Dues & Miscellaneous | 2.50% | | 319,375 | 327,359 | 335,543 | 343,932 | 352,530 | 361,343 | 370,377 | 379,637 | 389,127 | 398,856 | 408,827 | 419,048 | 429,524 | 440,262 | 451,269 | 462,550 | 474,114 | 485,967 | 498,116 | 510,569 | 523,333 | |
| Postage | 2.50% | | 32,759 | 33,578 | 34,417 | 35,278 | 36,160 | 37,064 | 37,990 | 38,940 | 39,914 | 40,912 | 41,934 | 42,983 | 44,057 | 45,159 | 46,288 | 47,445 | 48,631 | 49,847 | 51,093 | 52,370 | 53,679 | |
| Training & Miscellaneous | 2.50% | | 761,725 | 780,768 | 800,287 | 820,295 | 840,802 | 861,822 | 883,367 | 905,452 | 928,088 | 951,290 | 975,072 | 999,449 | 1,024,435 | 1,050,046 | 1,076,297 | 1,103,205 | 1,130,785 | 1,159,055 | 1,188,031 | 1,217,732 | 1,248,175 | |
| Stores | 2.50% | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Major Repairs | 2.50% | | 44,547 | 45,661 | 46,802 | 47,972 | 49,172 | 50,401 | 51,661 | 52,952 | 54,276 | 55,633 | 57,024 | 58,450 | 59,911 | 61,409 | 62,944 | 64,517 | 66,130 | 67,784 | 69,478 | 71,215 | 72,995 | |
| Damage Claims & Workers' ( | 2.50% | | 1,028,759 | 1,054,478 | 1,080,840 | 1,107,861 | 1,135,557 | 1,163,946 | 1,193,045 | 1,222,871 | 1,253,443 | 1,284,779 | 1,316,898 | 1,349,821 | 1,383,566 | 1,418,156 | 1,453,610 | 1,489,950 | 1,527,199 | 1,565,378 | 1,604,513 | 1,644,626 | 1,685,741 | |
| Property Taxes | 2.50% | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Pollution Remediation | 2.50% | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Acquisition | -100.00% | | 2,759 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Other costs | | | 6,568,839 | 6,730,232 | 6,898,488 | 7,070,950 | 7,247,724 | 7,428,917 | 7,614,640 | 7,805,006 | 8,000,131 | 8,200,134 | 8,405,138 | 8,615,266 | 8,830,648 | 9,051,414 | 9,277,699 | 9,509,642 | 9,747,383 | 9,991,067 | 10,240,844 | 10,496,865 | 10,759,287 | |
| Transfers | 2.50% | | 52,995,071 | 54,319,948 | 55,677,946 | 57,069,895 | 58,496,642 | 59,959,058 | 61,458,035 | 62,994,486 | 64,569,348 | 66,183,582 | 67,838,171 | 69,534,125 | 71,272,479 | 73,054,291 | 74,880,648 | 76,752,664 | 78,671,481 | 80,638,268 | 82,654,224 | 84,720,580 | 86,838,594 | |
| 2- Savings - Sewer system | | | | | | | | | | | | | | | | | | | | | | | | |
| 2.a- Labor costs savings | | | | | | | | | | | | | | | | | | | | | | | | |
| Average Water Headcount | | | N/A | (199) | (199) | (348) | (447) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | (497) | |
| Average cost per employee | | | 40,456 | 41,468 | 42,504 | 43,567 | 44,656 | 45,773 | 46,917 | 48,090 | 49,292 | 50,524 | 51,788 | 53,082 | 54,409 | 55,770 | 57,164 | 58,593 | 60,058 | 61,559 | 63,098 | 64,676 | 66,292 | |
| Salary & Wages | | | - 0 | (8,243,796) | (8,449,891) | (15,156,991) | (19,974,749) | (22,749,020) | (23,317,745) | (23,900,689) | (24,498,206) | (25,110,662) | (25,738,428) | (26,381,889) | (27,041,436) | (27,717,472) | (28,410,409) | (29,120,669) | (29,848,686) | (30,594,903) | (31,359,775) | (32,143,770) | (32,947,364) | |
| *Headcount after savings* | | | 757 | 558 | 558 | 409 | 310 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | |
| Overtime | | | - 0 | (1,268,965) | (1,300,689) | (2,333,110) | (3,074,706) | (3,501,749) | (3,589,292) | (3,679,025) | (3,771,000) | (3,865,275) | (3,961,907) | (4,060,955) | (4,162,479) | (4,266,541) | (4,373,204) | (4,482,534) | (4,594,598) | (4,709,463) | (4,827,199) | (4,947,879) | (5,071,576) | |
| *% of salary and wages* | | | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | 15.4% | |
| Benefits & Pension | 40.00% | | - 0 | (17,856,184) | (18,814,348) | (22,289,537) | (25,095,262) | (27,077,956) | (28,287,429) | (29,836,642) | (31,217,370) | (32,657,549) | (34,182,433) | (35,791,049) | (37,498,927) | (39,303,591) | (41,161,247) | (43,112,437) | (45,163,694) | (47,318,174) | (49,579,796) | (51,950,394) | (54,432,603) | |
| 2.b- Other operating costs savings | | | | | | | | | | | | | | | | | | | | | | | | |
| Contractual services | | | - 0 | (4,262,903) | (6,471,309) | (10,337,027) | (10,595,453) | (10,860,339) | (11,267,339) | (11,684,515) | (12,112,120) | (12,550,415) | (12,999,667) | (13,460,150) | (13,932,146) | (14,415,942) | (14,911,832) | (15,420,120) | (15,941,115) | (16,475,135) | (17,022,505) | (17,583,560) | (18,158,640) | |
| savings % | | | N/A | 14% | 23% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Utilities - Water | | | - 0 | (518,085) | (860,016) | (1,285,880) | (1,313,478) | (1,341,683) | (1,370,507) | (1,401,952) | (1,434,119) | (1,467,025) | (1,500,685) | (1,535,117) | (1,570,340) | (1,606,370) | (1,643,228) | (1,680,931) | (1,719,499) | (1,758,952) | (1,799,311) | (1,840,595) | (1,882,826) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Utilities - Gas | | | - 0 | (993,667) | (1,649,477) | (2,466,266) | (2,519,199) | (2,573,294) | (2,628,578) | (2,688,889) | (2,750,585) | (2,813,695) | (2,878,254) | (2,944,294) | (3,011,850) | (3,080,955) | (3,151,646) | (3,223,959) | (3,297,932) | (3,373,601) | (3,451,007) | (3,530,188) | (3,611,187) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Utilities - Steam | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Utilities - Electric | | | - 0 | (2,258,461) | (3,749,022) | (5,605,464) | (5,725,773) | (5,848,723) | (5,974,375) | (6,111,454) | (6,251,678) | (6,395,120) | (6,541,853) | (6,691,953) | (6,845,496) | (7,002,563) | (7,163,234) | (7,327,591) | (7,495,719) | (7,667,704) | (7,843,636) | (8,023,605) | (8,207,703) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Utilities - Electric | | | - 0 | (78,801) | (130,809) | (195,583) | (199,781) | (204,071) | (208,455) | (213,238) | (218,131) | (223,135) | (228,255) | (233,492) | (238,850) | (244,330) | (249,936) | (255,671) | (261,537) | (267,538) | (273,676) | (279,956) | (286,379) | |
| savings % | | | N/A | 8% | 13% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Utilities - Sewage | | | - 0 | (37,737) | (62,642) | (93,662) | (95,672) | (97,726) | (99,826) | (102,116) | (104,459) | (106,856) | (109,308) | (111,816) | (114,381) | (117,006) | (119,691) | (122,437) | (125,246) | (128,120) | (131,059) | (134,066) | (137,143) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Utilities | | | - 0 | (3,886,752) | (6,451,967) | (9,646,855) | (9,853,903) | (10,065,497) | (10,281,740) | (10,517,650) | (10,758,972) | (11,005,832) | (11,258,355) | (11,516,673) | (11,780,917) | (12,051,225) | (12,327,734) | (12,610,588) | (12,899,932) | (13,195,915) | (13,498,689) | (13,808,410) | (14,125,238) | |
| Chemicals | | | - 0 | (1,520,991) | (2,524,829) | (3,775,075) | (3,856,099) | (3,938,901) | (4,023,523) | (4,115,841) | (4,210,277) | (4,306,880) | (4,405,699) | (4,506,786) | (4,610,192) | (4,715,970) | (4,824,176) | (4,934,864) | (5,048,092) | (5,163,919) | (5,282,402) | (5,403,604) | (5,527,588) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Repairs & maintenance | | | - 0 | (453,614) | (755,550) | (1,191,444) | (1,221,231) | (1,251,761) | (1,283,055) | (1,315,132) | (1,348,010) | (1,381,710) | (1,416,253) | (1,451,659) | (1,487,951) | (1,525,150) | (1,563,278) | (1,602,360) | (1,642,419) | (1,683,480) | (1,725,567) | (1,768,706) | (1,812,924) | |
| savings % | | | N/A | 8% | 13% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| 2.c- All other costs | | | | | | | | | | | | | | | | | | | | | | | | |
| Telecommunications | | | - 0 | (101,391) | (168,879) | (266,309) | (272,967) | (279,791) | (286,786) | (293,956) | (301,305) | (308,837) | (316,558) | (324,472) | (332,584) | (340,899) | (349,421) | (358,157) | (367,111) | (376,288) | (385,695) | (395,338) | (405,221) | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Purchased services | | | - 0 | (1,112,375) | (1,852,799) | (2,921,721) | (2,994,764) | (3,069,633) | (3,146,374) | (3,225,034) | (3,305,659) | (3,388,301) | (3,473,008) | (3,559,834) | (3,648,830) | (3,740,050) | (3,833,551) | (3,929,390) | (4,027,625) | (4,128,316) | (4,231,524) | (4,337,312) | (4,445,744) | |
| savings % | | | N/A | 14% | 23% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Office Supplies | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Other Operating Supplies | | | - 0 | (82,316) | (137,108) | (216,208) | (221,613) | (227,154) | (232,833) | (238,653) | (244,620) | (250,735) | (257,004) | (263,429) | (270,014) | (276,765) | (283,684) | (290,776) | (298,045) | (305,496) | (313,134) | (320,962) | (328,986) | |
| savings % | | | N/A | 10% | 16% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | |
| Uniforms, Laundry, Cleaning | | | - 0 | (20,648) | (34,391) | (54,233) | (55,589) | (56,978) | (58,403) | (59,863) | (61,359) | (62,893) | (64,466) | (66,077) | (67,729) | (69,423) | (71,158) | (72,937) | (74,760) | (76,629) | (78,545) | (80,509) | (82,522) | |
| savings % | | | N/A | 16% | 26% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | |
| Advertising | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 12% | 20% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | |
| Printing | | | - 0 | (3,082) | (5,134) | (8,096) | (8,298) | (8,505) | (8,718) | (8,936) | (9,159) | (9,388) | (9,623) | (9,864) | (10,110) | (10,363) | (10,622) | (10,888) | (11,160) | (11,439) | (11,725) | (12,018) | (12,318) | |
| savings % | | | N/A | 16% | 26% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | |
| Insurance Premium | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Rentals | | | - 0 | (48,155) | (80,209) | (126,483) | (129,645) | (132,887) | (136,209) | (139,614) | (143,104) | (146,682) | (150,349) | (154,108) | (157,960) | (161,909) | (165,957) | (170,106) | (174,359) | (178,718) | (183,186) | (187,765) | (192,459) | |
| savings % | | | N/A | 8% | 13% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Dues & Miscellaneous | | | - 0 | (51,395) | (85,605) | (134,993) | (138,368) | (141,827) | (145,373) | (149,007) | (152,733) | (156,551) | (160,465) | (164,476) | (168,588) | (172,803) | (177,123) | (181,551) | (186,090) | (190,742) | (195,511) | (200,398) | (205,408) | |
| savings % | | | N/A | 16% | 26% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | 39% | |
| Postage | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Training & Miscellaneous | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Stores | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Major Repairs | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Damage Claims & Workers' Comp. | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Property Taxes | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Pollution Remediation | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Acquisition | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| Other costs | | | - 0 | (205,597) | (342,447) | (540,013) | (553,514) | (567,351) | (581,535) | (596,074) | (610,975) | (626,250) | (641,906) | (657,954) | (674,402) | (691,263) | (708,544) | (726,258) | (744,414) | (763,025) | (782,100) | (801,653) | (821,694) | |
| Transfers | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| savings % | | | N/A | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | |
| 3- Veolia fee - Water system | | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating costs baseline** | | | | | | | | | | | | | | | | | | | | | | | | |
| Salary & Wages | | | 30,634,377 | 23,156,441 | 23,735,352 | 17,832,882 | 13,839,871 | 11,910,966 | 12,208,740 | 12,513,958 | 12,826,807 | 13,147,478 | 13,476,164 | 13,813,069 | 14,158,395 | 14,512,355 | 14,875,164 | 15,247,043 | 15,628,219 | 16,018,925 | 16,419,398 | 16,829,883 | 17,250,630 | |
| Overtime | | | 4,715,539 | 3,564,463 | 3,653,574 | 2,745,009 | 2,130,367 | 1,833,451 | 1,879,287 | 1,926,269 | 1,974,426 | 2,023,787 | 2,074,381 | 2,126,241 | 2,179,397 | 2,233,882 | 2,289,729 | 2,346,972 | 2,405,646 | 2,465,788 | 2,527,432 | 2,590,618 | 2,655,383 | |
| Pension & benefits | | | 24,509,047 | 9,262,576 | 9,494,141 | 7,133,153 | 5,535,948 | 4,764,386 | 4,883,496 | 5,005,583 | 5,130,723 | 5,258,991 | 5,390,466 | 5,525,227 | 5,663,358 | 5,804,942 | 5,950,066 | 6,098,817 | 6,251,288 | 6,407,570 | 6,567,759 | 6,731,953 | 6,900,252 | |
| Contractual services | | | 41,111,892 | 37,876,786 | 36,721,872 | 33,935,984 | 34,784,384 | 35,653,993 | 36,409,851 | 37,184,605 | 37,978,729 | 38,792,705 | 39,627,031 | 40,482,215 | 41,358,778 | 42,257,255 | 43,178,195 | 44,122,158 | 45,089,720 | 46,081,471 | 47,098,016 | 48,139,974 | 49,207,982 | |
| Utilities | | | 33,955,529 | 30,550,192 | 28,726,473 | 24,541,919 | 25,068,655 | 25,606,959 | 26,157,088 | 26,757,249 | 27,371,182 | 27,999,200 | 28,641,629 | 29,298,797 | 29,971,044 | 30,658,715 | 31,362,165 | 32,081,755 | 32,817,855 | 33,570,846 | 34,341,113 | 35,129,053 | 35,935,073 | |
| Chemicals | | | 14,997,283 | 13,688,921 | 13,012,582 | 11,325,226 | 11,568,296 | 11,816,704 | 12,070,569 | 12,347,523 | 12,630,830 | 12,920,639 | 13,217,097 | 13,520,357 | 13,830,575 | 14,147,911 | 14,472,528 | 14,804,593 | 15,144,277 | 15,491,756 | 15,847,207 | 16,210,813 | 16,582,763 | |
| Repairs & Maintenance | | | 5,531,873 | 5,216,556 | 5,056,374 | 4,765,778 | 4,884,922 | 5,007,045 | 5,132,221 | 5,260,527 | 5,392,040 | 5,526,841 | 5,665,012 | 5,806,637 | 5,951,803 | 6,100,598 | 6,253,113 | 6,409,441 | 6,569,677 | 6,733,919 | 6,902,267 | 7,074,824 | 7,251,694 | |
| Telecommunications | | | 824,316 | 743,533 | 697,168 | 621,389 | 636,923 | 652,847 | 669,168 | 685,897 | 703,044 | 720,620 | 738,636 | 757,102 | 776,029 | 795,430 | 815,316 | 835,699 | 856,591 | 878,006 | 899,956 | 922,455 | 945,516 | |
| Purchased services | | | 7,751,739 | 6,833,158 | 6,291,372 | 5,426,054 | 5,561,705 | 5,700,748 | 5,843,266 | 5,989,348 | 6,139,082 | 6,292,559 | 6,449,873 | 6,611,120 | 6,776,398 | 6,945,808 | 7,119,453 | 7,297,439 | 7,479,875 | 7,666,872 | 7,858,544 | 8,055,007 | 8,256,383 | |
| Other costs | | | 6,568,839 | 6,524,635 | 6,556,040 | 6,530,937 | 6,694,210 | 6,861,565 | 7,033,105 | 7,208,932 | 7,389,156 | 7,573,884 | 7,763,232 | 7,957,312 | 8,156,245 | 8,360,151 | 8,569,155 | 8,783,384 | 9,002,969 | 9,228,043 | 9,458,744 | 9,695,212 | 9,937,593 | |
| Transfers | | | 52,995,071 | 54,319,948 | 55,677,946 | 57,069,895 | 58,496,642 | 59,959,058 | 61,458,035 | 62,994,486 | 64,569,348 | 66,183,582 | 67,838,171 | 69,534,125 | 71,272,479 | 73,054,291 | 74,880,648 | 76,752,664 | 78,671,481 | 80,638,268 | 82,654,224 | 84,720,580 | 86,838,594 | |
| **Total** | | | **223,595,505** | **191,737,209** | **189,622,895** | **171,928,225** | **169,201,924** | **169,767,722** | **173,744,826** | **177,874,378** | **182,105,367** | **186,440,286** | **190,881,691** | **195,432,202** | **200,094,501** | **204,871,338** | **209,765,531** | **214,779,965** | **219,917,599** | **225,181,462** | **230,574,659** | **236,100,373** | **241,761,863** | |
| Mark-up | 16% | | N/A | 31,061,428 | 30,718,909 | 27,852,372 | 27,410,712 | 27,502,371 | 28,146,662 | 28,815,649 | 29,501,069 | 30,203,326 | 30,922,834 | 31,660,017 | 32,415,309 | 33,189,157 | 33,982,016 | 34,794,354 | 35,626,651 | 36,479,397 | 37,353,095 | 38,248,260 | 39,165,422 | |
| 4- Net savings - Water system | | | | | | | | | | | | | | | | | | | | | | | | |
| Operational savings | | | - 0 | (38,912,567) | (47,132,709) | (68,458,084) | (77,492,647) | (83,362,000) | (86,064,820) | (89,164,556) | (92,133,895) | (95,201,710) | (98,394,215) | (101,711,421) | (105,169,864) | (108,768,101) | (112,463,398) | (116,297,378) | (120,277,686) | (124,408,616) | (128,695,253) | (133,140,625) | (137,748,593) | |
| Veolia fee | | | - 0 | 31,061,428 | 30,718,909 | 27,852,372 | 27,410,712 | 27,502,371 | 28,146,662 | 28,815,649 | 29,501,069 | 30,203,326 | 30,922,834 | 31,660,017 | 32,415,309 | 33,189,157 | 33,982,016 | 34,794,354 | 35,626,651 | 36,479,397 | 37,353,095 | 38,248,260 | 39,165,422 | |
| Net savings | | | - 0 | (7,851,139) | (16,413,800) | (40,605,712) | (50,081,935) | (55,859,629) | (57,918,158) | (60,348,906) | (62,632,826) | (64,998,384) | (67,471,381) | (70,051,404) | (72,754,554) | (75,578,944) | (78,481,382) | (81,503,023) | (84,651,035) | (87,929,219) | (91,342,158) | (94,892,365) | (98,583,171) | |
| *Discounted gross savings* | | | | *(35,375,061)* | *(38,952,652)* | *(51,433,572)* | *(52,928,520)* | *(51,761,243)* | *(48,581,347)* | *(45,755,516)* | *(42,981,142)* | *(40,374,819)* | *(37,935,229)* | *(35,649,232)* | *(33,510,360)* | *(31,506,245)* | *(29,615,128)* | *(27,840,668)* | *(26,175,929)* | *(24,613,581)* | *(23,146,972)* | *(21,769,556)* | *(20,475,451)* | |
| *Discounted net savings* | | | | *(7,137,399)* | *(13,565,124)* | *(30,507,672)* | *(34,206,635)* | *(34,684,435)* | *(32,693,290)* | *(30,968,531)* | *(29,218,675)* | *(27,565,660)* | *(26,013,138)* | *(24,552,590)* | *(23,181,843)* | *(21,892,528)* | *(20,666,601)* | *(19,511,176)* | *(18,422,532)* | *(17,396,327)* | *(16,428,690)* | *(15,515,660)* | *(14,653,760)* | |
| Net present value of DGS @ | 10.00% | | **720,382,222** | | | | | | | | | | | | | | | | | | | | | |
| Net present value of DNS @ | 10.00% | | **458,782,267** | | | | | | | | | | | | | | | | | | | | | |

| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| **1- DWSD Capital Improvement program - Water** | | | | | | | | | | | | | | | | | | | | | | | |
| OHM Advisors CIP Projections - Water | | 137,500,000 | 137,500,000 | 144,395,000 | 144,395,000 | 132,872,500 | 132,872,500 | 103,700,000 | 103,700,000 | 64,475,000 | 64,475,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| 2014-2015 adjustment | | (74,102,000) | (12,287,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Additional capital spending | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 4,575,666 | 30,449,275 | 90,445,586 | 102,570,610 | 171,221,751 | 175,502,294 | 179,889,852 | 184,387,098 | 188,996,775 | 193,721,695 | 198,564,737 | 203,528,856 | 208,617,077 | 213,832,504 | 219,178,316 | |
| Total Water Capital spending | | 63,398,000 | 125,213,000 | 144,395,000 | 144,395,000 | 132,872,500 | 132,872,500 | 108,275,666 | 134,149,275 | 154,920,586 | 167,045,610 | 171,221,751 | 175,502,294 | 179,889,852 | 184,387,098 | 188,996,775 | 193,721,695 | 198,564,737 | 203,528,856 | 208,617,077 | 213,832,504 | 219,178,316 | - 0 |
| **2- Savings** | | | | | | | | | | | | | | | | | | | | | | | |
| | included in savings? | | | | | | | | | | | | | | | | | | | | | | |
| Questionable projects | No | - 0 | (6,750,000) | (17,575,000) | (17,575,000) | (17,100,000) | (17,100,000) | (31,750,000) | (31,750,000) | (10,750,000) | (10,750,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Additional savings | 0.0% | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Total Water system savings | | - 0 | (6,750,000) | (17,575,000) | (17,575,000) | (17,100,000) | (17,100,000) | (31,750,000) | (31,750,000) | (10,750,000) | (10,750,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| **3- Self-performed construction work** | | | | | | | | | | | | | | | | | | | | | | | |
| Construction Revenue | 10% | N/A | 10,250,000 | 10,506,250 | 10,768,906 | 11,038,129 | 11,314,082 | 11,596,934 | 11,886,858 | 12,184,029 | 12,488,630 | 12,800,845 | 13,120,867 | 13,448,888 | 13,785,110 | 14,129,738 | 14,482,982 | 14,845,056 | 15,216,183 | 15,596,587 | 15,986,502 | 16,386,164 | |
| Construction Margin | 30% | - 0 | 3,075,000 | 3,151,875 | 3,230,672 | 3,311,439 | 3,394,225 | 3,479,080 | 3,566,057 | 3,655,209 | 3,746,589 | 3,840,254 | 3,936,260 | 4,034,666 | 4,135,533 | 4,238,921 | 4,344,894 | 4,453,517 | 4,564,855 | 4,678,976 | 4,795,951 | 4,915,849 | - 0 |
| **4- Program management fees and net savings** | | | | | | | | | | | | | | | | | | | | | | | |
| Construction program not self-performed | N/A | | 108,213,000 | 116,313,750 | 116,051,094 | 104,734,371 | 104,458,418 | 64,928,731 | 90,512,418 | 131,986,557 | 143,806,981 | 158,420,905 | 162,381,428 | 166,440,963 | 170,601,987 | 174,867,037 | 179,238,713 | 183,719,681 | 188,312,673 | 193,020,490 | 197,846,002 | 202,792,152 | - 0 |
| Management fees | 0% | N/A | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Net savings | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |

| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| **1- DWSD Capital Improvement program - Sewer** | | | | | | | | | | | | | | | | | | | | | | | |
| OHM Advisors CIP Projections - Sewer | | 160,150,000 | 160,150,000 | 139,970,000 | 139,970,000 | 96,497,500 | 96,497,500 | 125,500,000 | 125,500,000 | 72,200,000 | 72,200,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| 2014-2015 adjustment | | 5,410,000 | (4,135,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | |
| Additional capital spending | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 36,687,483 | 64,011,533 | 139,616,821 | 143,107,241 | 146,684,922 | 150,352,046 | 154,110,847 | 157,963,618 | 161,912,708 | 165,960,526 | 170,109,539 | 174,362,278 | 178,721,335 | |
| Total Water Capital spending | | 165,560,000 | 156,015,000 | 139,970,000 | 139,970,000 | 96,497,500 | 96,497,500 | 125,500,000 | 125,500,000 | 108,887,483 | 136,211,533 | 139,616,821 | 143,107,241 | 146,684,922 | 150,352,046 | 154,110,847 | 157,963,618 | 161,912,708 | 165,960,526 | 170,109,539 | 174,362,278 | 178,721,335 | - 0 |
| **2- Savings** | | | | | | | | | | | | | | | | | | | | | | | |
| | included in savings? | | | | | | | | | | | | | | | | | | | | | | |
| Questionable projects | No | - 0 | (3,825,000) | (9,525,000) | (9,525,000) | (13,575,000) | (13,575,000) | (29,475,000) | (29,475,000) | (22,850,000) | (22,850,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Additional savings | 0.0% | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Total Water system savings | | - 0 | (3,825,000) | (9,525,000) | (9,525,000) | (13,575,000) | (13,575,000) | (29,475,000) | (29,475,000) | (22,850,000) | (22,850,000) | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| **3- Self-performed construction work** | | | | | | | | | | | | | | | | | | | | | | | |
| Construction Revenue | 10% | N/A | 10,250,000 | 10,506,250 | 10,768,906 | 11,038,129 | 11,314,082 | 11,596,934 | 11,886,858 | 12,184,029 | 12,488,630 | 12,800,845 | 13,120,867 | 13,448,888 | 13,785,110 | 14,129,738 | 14,482,982 | 14,845,056 | 15,216,183 | 15,596,587 | 15,986,502 | 16,386,164 | |
| Construction Margin | 30% | - 0 | 3,075,000 | 3,151,875 | 3,230,672 | 3,311,439 | 3,394,225 | 3,479,080 | 3,566,057 | 3,655,209 | 3,746,589 | 3,840,254 | 3,936,260 | 4,034,666 | 4,135,533 | 4,238,921 | 4,344,894 | 4,453,517 | 4,564,855 | 4,678,976 | 4,795,951 | 4,915,849 | - 0 |
| **4- Program management fees and net savings** | | | | | | | | | | | | | | | | | | | | | | | |
| Construction program not self-performed | N/A | | 141,940,000 | 119,938,750 | 119,676,094 | 71,884,371 | 71,608,418 | 84,428,066 | 84,138,142 | 73,853,454 | 100,872,903 | 126,815,975 | 129,986,375 | 133,236,034 | 136,566,935 | 139,981,108 | 143,480,636 | 147,067,652 | 150,744,343 | 154,512,952 | 158,375,776 | 162,335,170 | - 0 |
| Management fees | 0% | N/A | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Net savings | | | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |

| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| **1- Available Water Income** | | | | | | | | | | | | | | | | | | | | | | | |
| Suburban - Commodity revenue | | 165,905,039 | 165,673,010 | 165,255,157 | 149,706,777 | 149,329,193 | 148,952,562 | 148,576,881 | 148,202,148 | 147,828,359 | 147,455,514 | 147,083,609 | 146,712,641 | 146,342,610 | 145,973,511 | 145,605,344 | 145,238,105 | 144,871,792 | 144,506,404 | 144,141,936 | 143,778,388 | 143,415,757 | |
| Suburban - Fixed fee revenue | | 121,482,600 | 121,482,600 | 121,482,600 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | 112,592,800 | |
| Detroit - Commodity revenue | | 78,211,863 | 73,812,446 | 72,971,117 | 72,139,377 | 71,317,118 | 70,504,232 | 69,700,610 | 69,530,272 | 69,360,349 | 69,190,842 | 69,021,749 | 68,853,070 | 68,684,802 | 68,516,946 | 68,349,500 | 68,182,463 | 68,015,835 | 67,849,614 | 67,683,799 | 67,518,389 | 67,353,383 | |
| Detroit - Fixed fee revenue | | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | 28,649,400 | |
| Bad debt | | (15,000,000) | (10,360,973) | (10,242,877) | (10,126,126) | (10,010,707) | (9,896,603) | (9,783,799) | (9,759,889) | (9,736,037) | (9,712,244) | (9,688,508) | (9,664,831) | (9,641,212) | (9,617,650) | (9,594,146) | (9,570,699) | (9,547,309) | (9,523,977) | (9,500,702) | (9,477,483) | (9,454,322) | |
| Miscellaneous Operating Revenue | | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | 4,070,315 | |
| Water Operating revenue | | 383,319,217 | 383,326,797 | 382,185,712 | 357,032,543 | 355,948,120 | 354,872,706 | 353,806,207 | 353,285,045 | 352,765,186 | 352,246,627 | 351,729,364 | 351,213,395 | 350,698,715 | 350,185,323 | 349,673,213 | 349,162,385 | 348,652,833 | 348,144,555 | 347,637,548 | 347,131,809 | 346,627,334 | |
| Interests on investments | | | | | | | | | | | | | | | | | | | | | | | |
| Other non-operating income | 2.50% | 500,000 | 512,500 | 525,313 | 538,445 | 551,906 | 565,704 | 579,847 | 594,343 | 609,201 | 624,431 | 640,042 | 656,043 | 672,444 | 689,256 | 706,487 | 724,149 | 742,253 | 760,809 | 779,829 | 799,325 | 819,308 | |
| Water Non-operating income | | 500,000 | 512,500 | 525,313 | 538,445 | 551,906 | 565,704 | 579,847 | 594,343 | 609,201 | 624,431 | 640,042 | 656,043 | 672,444 | 689,256 | 706,487 | 724,149 | 742,253 | 760,809 | 779,829 | 799,325 | 819,308 | |
| **Total Water Income** | | **383,819,217** | **383,839,297** | **382,711,025** | **357,570,988** | **356,500,026** | **355,438,410** | **354,386,054** | **353,879,388** | **353,374,388** | **352,871,059** | **352,369,407** | **351,869,438** | **351,371,160** | **350,874,578** | **350,379,700** | **349,886,534** | **349,395,086** | **348,905,364** | **348,417,378** | **347,931,134** | **347,446,642** | |
| **2- Use of funds** | | | | | | | | | | | | | | | | | | | | | | | |
| Veolia Operations & Management fee | | (153,421,826) | (158,435,595) | (163,030,452) | (165,096,469) | (169,885,223) | (174,830,180) | (179,995,518) | (185,537,397) | (191,116,613) | (196,881,520) | (202,868,285) | (209,069,313) | (215,495,134) | (222,146,547) | (229,009,976) | (236,117,671) | (243,480,826) | (251,106,133) | (259,002,905) | (267,180,266) | (275,648,886) | |
| Pension contribution | | | | | | | | | | | | | | | | | | | | | | | |

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |

**1- Existing Bonds - Water**

**1a- Senior Bonds Liens**

| Principal repayment | 34,290,000 | 45,985,000 | 48,400,000 | 51,120,000 | 53,570,000 | 55,630,000 | 48,950,000 | 51,310,000 | 54,355,000 | 57,205,000 | 59,785,000 | 62,055,000 | 64,925,000 | 67,860,000 | 70,915,000 | 74,625,000 | 78,115,000 | 81,285,000 | 85,220,000 | 89,415,000 | 94,135,000 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water1993 | - 0 | 11,815,000 | 12,010,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water1995B | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water1997A | - 0 | 6,520,000 | 6,910,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2001A | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 25,020,000 | 48,770,000 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003A | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 500,000 | - 0 | 250,000 | 3,590,000 | - 0 | - 0 | 9,970,000 | 20,955,000 | 21,990,000 | 22,985,000 | 24,120,000 | 2,825,000 | 2,970,000 | 3,115,000 | 3,275,000 | - 0 |
| Water2003CFix | - 0 | - 0 | 2,120,000 | 2,620,000 | 2,655,000 | 2,930,000 | 2,790,000 | 2,965,000 | 4,580,000 | 4,665,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003C,Var | 2,005,000 | 2,330,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003D | 310,000 | 325,000 | 335,000 | 350,000 | 360,000 | 370,000 | 385,000 | 405,000 | 420,000 | 440,000 | 455,000 | 480,000 | 9,360,000 | 9,800,000 | 10,250,000 | 23,920,000 | - 0 | - 0 | - 0 | 26,325,000 | 56,605,000 | - 0 |
| Water2004B | 16,255,000 | 85,900 | 90,000 | 13,545,000 | 14,275,000 | 14,940,000 | 15,810,000 | 16,045,000 | 16,935,000 | 6,280,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2005A | 2,025,000 | 2,120,000 | 2,230,000 | 2,360,000 | 2,495,000 | 2,635,000 | 2,790,000 | 2,955,000 | 3,050,000 | 3,225,000 | 3,430,000 | 3,650,000 | 3,790,000 | 4,080,000 | 4,290,000 | 4,615,000 | 4,890,000 | 5,145,000 | 5,415,000 | 5,715,000 | 6,095,000 | - 0 |
| Water2005B | 2,020,000 | 2,125,000 | 2,235,000 | 2,305,000 | 2,385,000 | 2,465,000 | 2,575,000 | 2,690,000 | 2,905,000 | 3,025,000 | 3,145,000 | 3,270,000 | 3,490,000 | 3,620,000 | 3,850,000 | 3,980,000 | 4,215,000 | 4,425,000 | 4,630,000 | 4,840,000 | 5,050,000 | - 0 |
| Water2005C | 2,085,000 | 9,270,000 | 9,735,000 | 17,545,000 | 18,425,000 | 18,700,000 | 8,245,000 | 6,655,000 | 9,090,000 | 9,540,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2006A | 3,935,000 | 7,285,000 | 7,650,000 | 8,030,000 | 8,430,000 | 8,855,000 | 9,295,000 | 9,760,000 | 10,250,000 | 10,760,000 | 11,300,000 | 11,865,000 | 12,460,000 | 13,080,000 | 13,735,000 | 14,420,000 | 15,140,000 | 15,900,000 | 16,695,000 | 17,530,000 | 18,405,000 | - 0 |
| Water2006D | 1,715,000 | 15,000 | 15,000 | 15,000 | 20,000 | 20,000 | 2,650,000 | 3,200,000 | 5,000 | 5,000 | 20,125,000 | 27,425,000 | 9,355,000 | 40,000 | 40,000 | 40,000 | 45,000 | 45,000 | 51,170,000 | 27,375,000 | - 0 | - 0 |
| Water2011A | 3,280,000 | 3,410,000 | 3,550,000 | 3,695,000 | 3,845,000 | 4,000,000 | 3,160,000 | 3,225,000 | 4,215,000 | 4,195,000 | 4,170,000 | 4,140,000 | 4,085,000 | 4,020,000 | 3,930,000 | 3,935,000 | 3,910,000 | 3,350,000 | 3,470,000 | 3,590,000 | 3,725,000 | - 0 |
| Water2011B | 660,000 | 685,000 | 630,000 | 655,000 | 680,000 | 715,000 | 750,000 | 790,000 | 825,000 | 865,000 | 910,000 | 915,000 | 735,000 | 780,000 | 650,000 | 690,000 | 730,000 | 775,000 | 825,000 | 870,000 | 925,000 | 980,000 |
| Water2011C | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 2,700,000 | - 0 | 9,965,000 | 10,890,000 | 11,035,000 | 11,615,000 | 12,230,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |

| Interests | 95,128,519 | 93,055,884 | 90,473,954 | 87,898,769 | 85,318,945 | 82,594,293 | 79,965,717 | 77,446,241 | 74,784,991 | 71,977,426 | 69,008,177 | 65,905,006 | 62,660,686 | 59,272,832 | 55,764,849 | 52,115,962 | 48,294,433 | 44,339,542 | 40,233,507 | 35,945,939 | 31,398,773 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water1993 | 1,607,125 | 1,219,981 | 416,126 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water1995B | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water1997A | 872,950 | 659,308 | 222,729 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2001A | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003A | 3,689,500 | 3,689,500 | 3,689,472 | 3,689,528 | 3,689,500 | 3,689,500 | 3,689,472 | 3,689,528 | 3,689,500 | 3,689,500 | 3,689,472 | 3,689,528 | 3,689,500 | 3,689,500 | 3,689,472 | 3,689,528 | 3,158,859 | 1,209,229 | - 0 | - 0 | - 0 | - 0 |
| Water2003CFix | 8,927,125 | 8,927,125 | 8,927,698 | 8,927,192 | 8,927,125 | 8,927,125 | 8,915,716 | 8,904,032 | 8,898,702 | 8,807,670 | 8,724,185 | 8,724,315 | 6,472,951 | 7,697,569 | 6,625,954 | 5,505,272 | 4,325,794 | 3,656,545 | 3,511,614 | 3,359,724 | 3,199,762 | - 0 |
| Water2003C,Var | 79,904 | 27,842 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003D | 7,020,859 | 7,008,157 | 6,994,734 | 6,980,637 | 6,965,562 | 6,950,048 | 6,932,494 | 6,912,871 | 6,892,164 | 6,870,660 | 6,848,230 | 6,824,985 | 6,577,077 | 6,097,986 | 5,596,604 | 4,741,263 | 4,146,500 | 4,146,500 | 4,146,469 | 3,484,800 | 1,403,494 | - 0 |
| Water2004B | 6,107,572 | 5,702,824 | 5,699,280 | 5,570,466 | 4,688,700 | 3,959,280 | 3,199,230 | 2,370,363 | 1,559,570 | 733,893 | 155,710 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2005A | 4,261,736 | 4,158,582 | 4,050,582 | 3,937,037 | 3,816,392 | 3,689,034 | 3,553,451 | 3,410,046 | 3,260,177 | 3,105,762 | 2,937,324 | 2,760,671 | 2,574,271 | 2,377,462 | 2,168,133 | 1,945,806 | 1,720,121 | 1,494,286 | 1,256,626 | 1,006,516 | 740,360 | - 0 |
| Water2005B | 9,882,297 | 9,778,631 | 9,681,025 | 9,590,682 | 9,496,670 | 9,381,018 | 9,242,324 | 9,097,851 | 8,943,668 | 8,780,566 | 8,610,800 | 8,434,734 | 8,248,474 | 8,052,919 | 7,847,584 | 7,632,446 | 7,422,608 | 7,217,367 | 7,002,220 | 6,777,684 | 6,542,389 | - 0 |
| Water2005C | 5,511,947 | 5,226,593 | 4,751,341 | 4,069,005 | 3,168,339 | 2,240,158 | 1,568,671 | 1,146,700 | 702,382 | 236,340 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2006A | 13,106,066 | 12,824,878 | 12,451,536 | 12,059,992 | 11,647,768 | 11,215,535 | 10,761,636 | 10,285,992 | 9,784,894 | 9,259,539 | 8,707,865 | 8,129,261 | 7,520,440 | 6,881,812 | 6,211,259 | 5,508,319 | 4,768,139 | 3,991,983 | 3,176,924 | 2,322,369 | 1,422,593 | - 0 |
| Water2006D | 7,072,934 | 7,061,109 | 7,029,449 | 7,028,932 | 7,028,138 | 7,027,285 | 6,960,010 | 6,813,970 | 6,734,230 | 6,733,980 | 6,226,353 | 5,038,267 | 4,105,436 | 3,857,674 | 3,855,795 | 3,854,905 | 3,852,907 | 3,849,526 | 2,584,837 | 667,060 | - 0 | - 0 |
| Water2011A | 19,625,365 | 19,459,822 | 19,297,442 | 19,108,839 | 18,922,008 | 18,726,087 | 16,551,269 | 16,393,975 | 18,269,701 | 17,995,686 | 17,776,421 | 17,559,306 | 17,343,445 | 17,131,173 | 16,922,855 | 16,723,523 | 16,529,846 | 16,351,160 | 16,183,328 | 16,009,870 | 15,829,576 | - 0 |
| Water2011B | 851,627 | 831,402 | 807,289 | 784,154 | 755,260 | 720,378 | 683,741 | 645,297 | 604,855 | 558,237 | 504,821 | 455,433 | 409,908 | 367,040 | 326,828 | 284,282 | 239,059 | 191,047 | 140,185 | 86,399 | 29,158 | - 0 |
| Water2011C | 5,226,259 | 5,226,259 | 5,226,220 | 5,226,298 | 5,226,259 | 5,226,259 | 5,226,220 | 5,226,298 | 5,158,338 | 5,091,525 | 4,826,796 | 4,288,304 | 3,719,184 | 3,119,696 | 2,520,544 | 2,231,517 | 2,231,500 | 2,231,500 | 2,231,483 | 2,231,517 | 2,231,500 | - 0 |

**1b- Second Bonds Liens**

| Principal repayment | 5,560,000 | 5,800,000 | 8,665,000 | 8,985,000 | 9,455,000 | 10,495,000 | 19,460,000 | 20,540,000 | 21,710,000 | 22,940,000 | 24,235,000 | 25,610,000 | 27,025,000 | 28,515,000 | 30,210,000 | 31,980,000 | 33,005,000 | 34,090,000 | 35,790,000 | 37,575,000 | 39,445,000 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water2001C | 340,000 | 350,000 | 365,000 | 380,000 | 390,000 | 415,000 | 12,510,000 | 13,235,000 | 14,025,000 | 14,865,000 | 15,750,000 | 16,690,000 | 17,690,000 | 18,735,000 | 19,945,000 | 21,205,000 | 21,700,000 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003B | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2004A | 4,085,000 | 4,250,000 | 4,475,000 | 4,710,000 | 4,955,000 | 5,215,000 | 5,490,000 | 5,780,000 | 6,085,000 | 6,400,000 | 6,735,000 | 7,090,000 | 7,415,000 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2006B | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | - 0 |
| Water2006C | 1,035,000 | 1,100,000 | 3,725,000 | 3,795,000 | 4,010,000 | 4,765,000 | 1,360,000 | 1,425,000 | 1,500,000 | 1,575,000 | 1,650,000 | 1,730,000 | 1,820,000 | 9,680,000 | 10,165,000 | 10,675,000 | 11,205,000 | 33,990,000 | 35,690,000 | 37,475,000 | 39,345,000 | - 0 |

| Interests | 34,761,616 | 34,507,186 | 34,144,297 | 33,696,301 | 33,225,701 | 32,717,341 | 31,907,350 | 30,798,252 | 29,622,380 | 28,381,404 | 27,069,810 | 25,712,452 | 24,299,897 | 22,791,225 | 21,175,887 | 19,562,929 | 17,993,130 | 16,356,926 | 14,607,849 | 12,774,513 | 10,844,326 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water2001C | 10,359,876 | 10,347,800 | 10,333,626 | 10,318,171 | 10,301,707 | 10,284,596 | 9,913,160 | 9,174,695 | 8,388,080 | 7,558,194 | 6,677,757 | 5,746,292 | 4,756,270 | 3,708,804 | 2,596,453 | 1,510,201 | 495,023 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2003B | 2,088,500 | 2,088,500 | 2,088,484 | 2,088,516 | 2,088,500 | 2,088,500 | 2,088,484 | 2,088,516 | 2,088,500 | 2,088,500 | 2,088,484 | 2,088,516 | 2,088,500 | 2,088,500 | 2,088,484 | 2,088,516 | 2,088,500 | 2,088,500 | 2,088,484 | 2,088,516 | 2,088,500 | - 0 |
| Water2004A | 3,576,273 | 3,380,233 | 3,151,131 | 2,910,358 | 2,656,237 | 2,389,219 | 2,108,138 | 1,812,683 | 1,500,731 | 1,172,932 | 828,061 | 492,331 | 165,466 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Water2006B | 7,893,436 | 7,889,834 | 7,885,825 | 7,881,822 | 7,877,331 | 7,872,630 | 7,867,671 | 7,862,544 | 7,856,977 | 7,851,477 | 7,845,919 | 7,839,978 | 7,833,285 | 7,826,660 | 7,819,977 | 7,813,478 | 7,806,785 | 7,800,160 | 7,793,477 | 7,786,078 | 7,780,285 | - 0 |
| Water2006C | 10,843,530 | 10,800,819 | 10,685,050 | 10,497,434 | 10,301,926 | 10,082,396 | 9,929,896 | 9,860,504 | 9,787,192 | 9,710,301 | 9,629,589 | 9,545,335 | 9,456,376 | 9,167,261 | 8,670,973 | 8,150,726 | 7,602,823 | 6,408,266 | 4,725,888 | 2,899,020 | 973,540 | - 0 |

**1c- Second Bonds Liens**

**2- Pension obligation certificate - Water**

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Principal | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 |
| Interests | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Hedging Derivatives, Net | - 0 | 1,407,000 | 1,407,000 | 703,500 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 | - 0 |
| Debt service | - 0 | 1,407,000 | 1,407,000 | 703,500 | - 0 | - 0 | - 0 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 |

**3- New bonds issuance - Water**

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | |

## 1- Existing Bonds - Sewer

### 1.a- Senior Bonds Liens

| Principal repayment | 36,565,000 | 35,685,000 | 37,600,000 | 47,275,000 | 49,350,000 | 51,515,000 | 53,445,000 | 54,220,000 | 46,975,000 | 61,750,000 | 74,305,000 | 74,690,000 | 73,325,000 | 95,030,000 | 99,885,000 | 105,610,000 | 110,845,000 | 83,645,000 | 98,140,000 | 140,965,000 | 125,500,000 | - 0 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewer1998A | 2,900,000 | 3,110,000 | 3,225,000 | 3,540,000 | 3,660,000 | 3,885,000 | 4,095,000 | 7,415,000 | 7,745,000 | 12,585,000 | 13,350,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer1998B | 3,110,000 | 3,125,000 | 3,240,000 | 3,455,000 | 3,575,000 | 3,895,000 | 4,015,000 | 7,330,000 | 7,665,000 | 12,600,000 | 13,265,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer1999A | 7,700,000 | 8,305,000 | 8,725,000 | 9,200,000 | 9,085,000 | 9,100,000 | 9,155,000 | 8,720,000 | 10,170,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001CIIns | 545,000 | 575,000 | 600,000 | 625,000 | 655,000 | 690,000 | 720,000 | -0 | -0 | -0 | 10,100,000 | 27,325,000 | 35,705,000 | 37,380,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001CIUnins | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 755,000 | 790,000 | 10,225,000 | 10,150,000 | 16,080,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001C2 | 295,000 | 310,000 | 325,000 | 345,000 | 365,000 | 380,000 | 400,000 | 420,000 | 440,000 | 470,000 | 495,000 | 520,000 | 550,000 | 580,000 | 615,000 | 55,840,000 | 59,300,000 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001D | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 21,315,000 | -0 | -0 | -0 | |
| Sewer2003ACall | 15,055,000 | 3,225,000 | 3,600,000 | 200,000 | 3,450,000 | 715,000 | 500,000 | 50,000 | 4,795,000 | 5,463,000 | 8,935,000 | 18,215,000 | 13,211,000 | 9,065,000 | 9,520,000 | 9,565,000 | 10,540,000 | 11,055,000 | 11,270,000 | 5,425,000 | -0 | -0 | |
| Sewer2003ANC | -0 | 3,815,000 | 11,880,000 | 12,535,000 | 13,215,000 | 15,950,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2003B | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 24,500,000 | 125,500,000 | -0 | |
| Sewer2003A | 6,960,000 | 7,310,000 | -0 | -0 | -0 | -0 | 14,830,000 | 15,605,000 | 5,525,000 | 5,545,000 | 5,835,000 | 6,145,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2006C | -0 | -0 | -0 | 8,495,000 | 8,915,000 | 9,150,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2006D | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 36,570,000 | 42,480,000 | 26,795,000 | 38,225,000 | 60,880,000 | 61,645,000 | 20,185,000 | -0 | -0 | |
| Sewer2012AIns | -0 | -0 | -0 | 8,880,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2012AUnins22Call | -0 | 5,820,000 | 6,005,000 | -0 | 6,430,000 | -0 | 19,930,000 | 13,925,000 | 9,845,000 | 14,860,000 | 22,275,000 | -0 | -0 | 13,710,000 | 9,890,000 | 11,010,000 | 2,780,000 | 11,710,000 | 25,225,000 | 69,540,000 | -0 | -0 | |
| Sewer2012AUnins17Call | -0 | -0 | -0 | -0 | -0 | -0 | 9,750,000 | -0 | -0 | -0 | -0 | 23,630,000 | 32,240,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |

| Interests | 85,318,850 | 83,922,592 | 82,492,512 | 80,710,896 | 78,647,482 | 76,490,598 | 74,259,925 | 71,941,294 | 69,813,201 | 67,198,694 | 63,573,238 | 59,504,611 | 55,302,823 | 51,151,544 | 47,180,386 | 43,116,425 | 38,953,917 | 36,073,568 | 34,108,223 | 30,105,165 | 22,542,981 | - 0 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewer1998A | 3,399,957 | 3,234,635 | 3,060,374 | 2,874,576 | 2,676,260 | 2,473,618 | 2,264,982 | 1,961,795 | 1,563,223 | 1,028,516 | 347,557 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer1998B | 3,381,972 | 3,210,566 | 3,035,421 | 2,851,564 | 2,657,929 | 2,457,341 | 2,249,661 | 1,931,699 | 1,587,465 | 1,024,844 | 345,344 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer1999A | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001CIIns | 7,052,801 | 7,023,395 | 7,892,487 | 7,860,488 | 7,826,777 | 7,791,464 | 7,754,387 | 7,735,758 | 7,735,700 | 7,735,642 | 7,380,321 | 6,064,464 | 3,856,094 | 1,297,547 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001CIUnins | 2,470,090 | 2,470,090 | 2,469,982 | 2,470,018 | 2,470,000 | 2,470,000 | 2,469,982 | 2,445,347 | 2,395,039 | 2,034,531 | 1,372,356 | 519,744 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001C2 | 6,319,732 | 6,307,649 | 6,294,900 | 6,281,609 | 6,267,340 | 6,252,438 | 6,236,788 | 6,219,445 | 6,200,019 | 6,179,538 | 6,157,775 | 6,135,057 | 6,110,898 | 6,085,468 | 6,058,529 | 4,571,063 | 1,543,831 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001D | 51,156 | 51,156 | 51,226 | 51,086 | 51,156 | 51,156 | 51,086 | 51,156 | 51,156 | 51,226 | 51,086 | 51,156 | 51,156 | 51,226 | 51,086 | 51,156 | 51,156 | 51,226 | 140 | -0 | -0 | -0 | |
| Sewer2003ACall | 6,783,041 | 6,540,492 | 6,171,616 | 6,080,502 | 5,991,266 | 5,891,888 | 5,870,719 | 5,863,831 | 5,741,952 | 5,485,409 | 5,128,281 | 4,452,417 | 3,666,536 | 3,112,025 | 2,648,776 | 2,162,278 | 1,648,834 | 1,108,853 | 550,682 | 134,884 | -0 | -0 | |
| Sewer2003ANC | 2,970,425 | 2,903,114 | 2,507,498 | 1,836,915 | 1,127,676 | 380,472 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2003B | 11,250,000 | 11,250,000 | 11,249,916 | 11,250,084 | 11,250,000 | 11,250,000 | 11,249,916 | 11,250,084 | 11,250,000 | 11,250,000 | 11,249,916 | 11,250,084 | 11,250,000 | 11,250,000 | 11,249,916 | 11,250,084 | 11,250,000 | 11,249,916 | 11,250,084 | 11,249,916 | 10,326,300 | 4,667,568 | |
| Sewer2003A | 3,346,032 | 2,989,210 | 2,807,941 | 2,807,084 | 2,807,963 | 2,807,963 | 2,415,460 | 1,617,527 | 1,063,902 | 773,310 | 474,520 | 160,425 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2006C | 1,349,238 | 1,349,238 | 1,349,227 | 1,125,032 | 676,543 | 226,870 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2006D | 2,263,664 | 2,261,081 | 2,265,719 | 2,256,445 | 2,261,081 | 2,261,081 | 2,265,719 | 2,256,445 | 2,261,081 | 2,261,081 | 2,265,719 | 2,256,445 | 2,261,081 | 2,046,134 | 1,728,430 | 1,469,830 | 1,192,005 | 759,553 | 278,704 | 39,295 | -0 | -0 | |
| Sewer2012AIns | 3,431,500 | 3,431,500 | 3,431,474 | 3,208,309 | 2,987,500 | 2,741,747 | 2,499,981 | 2,500,019 | 2,500,000 | 2,500,000 | 2,499,981 | 2,500,019 | 2,500,000 | 2,500,000 | 2,499,981 | 2,500,019 | 2,500,000 | 2,500,000 | 2,499,981 | 2,500,019 | 2,500,000 | -0 | |
| Sewer2012AUnins22Call | 27,553,813 | 27,407,117 | 27,111,252 | 26,962,764 | 26,890,491 | 26,641,063 | 26,338,525 | 25,294,722 | 24,700,165 | 24,081,509 | 23,151,441 | 22,599,482 | 22,599,313 | 22,250,759 | 21,645,981 | 21,112,064 | 20,768,691 | 20,404,006 | 19,477,713 | 17,104,528 | 15,375,413 | -0 | |
| Sewer2012AUnins17Call | 2,793,500 | 2,793,500 | 2,793,479 | 2,793,521 | 2,793,500 | 2,793,500 | 2,793,479 | 2,793,521 | 2,793,500 | 2,793,500 | 2,793,479 | 2,199,534 | 799,375 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |

### 1.b- Second Bonds Liens

| Principal repayment | 705,000 | 8,400,000 | 8,500,000 | 510,000 | 545,000 | 555,000 | 830,000 | 860,000 | 11,325,000 | 11,915,000 | 3,795,000 | 18,075,000 | 18,505,000 | 23,840,000 | 27,525,000 | 28,070,000 | 21,270,000 | 62,305,000 | 64,190,000 | - 0 | 24,820,000 | - 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewer2001B | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 2,825,000 | 15,835,000 | 16,035,000 | 17,480,000 | 18,345,000 | 19,260,000 | 20,170,000 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2001E | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 1,750,000 | 1,870,000 | 1,885,000 | 1,890,000 | 1,160,000 | 1,100,000 | 62,305,000 | 64,190,000 | -0 | -0 | -0 | |
| Sewer2005A | 705,000 | 625,000 | 490,000 | 510,000 | 545,000 | 555,000 | 830,000 | 860,000 | 905,000 | 925,000 | 970,000 | 490,000 | -0 | 4,475,000 | 7,290,000 | 7,650,000 | -0 | -0 | -0 | -0 | 24,820,000 | -0 | |
| Sewer2005B | -0 | 7,775,000 | 8,010,000 | -0 | -0 | -0 | -0 | -0 | 10,420,000 | 10,590,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2005C | 3,940,000 | 4,140,000 | 4,345,000 | 4,570,000 | 4,795,000 | 5,030,000 | 5,280,000 | 7,355,000 | 7,720,000 | -0 | -0 | -0 | 6,345,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2006A | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | 1,240,000 | 2,240,000 | 1,840,000 | 2,425,000 | 2,550,000 | 2,675,000 | 2,810,000 | 3,835,000 | 4,035,000 | 4,230,000 | -0 | -0 | -0 | -0 | |
| Sewer2006B | 1,245,000 | 1,835,000 | 1,825,000 | 1,430,000 | 1,505,000 | 1,590,000 | 1,660,000 | 2,240,000 | 1,925,000 | 1,585,000 | 2,115,000 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |

| Interests | 27,282,051 | 26,866,985 | 26,649,863 | 26,629,476 | 26,607,370 | 26,579,530 | 26,545,858 | 26,221,255 | 25,594,612 | 25,255,083 | 25,145,911 | 24,570,191 | 23,458,754 | 22,117,657 | 20,650,780 | 19,340,324 | 18,189,219 | 15,801,669 | 12,164,647 | 9,693,035 | - 0 | - 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewer2001B | 6,080,250 | 6,080,250 | 6,080,204 | 6,080,296 | 6,080,250 | 6,080,250 | 6,080,204 | 6,080,296 | 6,080,250 | 6,080,250 | 6,080,204 | 6,001,880 | 5,487,071 | 4,592,728 | 3,654,374 | 2,668,575 | 1,636,114 | 550,116 | -0 | -0 | -0 | -0 | |
| Sewer2001E | 7,828,625 | 7,828,625 | 7,828,566 | 7,828,684 | 7,828,625 | 7,828,625 | 7,828,566 | 7,828,684 | 7,828,625 | 7,828,625 | 7,828,566 | 7,778,095 | 7,673,796 | 7,565,836 | 7,457,248 | 7,369,935 | 7,304,828 | 5,467,471 | 1,830,294 | -0 | -0 | -0 | |
| Sewer2005A | 11,602,349 | 11,581,963 | 11,563,533 | 11,542,947 | 11,520,945 | 11,493,114 | 11,459,526 | 11,423,631 | 11,385,996 | 11,346,206 | 11,315,465 | 11,305,025 | 11,192,230 | 10,897,447 | 10,524,537 | 10,334,273 | 10,334,196 | 10,334,552 | 9,693,035 | -0 | -0 | -0 | |
| Sewer2005B | 1,770,827 | 1,376,145 | 1,377,559 | 1,377,559 | 1,377,550 | 1,377,550 | 1,377,559 | 888,405 | 299,741 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2005C | 2,576,690 | 2,374,649 | 2,162,467 | 1,939,889 | 1,705,390 | 1,459,716 | 1,201,907 | 886,125 | 508,664 | 317,250 | 317,248 | 317,252 | 157,321 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Sewer2006A | 6,801,025 | 6,801,025 | 6,800,974 | 6,801,076 | 6,801,025 | 6,801,025 | 6,800,974 | 6,801,076 | 6,801,025 | 6,801,025 | 6,800,974 | 6,801,076 | 6,801,025 | 6,800,974 | 6,801,076 | 6,801,025 | 6,800,974 | 6,801,076 | 6,801,025 | -0 | -0 | -0 | |
| Sewer2006B | 11,950,070 | 11,879,123 | 11,787,537 | 11,706,517 | 11,555,548 | 11,432,941 | 11,478,382 | 11,403,277 | 11,314,561 | 11,220,907 | 11,143,989 | 11,065,481 | 10,959,854 | 10,653,622 | 10,746,797 | 11,022,731 | 10,491,825 | 10,354,673 | 10,188,261 | 9,991,898 | 9,784,881 | -0 | |

## 2- Pension obligation certificate - Sewer

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Principal | -0 | -0 | -0 | -0 | -0 | -0 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | |
| Interests | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Hedging Derivatives, Net | -0 | 1,407,000 | 1,407,000 | 703,500 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | -0 | |
| Debt service | - 0 | 1,407,000 | 1,407,000 | 703,500 | - 0 | - 0 | - 0 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 | 984,900 |

## 3- New bonds issuance - Sewer



### Detroit Water and Sewer
#### EMA Savings with Veolia Modified INPUTS

| | | | |
|---|---|---|---|
| Water Controllable | 152,958,914 | Uncontrollable | |
| Water Uncontrollable | 230,390,227 | Controllable | |
| Sewer Controllable | | | |
| Sewer Uncontrollable | | | |

**TOTAL ANNUAL BUDGET:**

**EMA Savings Identified; ADJUSTED FOR VEOLIA**

| | |
|---|---|
| Staffing: | $ 61,797,677 |
| Utilities: | $ 27,450,082 |
| Chemicals: | $ 5,937,707 |
| Contractual Services: | $ 30,058,509 |
| Other Operating Supplies: | $ 744,142 |
| Purchased Services: | $ 4,984,102 |
| Vehicles: | $ 1,448,000 |
| **OTHER OpEx** | $ 4,337,876 |
| Annual Payment for EMA Capital Required 20Y @ 5.0% | $ 16,951,247 |
| Outsourcing Identified by EMA to realize Savings | $ 9,590,000  *adds cost* |
| Net Personnel Savings Identified | $ 61,797,677 |
| Net Non-Personnel Savings Identified | $ 74,960,420 |

| Savings | Water | Sewer | Total |
|---|---|---|---|
| Staffing: | 38,303,034 | 23,494,643 | 61,797,677 |
| Utilities: | 17,841,800 | 9,581,042 | 27,422,841 |
| Chemicals: | 2,188,386 | 3,749,321 | 5,937,707 |
| Cont. Services: | 15,669,347 | 14,389,162 | 30,058,509 |
| Other Ops. Supplies: | 543,372 | 200,771 | 744,142 |
| Purchased Services: | 2,270,993 | 2,713,109 | 4,984,102 |
| **TOTAL SAVINGS:** | 76,816,931 | 54,128,047 | 130,944,978 |

74,960,420



### VEOLIA Projected % Savings

#### Detroit Water and Sewer — Phased-In Over 5 Years

| | Yr0 | New Yr0 | Yr1 | Yr2 | Yr3 | Yr4 | Yr5 |
|---|---|---|---|---|---|---|---|
| Personnel % of Savings: | 0 | 1 | 20% | 20% | 20% | 20% | 10% |
| Non-Personnel % of Savings: | 0 | 1 | 40% | 25% | 35% | 0% | 0% |
| Personnel Savings: | $ - 0 | $ 61,797,677 | $ 12,359,535 | $ 12,359,535 | $ 18,539,303 | $ 12,359,535 | $ 6,179,768 |
| Non-Personnel Savings: | $ - 0 | $ 74,960,420 | $ 29,984,168 | $ 18,740,105 | $ 26,236,147 | $ - 0 | $ - 0 |
| Est. Savings $ | $ - 0 | $ 136,758,097 | $ 42,343,703 | $ 31,099,640 | $ 44,775,450 | $ 12,359,535 | $ 6,179,768 |

Key Assumptions -- timing of savings gained

#### Detroit Water and Sewer Budget

| | 2013-2014 Budget | | Yr1 | Yr2 | Yr3 | Yr4 | Yr5 | |
|---|---|---|---|---|---|---|---|---|
| Annual Payment for EMA Capital Required 20Y @ 5.0% | $ - | $ 16,951,247 | $ 3,193,470 | $ 3,193,470 | $ 3,193,470 | $ - | $ - | |
| Outsourcing Identified by EMA to realize Savings | $ - | $ 9,590,000 | | | | | | $ 9,580,410 |
| Revised Annual Cost: | | | | | | | | |
| Personnel Savings | $ - | $ 61,797,677 | $ 12,359,535 | $ 12,359,535 | $ 18,539,303 | $ 12,359,535 | $ 6,179,768 | |
| Non-Personnel Savings | $ - | $ 74,960,420 | $ 29,984,168 | $ 18,740,105 | $ 26,236,147 | $ - | $ - | |
| **TOTAL:** | | | | | | | | |

Target DWSD budget after identified savings

O&M Direct Costs

| | |
|---|---|
| 12% Margin | |
| Total O&M Fee | |

| | | 9,590,000 | 3,273,307 | 6,710,279 | 10,317,054 | 10,574,980 | 10,839,355 |
|---|---|---|---|---|---|---|---|
| conservative | water | -141.4 | -282.8 | -494.9 | -707 | -707 | |
| conservative | sewer | -99.4 | -198.8 | -347.9 | -497 | -497 | |
| aggressive | water | -282.8 | -494.9 | -707 | -707 | -707 | |
| aggressive | sewer | -198.8 | -347.9 | -497 | -497 | -497 | |

| | FY 2012-13 | FY 2013-14 |
|---|---|---|
| Revenue From Water Budget 2013-2014: | $393,892,255 | $396,736,339 |
| Revenue From Sewer Budget 2013-2014: | $539,497,345 | $536,997,355 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Water Rate % Increase: | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% |
| Water Meter % Increase: | 0% | 2% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Sewer Rate % Increase: | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% | 4% |
| Population [HOUSEHOLDS] Change City: | -1.2% | -1.2% | -1.2% | -1.2% | -1.2% | -1.2% | -1.2% | -1.2% | -1.2% | -1.2% |
| Population [HOUSEHOLDS] Change Counties: | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Percent Increase in Annual O&M Cost: | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |

| | | VEOLIA Savings Implemented Over 5 Years | | | | | CPI % Increase All Cities | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Yr 1 | Yr 2 | Yr 3 | Yr 4 | Yr 5 | Yr 6 | Yr 7 | Yr 8 | Yr 9 | Yr 10 | Yr 11 |
| Allocation | Millions of $$ | 2011-12 | 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 | 2018-19 | 2019-20 | 2020-21 | 2021-22 | 2022-23 | 2023-24 |
| | **Water Operating Revenues** | | | | | | | | | | | | | |
| 21.3% | Water Sales-Detroit | 71.5 | 83.8 | 84.4 | 86.7 | 90.8 | 95.1 | 97.7 | 100.4 | 103.2 | 106.0 | 108.9 | 111.9 | 115.0 |
| 76.9% | Water Sales-Suburban | 258.6 | 303.1 | 305.3 | 320.3 | 342.6 | 366.4 | 384.5 | 403.5 | 423.4 | 444.3 | 466.2 | 489.2 | 513.4 |
| 1.8% | Other | 6.0 | 7.0 | 7.1 | 7.4 | 7.7 | 8.0 | 8.3 | 8.6 | 9.0 | 9.3 | 9.7 | 10.1 | 10.5 |
| | Total Operating Revenue | 336.1 | 393.9 | 396.7 | 414.4 | 441.1 | 469.5 | 490.5 | 512.5 | 535.6 | 559.6 | 584.9 | 611.3 | 638.9 |
| | | | | | | | | | | | | | | |
| | **Sewer Operating Revenues** | | | | | | | | | | | | | |
| 42.6% | Sewer Retail Billing | 186.6 | 230.0 | 228.9 | 238.1 | 247.6 | 257.5 | 267.8 | 278.5 | 289.7 | 301.3 | 313.3 | 325.8 | 338.9 |
| 55.5% | Sewer Wholesale Billing | 242.8 | 299.3 | 297.9 | 309.8 | 322.2 | 335.1 | 348.5 | 362.4 | 376.9 | 392.0 | 407.7 | 424.0 | 440.9 |
| 1.9% | Other | 8.3 | 10.2 | 10.2 | 10.6 | 11.0 | 11.5 | 11.9 | 12.4 | 12.9 | 13.4 | 13.9 | 14.5 | 15.1 |
| | Subtotal | 437.7 | 539.5 | 537.0 | 558.5 | 580.8 | 604.0 | 628.2 | 653.3 | 679.5 | 706.7 | 734.9 | 764.3 | 794.9 |
| | | | | | | | | | | | | | | |
| | **TOTAL OPERATING REVENUES** | 773.8 | 933.4 | 933.7 | 972.9 | 1,021.9 | 1,073.6 | 1,118.7 | 1,165.9 | 1,215.0 | 1,266.3 | 1,319.8 | 1,375.6 | 1,433.8 |
| | | | | | | | | | | | | | | |
| | **O&M Cost with EMA Savings YRS 2014-19** | | | | | | | | | | | | | |
| | **Margin on Controllable Costs** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **NET Operating Revenues** | | | | | | | | | | | | | |

Net margin (for Yrs 6-11):

**DWSD Operating Expense History**

Summary of Historical Data from FAAR and 2014 Budget Tool (Updated! Budget Matches Barts)

| | WATER SUPPLY SYSTEM | | | | WATER | WATER | | Conservative | Aggressive |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2008-09 | FY 2009-10 | FY 2010-11 | FY 2011-12 | FY 2012-13 | FY 2013-14 | | | |
| | $ | $ | $ | $ | $ | Budget | | 39.25% | |
| Salaries | 38,472,871 | 30,392,194 | 33,172,650 | 31,831,178 | 30,336,528 | 30,645,246 | 12,028,259 | 39.25% | |
| Salaries - Overtime | 3,629,215 | 3,316,655 | 3,377,283 | 3,513,661 | 3,949,434 | 3,728,200 | 1,463,319 | 39.25% | |
| Salaries - Shift Premium | 182,052 | 184,812 | 184,034 | 176,666 | 152,068 | 187,346 | 73,533 | 39.25% | |
| Salaries - Holiday Premium | 250,867 | 207,990 | 272,060 | 247,670 | 143,426 | 242,738 | 95,275 | 39.25% | |
| Salaries ???? | 4,683 | 18,517 | 12,061 | 4,917 | 9,071 | 0 | 0 | 0.00% | |
| Salary Clearing Transfer | (14,569,301) | (13,832,221) | (12,129,726) | (11,323,501) | (9,740,707) | (15,554,799) | 0 | 0.00% | |
| Subtotal Salaries | 27,970,388 | 20,287,947 | 24,888,362 | 24,450,592 | 24,849,819 | 19,248,731 | 13,660,386 | | |
| | | | | | | | | | |
| Wages | 21,937,147 | 15,397,962 | 20,043,514 | 18,904,677 | 16,771,639 | 18,552,038 | 7,281,675 | 39.25% | |
| Wages - Overtime | 2,445,712 | 2,192,069 | 2,638,642 | 2,164,617 | 2,496,442 | 2,578,431 | 1,012,034 | 39.25% | |
| Wages - Shift Premium | 164,838 | 134,551 | 135,465 | 115,295 | 85,668 | 122,699 | 48,159 | 39.25% | |
| Wages - Holiday Premium | 210,216 | 165,097 | 200,708 | 179,879 | 75,054 | 148,957 | 58,466 | 39.25% | |
| Wages ???? | 3,125 | 7,123 | 10,590 | 9,040 | 11,014 | 0 | 0 | 0.00% | |
| Wage Clearing Transfer | (4,222,117) | (4,328,105) | (6,623,647) | (6,090,450) | (2,950,243) | (9,139,932) | 0 | 0.00% | |
| Subtotal Wages | 20,538,923 | 13,568,696 | 16,405,270 | 15,283,057 | 16,489,574 | 12,262,193 | 8,400,334 | | |
| | | | | | | | | | |
| **SUBTOTAL SALARIES / WAGES** | **48,509,310** | **33,856,643** | **41,293,632** | **39,733,649** | **41,339,393** | **31,510,924** | | | |
| | | | | | | | | | |
| Pensions & Health Care | 35,589,400 | 40,241,442 | 46,396,957 | 50,461,908 | 45,239,493 | 39,146,380 | 15,364,954 | 39.25% | |
| Other Compensation | 1,393,736 | 1,336,689 | 1,158,024 | 1,582,123 | 2,044,974 | 989,676 | 388,448 | 39.25% | |
| Other Health | 465,485 | 1,121,767 | 1,197,480 | 1,130,835 | 1,191,098 | 1,245,636 | 488,912 | 39.25% | |
| Wage Clearing Transfer | (14,929,837) | (12,978,667) | (13,542,616) | (14,671,238) | (11,537,787) | (18,313,738) | 0 | 0.00% | |
| Pensions and Fringe Benefits | 22,518,784 | 29,721,231 | 35,209,846 | 38,503,629 | 36,937,778 | 23,067,954 | 16,242,314 | | |
| | | | | | | | | | |
| **SUBTOTAL PERSONNEL COSTS** | **71,028,095** | **63,577,874** | **76,503,478** | **78,237,278** | **78,277,171** | **54,578,878** | **38,303,034** | | |
| | | | | | | | | | |
| Contractual Services | 31,464,555 | 45,535,299 | 31,364,815 | 37,583,758 | 36,504,152 | 44,769,562 | 15,669,347 | 25% | 35% |
| Office Supplies | 330,623 | 205,663 | 76,918 | 340,008 | 246,599 | 347,303 | 0 | 0% | 0% |
| Chemicals | 11,102,555 | 8,233,570 | 10,843,963 | 9,102,708 | 8,568,810 | 8,753,545 | 2,188,386 | 20% | 25% |
| Other Operating Supplies | (347,301) | 440,903 | 460,069 | 289,628 | 906,544 | 2,173,486 | 543,372 | 20% | 25% |
| Repairs & Maintenance | 3,388,571 | 5,065,279 | 4,552,465 | 5,729,148 | 6,961,435 | 7,689,484 | 1,537,897 | 10% | 20% |
| Uniforms, Laundry, Cleaning | 14,519 | 20,768 | 10,156 | 7,634 | 3,331 | 97,551 | 38,289 | 20% | 39% |
| Advertising | 16,633 | 14,346 | 16,362 | 22,782 | 44,517 | 132,794 | 39,838 | 20% | 30% |
| Printing | 199,213 | 398,586 | 152,797 | 137,962 | 183,866 | 267,361 | 106,944 | 20% | 40% |
| Insurance Premium | 307,518 | 494,085 | 1,389,691 | 342,227 | 510,675 | 1,357,891 | 0 | 0% | 0% |
| Rentals | 1,414,033 | 1,294,768 | 303,178 | 406,196 | 13,282 | 94,719 | 18,944 | 10% | 20% |
| Dues & Miscellaneous | 321,422 | 345,585 | 131,784 | 382,587 | 448,043 | 1,193,595 | 468,486 | 20% | 39% |
| Postage | 1,899,878 | 1,952,122 | 1,705,293 | 1,405,039 | 1,328,981 | 1,897,992 | 0 | 0% | 0% |
| Telecommunications | 3,578,094 | 4,751,101 | 4,241,220 | 6,142,256 | 7,178,116 | 1,577,086 | 473,126 | 20% | 30% |
| Utilities - Water | 217,512 | 72,194 | 68,855 | 66,544 | 100,081 | 90,802 | 27,241 | 10% | 30% |
| Utilities - Gas | 3,108,603 | 2,364,742 | 2,330,090 | 1,605,499 | 1,701,651 | 2,323,244 | 696,973 | 20% | 30% |
| Utilities - steam | 221,210 | 105,689 | 66,454 | 19,401 | 0 | 137,718 | 34,430 | 15% | 25% |
| Utilities - Electric | 35,857,475 | 29,558,659 | 31,500,686 | 34,689,765 | 37,507,630 | 30,911,219 | 15,455,610 | 25% | 50% |
| Utilities - Electric | 243,285 | (241,557) | 146,683 | 128,943 | 69,622 | 309,003 | 61,801 | 10% | 20% |
| Utilities - Sewage | 1,040,949 | 1,109,051 | 1,084,899 | 1,480,078 | 1,109,133 | 6,371,948 | 1,592,987 | 15% | 25% |
| Purchased Services | 7,299,671 | 7,381,568 | 7,852,451 | 7,290,610 | 4,391,661 | 6,488,551 | 2,270,993 | 25% | 35% |
| Training & Misc | 1,603,639 | 250,765 | 334,301 | 606,274 | 4,981,230 | 684,722 | 0 | 0% | 0% |
| Stores | 1,805,687 | 2,124,835 | 1,939,766 | 425,755 | 2,087,121 | 0 | 0 | 0% | 0% |
| Stores | 0 | (54,670) | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0% |
| Major Repairs | 25,694 | 22,193 | 5,016 | 546 | 2,393 | 63,717 | 0 | 0% | 0% |
| Acquisitions | 0 | 0 | 0 | 0 | 0 | 8,277 | 0 | 0% | 0% |
| Damage Claims, Workers Comp | 1,032,425 | (4,901,921) | (1,992,950) | (4,043,172) | (1,048,507) | 1,287,485 | 0 | 0% | 0% |
| Property Taxes | 375,376 | 137,583 | 417,711 | 905 | 498,297 | 300,000 | 0 | 0% | 0% |
| Pollution Remediation | 20,992 | 59,008 | (80,000) | 0 | 0 | 0 | 0 | 0% | 0% |
| Expense-Clearing Trf Account | (11,864,373) | (11,925,998) | (13,953,712) | (2,256,840) | (10,300,925) | (20,949,019) | 0 | 0% | 0% |
| Subtotal Expenses | 94,678,457 | 94,814,218 | 84,968,959 | 101,906,241 | 103,997,737 | 98,380,036 | 41,224,662 | | |
| | | | | | | | | | |
| **GRAND TOTAL** | **165,706,551** | **158,392,092** | **161,472,438** | **180,143,519** | **182,274,908** | **152,958,914** | | | |
| TRANSFERS | 45,585,628 | 43,064,991 | 46,249,701 | 34,342,030 | 34,529,662 | 63,957,488 | | | |
| **GROSS OPERATING EXPENSES** | **211,292,179** | **201,457,083** | **207,722,139** | **214,485,548** | **216,804,570** | **216,916,402** | | | |
| Check Total from Data | 171,402,118 | 162,850,327 | 167,485,079 | 184,732,561 | | | | | |
| Variance | 5,695,567 | 4,458,236 | 6,012,642 | 4,589,042 | | | | | |
| | | | | | | 11634373 | | | |
| *Variance - Items removed from O&M* | | | | | | | | | |
| DRWAP | 243,043 | 195,156 | 139,843 | 105,694 | | | | | |
| Interest | 4,957,105 | 4,148,522 | 4,446,473 | 4,833,397 | | | | | |
| POC Amort | 257,992 | 257,992 | 257,992 | 257,992 | | | | | |
| Bad Debt | 237,426 | (143,434) | 1,168,334 | (608,041) | | | | | |
| | ------------ | ------------ | ------------ | ------------ | | | | | |
| Total | 5,695,567 | 4,458,236 | 6,012,642 | 4,589,042 | | | | | |
| | (0) | (0) | 0 | (0) | | | | | |
| Check Total from Audit | 165,743,933 | 157,932,965 | 161,518,770 | 180,204,687 | | | | | |
| Variance | (37,382) | 459,126 | (46,332) | (61,168) | | | | | |
| *Variance??* | | | | | | | | | |
| | 156,708,952 | 147,059,425 | 148,837,947 | 167,419,280 | 181,165,775 | | | | |
| OPEB | 8,997,599 | 11,332,667 | 12,634,491 | 12,724,239 | 1,109,133 | | | | |

| | SEWAGE DISPOSAL SYSTEM | | | | | | | Conservative | Aggressive |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2008-09 | FY 2009-10 | FY 2010-11 | FY 2011-12 | FY 2012-13 | FY 2013-14 | | | |
| | $ | $ | $ | $ | $ | Budget | | 39.25% | |
| Salaries | 27,206,474 | 24,220,783 | 22,668,059 | 21,323,835 | 18,239,099 | 22,450,289 | 8,811,738 | 39.25% | |
| Salaries - Overtime | 4,184,399 | 4,675,138 | 5,162,386 | 4,961,150 | 5,140,174 | 2,411,932 | 946,683 | 39.25% | |
| Salaries - Shift Premium | 245,804 | 249,894 | 245,644 | 277,327 | 201,537 | 141,780 | 55,649 | 39.25% | |
| Salaries - Holiday Premium | 362,292 | 335,923 | 427,779 | 403,328 | 248,819 | 206,618 | 81,098 | 39.25% | |
| Salaries ???? | 2,301 | 9,390 | 6,043 | 8,141 | 4,936 | 0 | 0 | 0.00% | |
| Salary Clearing Transfer | 6,069,576 | 6,111,449 | 6,015,734 | 6,941,280 | 7,043,616 | 11,129,641 | 0 | 0.00% | |
| Subtotal Salaries | 38,070,846 | 35,602,578 | 34,525,645 | 33,915,061 | 30,878,181 | 36,340,260 | 9,895,168 | | |
| | | | | | | | | | |
| Wages | 9,730,632 | 3,296,058 | 8,015,816 | 7,423,849 | 4,936,945 | 8,184,088 | 3,212,255 | 39.25% | |
| Wages - Overtime | 1,991,334 | 2,210,717 | 2,448,225 | 2,072,441 | 1,486,745 | 1,632,500 | 640,756 | 39.25% | |
| Wages - Shift Premium | 66,163 | 50,663 | 57,000 | 54,040 | 39,501 | 121,016 | 47,499 | 39.25% | |
| Wages - Holiday Premium | 120,875 | 98,770 | 126,227 | 112,805 | 62,791 | 201,693 | 79,165 | 39.25% | |
| Wages ???? | 790 | 1,358 | 1,100 | 2,696 | 168 | 0 | 0 | 0.00% | |
| Wage Clearing Transfer | 2,657,777 | 2,603,729 | 5,704,737 | 5,419,403 | 2,538,413 | (25,297) | 0 | 0.00% | |
| Subtotal Wages | 14,567,571 | 8,261,294 | 16,353,105 | 15,085,234 | 9,064,563 | 10,114,000 | 3,979,674 | | |
| | | | | | | | | | |
| **SUBTOTAL SALARIES / WAGES** | **52,638,418** | **43,863,872** | **50,878,750** | **49,000,295** | **39,942,744** | **46,454,261** | | | |
| | | | | | | | | | |
| Pensions & Health Care | 30,514,068 | 35,352,610 | 42,878,771 | 45,756,007 | 40,937,847 | 22,555,683 | 8,853,106 | 39.25% | |
| Other Compensation | 900,150 | 1,179,387 | 516,727 | 1,652,695 | 775,459 | 1,282,225 | 503,273 | 39.25% | |
| Other Health | 1,154,514 | 1,098,214 | 1,151,268 | 1,104,895 | 1,151,140 | 671,139 | 263,422 | 39.25% | |
| Wage Clearing Transfer | 9,632,310 | 8,090,309 | 9,965,863 | 11,225,739 | 8,927,805 | (370,792) | 0 | 0.00% | |
| Pensions and Fringe Benefits | 42,201,041 | 45,720,520 | 54,512,629 | 59,739,336 | 51,792,251 | 24,138,255 | 9,619,801 | | |
| | | | | | | | | | |
| **SUBTOTAL PERSONNEL COSTS** | **94,839,459** | **89,584,391** | **105,391,379** | **108,739,631** | **91,734,995** | **70,592,516** | **23,494,643** | | |
| | | | | | | | | | |
| Contractual Services | 57,646,812 | 32,403,756 | 43,827,924 | 52,921,078 | 86,173,140 | 41,111,892 | 14,389,162 | 25% | 35% |
| Office Supplies | 226,400 | 96,204 | 93,045 | 38,023 | 113,339 | 238,316 | 0 | 0% | |
| Chemicals | 11,756,797 | 21,149,950 | 18,195,592 | 13,276,785 | 12,782,749 | 14,997,283 | 3,749,321 | 20% | 25% |
| Other Operating Supplies | 445,094 | 407,853 | 301,192 | 220,266 | 357,124 | 803,083 | 200,771 | 20% | 25% |
| Repairs & Maintenance | 1,749,266 | 11,157,871 | 18,859,837 | 8,306,555 | 8,598,518 | 5,531,873 | 1,106,375 | 10% | 20% |
| Uniforms, Laundry, Cleaning | 126,707 | 107,515 | 102,262 | 153,718 | 103,315 | 128,307 | 50,360 | 20% | 39% |
| Advertising | (1,106) | 0 | 0 | 0 | 0 | 0 | 0 | 20% | 30% |
| Printing | 0 | 0 | 0 | 0 | 0 | 18,794 | 7,518 | 20% | 40% |
| Insurance Premium | 2,068,920 | 1,896,520 | 1,023,041 | 2,402,225 | 1,217,555 | 2,603,153 | 0 | 0% | 0% |
| Rentals | 800,358 | 891,816 | 1,380,985 | 1,337,650 | 663,510 | 587,262 | 117,452 | 10% | 20% |
| Dues & Miscellaneous | 246,767 | 311,633 | 30,572 | 558,447 | 20,571 | 319,375 | 125,355 | 20% | 39% |
| Postage | 218 | 2,443 | 3,460 | 3,432 | 12,114 | 32,759 | 0 | 0% | 0% |
| Telecommunications | 434,964 | 332,652 | 280,854 | 386,814 | 470,167 | 824,316 | 247,295 | 20% | 30% |
| Utilities - Water | 4,314,657 | 4,834,018 | 4,662,343 | 6,350,827 | 6,644,040 | 4,257,023 | 1,277,107 | 10% | 30% |
| Utilities - Gas | 11,048,612 | 11,962,771 | 11,907,016 | 6,695,931 | 7,114,611 | 9,797,763 | 2,449,441 | 10% | 25% |
| Utilities - steam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 25% |
| Utilities - Electric | 16,643,554 | 18,371,741 | 17,208,438 | 19,773,399 | 20,322,085 | 18,557,408 | 5,567,222 | 15% | 30% |
| Utilities - Electric | 1,051,961 | 211,724 | 1,807,941 | 2,170,624 | 1,789,213 | 971,244 | 194,249 | 10% | 20% |
| Utilities - Sewage | 84,360 | 105,682 | 130,070 | 893,992 | 161,517 | 372,091 | 93,023 | 15% | 25% |
| Purchased Services | 7,432,587 | 8,703,608 | 10,645,016 | 8,492,368 | 5,947,347 | 7,751,739 | 2,713,109 | 25% | 35% |
| Training & Misc | 47,161 | 244,801 | 97,519 | 176,442 | 3,329,669 | 761,725 | 0 | 0% | |
| Stores | 274,839 | 86,319 | 15,294 | 197,415 | 514,323 | 0 | 0 | 0% | |
| Stores | 0 | 870 | 0 | 0 | 0 | 0 | 0 | 0% | |
| Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | |
| Major Repairs | (81) | 336,429 | 42,695 | 0 | (2,177) | 44,547 | 0 | 0% | |
| Acquisitions | 0 | 0 | 0 | 0 | 0 | 2,759 | 0 | 0% | |
| Damage Claims, Workers Comp | 231,482 | 816,732 | 696,863 | (174,493) | (413,912) | 1,028,759 | 0 | 0% | |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | |
| Pollution Remediation | 1,747,500 | (887,465) | (134,922) | (632,500) | (340,613) | 0 | 0 | 0% | |
| Expense-Clearing Trf Account | 6,958,929 | 7,040,938 | 10,379,289 | (227,252) | 7,858,793 | (462,912) | 0 | 0 | |
| Subtotal Expenses | 125,336,756 | 120,586,381 | 141,556,326 | 123,321,745 | 163,437,000 | 110,278,559 | 32,287,759 | | |
| | | | | | | | | | |
| **GRAND TOTAL** | **220,176,215** | **210,170,772** | **246,947,705** | **232,061,376** | **255,171,995** | **180,871,075** | | | |
| TRANSFERS | (25,318,592) | (23,846,425) | (32,065,624) | (23,359,169) | (26,368,627) | (10,270,641) | | | |
| **GROSS OPERATING EXPENSES** | **194,857,623** | **186,324,347** | **214,882,081** | **208,702,207** | **228,803,368** | **170,600,434** | | | |
| Check Total from Data | 226,103,848 | 215,754,096 | 252,665,495 | 237,210,848 | 168,764,208 | | | | |
| Variance | 5,927,633 | 5,583,324 | 5,717,791 | 5,149,472 | 4,820,422 | | | | |
| *Variance - Items removed from O&M* | | | | | | | | | |
| DRWAP | 341,645 | 594,787 | 992,793 | 993,086 | 468,809 | | | | |
| Interest | 5,287,330 | 4,696,143 | 4,434,319 | 3,855,476 | 4,058,502 | | | | |
| POC Amort | 291,593 | 291,592 | 291,592 | 291,592 | 291,592 | | | | |
| Bad Debt | 7,066 | 802 | (914) | 9,319 | 1,519 | | | | |
| | ------------ | ------------ | ------------ | ------------ | ------------ | | | | |
| Total | 5,927,633 | 5,583,324 | 5,717,791 | 5,149,472 | 4,820,422 | | | | |
| | 0 | 0 | (0) | (0) | 0 | | | | |
| Check Total from Audit | 220,739,507 | 210,454,003 | 247,249,767 | 232,355,828 | | | | | |
| Variance | (563,292) | (283,231) | (302,062) | (294,452) | | | | | |
| OPEB | 9,056,245 | 12,527,600 | 12,751,799 | 13,632,242 | 0 | | | | |

| | COMBINED WATER & SEWER | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2008-09 | FY 2009-10 | FY 2010-11 | FY 2011-12 | FY 2012-13 | FY 2013-14 | | | | |
| | $ | $ | $ | $ | $ | Budget | | | | |
| Salaries | 65,679,345 | 54,612,978 | 55,840,709 | 53,155,013 | 48,575,627 | 53,095,535 | 32,255,538 | | | |
| Salaries - Overtime | 7,813,614 | 7,991,793 | 8,539,669 | 8,474,811 | 9,089,608 | 6,140,132 | 3,730,130 | | | |
| Salaries - Shift Premium | 427,856 | 434,706 | 429,678 | 453,994 | 353,605 | 329,126 | 199,944 | | | |
| Salaries - Holiday Premium | 613,159 | 543,913 | 699,839 | 650,998 | 392,245 | 449,356 | 272,984 | | | |
| Salaries ???? | 6,984 | 27,907 | 18,103 | 13,058 | 14,007 | 0 | 0 | | | |
| Salary Clearing Transfer | (8,499,724) | (7,720,772) | (6,113,991) | (4,382,222) | (2,697,091) | (4,425,158) | (4,425,158) | | | |
| Subtotal Salaries | 66,041,234 | 55,890,524 | 59,414,008 | 58,365,653 | 55,728,000 | 55,588,991 | 32,033,438 | | | |
| | | | | | | | | | | |
| Wages | 31,667,780 | 18,694,020 | 28,059,331 | 26,328,526 | 21,708,584 | 26,736,126 | 16,242,197 | | | |
| Wages - Overtime | 4,437,046 | 4,402,785 | 5,086,867 | 4,237,058 | 3,983,188 | 4,210,931 | 2,558,141 | | | |
| Wages - Shift Premium | 231,001 | 185,215 | 192,464 | 169,334 | 125,169 | 243,715 | 148,057 | | | |
| Wages - Holiday Premium | 331,090 | 263,866 | 326,935 | 292,684 | 137,845 | 350,650 | 213,020 | | | |
| Wages ???? | 3,916 | 8,480 | 11,689 | 11,736 | 11,182 | 0 | 0 | | | |
| Wage Clearing Transfer | (1,564,339) | (1,724,376) | (918,910) | (671,047) | (411,830) | (9,165,229) | (9,165,229) | | | |
| Subtotal Wages | 35,106,494 | 21,829,990 | 32,758,375 | 30,368,291 | 25,554,137 | 22,376,193 | 9,996,185 | | | |
| | | | | | | | | | | |
| **SUBTOTAL SALARIES / WAGES** | **101,147,728** | **77,720,515** | **92,172,383** | **88,733,944** | **81,282,137** | **77,965,184** | | **3,316,953** | | |
| | | | | | | | | | | |
| Pensions & Health Care | 66,103,468 | 75,594,052 | 89,275,728 | 96,217,915 | 86,177,340 | 61,702,063 | 37,484,003 | | | |
| Other Compensation | 2,293,886 | 2,516,075 | 1,674,751 | 3,234,819 | 2,820,433 | 2,271,901 | 1,380,180 | | | |
| Other Health | 1,619,999 | 2,219,981 | 2,348,748 | 2,235,730 | 2,342,237 | 1,916,775 | 1,164,441 | | | |
| Wage Clearing Transfer | (5,297,527) | (4,888,358) | (3,576,752) | (3,445,499) | (2,609,982) | (18,684,529) | (18,684,529) | | | Water Personnel S |
| Pensions and Fringe Benefits | 64,719,825 | 75,441,750 | 89,722,475 | 98,242,965 | 88,730,029 | 47,206,210 | 21,344,095 | $ 61,797,677 | $39,956,904 | $17,422,535.17 |
| | | | | | | | | | | Wastewater Perso |
| **SUBTOTAL PERSONNEL COSTS** | **165,867,553** | **153,162,265** | **181,894,858** | **186,976,909** | **170,012,166** | **125,171,394** | **21,344,095** | **44,840,772** | | $22,534,369.22 |
| | | | | | | | | 21,840,772 | | |
| Contractual Services | 89,111,368 | 77,939,055 | 75,192,739 | 90,504,836 | 122,677,292 | 85,881,454 | 55,822,945 | | | |
| Office Supplies | 557,023 | 301,868 | 169,963 | 378,031 | 359,937 | 585,619 | 585,619 | | | |
| Chemicals | 22,859,352 | 29,383,520 | 29,039,555 | 22,379,493 | 21,351,559 | 23,750,828 | 17,813,121 | | | |
| Other Operating Supplies | 97,793 | 848,756 | 761,262 | 509,894 | 1,263,668 | 2,976,569 | 2,232,427 | | | |
| Repairs & Maintenance | 5,137,836 | 16,223,151 | 23,412,302 | 14,035,702 | 15,559,953 | 13,221,357 | 10,577,086 | | | |
| Uniforms, Laundry, Cleaning | 141,226 | 128,283 | 112,418 | 161,352 | 106,646 | 225,858 | 137,209 | | | |
| Advertising | 15,527 | 14,346 | 16,362 | 22,782 | 44,517 | 132,794 | 92,956 | | | |
| Printing | 199,213 | 398,586 | 152,797 | 137,962 | 183,866 | 286,155 | 171,693 | | | |
| Insurance Premium | 2,376,438 | 2,390,605 | 2,412,731 | 2,744,452 | 1,728,230 | 3,961,044 | 3,961,044 | | | |
| Rentals | 2,214,391 | 2,186,584 | 1,684,164 | 1,743,846 | 676,792 | 681,981 | 545,585 | | | |
| Dues & Miscellaneous | 568,189 | 657,218 | 162,356 | 941,034 | 468,614 | 1,512,970 | 919,129 | | | |
| Postage | 1,900,096 | 1,954,564 | 1,708,753 | 1,408,471 | 1,341,096 | 1,930,751 | 1,930,751 | | | |
| Telecommunications | 4,013,058 | 5,083,753 | 4,522,074 | 6,529,070 | 7,648,283 | 2,401,402 | 1,680,981 | | | |
| Utilities - Water | 4,532,169 | 4,906,212 | 4,731,198 | 6,417,371 | 6,744,121 | 4,347,825 | 3,043,478 | | | |
| Utilities - Gas | 14,157,216 | 14,327,513 | 14,237,105 | 8,301,429 | 8,816,262 | 12,121,007 | 8,974,593 | | | |
| Utilities - steam | 221,210 | 105,689 | 66,454 | 19,401 | 0 | 137,718 | 103,289 | | | |
| Utilities - Electric | 52,501,028 | 47,930,400 | 48,709,124 | 54,463,164 | 57,829,715 | 49,468,627 | 28,445,795 | | | |
| Utilities - Electric | 1,295,246 | (29,833) | 1,954,623 | 2,299,567 | 1,858,835 | 1,280,247 | 1,024,198 | | | |
| Utilities - Sewage | 1,125,309 | 1,214,733 | 1,214,968 | 2,374,071 | 1,270,651 | 6,744,039 | 5,058,029 | | | |
| Purchased Services | 14,732,258 | 16,085,176 | 18,497,467 | 15,782,978 | 10,339,008 | 14,240,290 | 9,256,189 | | | |
| Training & Misc | 1,650,800 | 495,566 | 431,820 | 782,716 | 8,310,900 | 1,446,447 | 1,446,447 | | | |
| Stores | 2,080,525 | 2,211,154 | 1,955,059 | 623,171 | 2,601,445 | 0 | 0 | | | |
| Stores | 0 | (53,800) | 0 | 0 | 0 | 0 | 0 | | | |
| Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Major Repairs | 25,613 | 358,622 | 47,711 | 546 | 215 | 108,264 | 108,264 | | | |
| Acquisitions | 0 | 0 | 0 | 0 | 0 | 11,036 | 11,036 | | | |
| Damage Claims, Workers Comp | 1,263,907 | (4,085,189) | (1,296,087) | (4,217,665) | (1,462,419) | 2,316,244 | 2,316,244 | | | |
| Property Taxes | 375,376 | 137,583 | 417,711 | 905 | 498,297 | 300,000 | 300,000 | | | |
| Pollution Remediation | 1,768,492 | (828,457) | (214,922) | (632,500) | (340,613) | 0 | 0 | | | |
| Expense-Clearing Trf Account | (4,905,445) | (4,885,060) | (3,574,423) | (2,484,092) | (2,442,132) | (21,411,931) | (21,411,931) | | | |
| Subtotal Expenses | 220,015,213 | 215,400,598 | 226,525,285 | 225,227,986 | 267,434,737 | 208,658,595 | 135,146,175 | | | |
| | | | | | | | | | | |
| **GRAND TOTAL** | **385,882,766** | **368,562,864** | **408,420,142** | **412,204,895** | **437,446,903** | **333,829,989** | **156,490,270** | | | |
| TRANSFERS | 20,267,036 | 19,218,566 | 14,184,077 | 10,982,860 | 8,161,035 | 53,686,847 | 53,686,847 | | | |
| **GROSS OPERATING EXPENSES** | **406,149,802** | **387,781,430** | **422,604,219** | **423,187,755** | **445,607,938** | **387,516,836** | **210,177,117** | | | |

*Bart Check - DWSD Operating Expense Forecast (Column 1)*

| | Water FY 2013-14 | Sewage FY 2013-14 | Combined FY 2013-14 |
|---|---|---|---|
| Salaries & Wages | 49,197,284 | 30,634,377 | 79,831,661 |
| Overtime | 7,008,371 | 4,715,539 | 11,723,910 |
| **Total Salaries & Wages** | **56,205,655** | **35,349,916** | **91,555,571** |
| Pension & Fringes | 41,381,692 | 24,509,047 | 65,890,739 |
| **Subtotal Labor** | **97,587,347** | **59,858,963** | **157,446,310** |
| Contractual Svs | 44,769,562 | 41,111,892 | 85,881,454 |
| Utilities | 40,143,934 | 33,955,529 | 74,099,463 |
| Chemicals | 8,753,545 | 14,997,283 | 23,750,828 |
| Other + Purchased Svs. | 25,662,014 | 20,676,767 | 46,338,781 |
| **Subtotal Non-Labor** | **119,329,055** | **110,741,471** | **230,070,526** |
| **Total Gross** | **216,916,402** | **170,600,434** | **387,516,836** |
| Check: | FY 2013-14 | FY 2013-14 | FY 2013-14 |
| Net Expenses (Grand Total) | 152,507,890 | 169,236,702 | 321,744,592 |
| Transfers | 64,408,512 | 1,363,732 | 65,772,245 |
| Total Gross | 216,916,402 | 170,600,434 | 387,516,836 |
| **Difference** | **0** | **0** | **0** |

(Purchased Svs COD in Bart Numbers is not the same as purchased svs in above detail)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Combined | | | | | | | |
| Controllable | 333,829,989 | | | | | | |
| UnControllable | 53,686,847 | | | | | | |
| | 387,516,836 | 387,516,836 | | Sal | 257,867 | | |
| | | | | Wage | 17,553 | | |
| Water | | | | Fringe | 175,604 | Sal | 11,634,373 |
| Controllable | 152,958,914 | | | | | | |
| UnControllable | 63,957,488 | | | | | | |
| | 216,916,402 | 216,916,402 | | Sal | 257,867 | | |
| | | | | | | | 11,634,373 |
| Wastewater | | | | | | | |
| Controllable | | | | | | | |
| UnControllable | | | | | | | |
| | | 170,600,434 | | | | | |
| Combined | | | | | | | |
| Water Personnel Savings | 38,303,034 | | | | | | |
| Water Non-personnel Savings | 41,224,662 | | | | | | |
| Wastewater Personnel Savings | 23,494,643 | | | | | | |
| Wastewater Non-personnel Savings | 32,287,759 | 61,797,677 | 39.25% | | | | |
| | 135,310,097 | | | | | | |
| Water % of S&B | 43.60% | | | | | | |
| Wastewater % of S&B | 56.40% | | | | | | |
| | 100.00% | | | | | | |
| Water Personnel Savings Target | 17,422,535 | | | | | | |
| Wastewater Personnel Savings Target | 22,534,369 | | | | | | |
| | 39,956,904 | | | | | | |
| | 61800524.4781 | | | | | | |
| Available Water Sales Revenues | $383,349,141 | | | | | | |
| Available Wastewater Sales Revenues | $511,016,014 | | | | | | |
| | $894,365,155 | | | | | | |
| Water | | | | | | | |
| Controllable | $152,958,914 | | | | | | |
| UnControllable | $230,390,227 | | | | | | |
| | $383,349,141 | | | | | | |
| Wastewater | | | | | | | |
| Controllable | | | | | | | |
| UnControllable | | | | | | | |