# Exhibit D

## Plaintiffs' Exhibit List -  Flint Water Cases - Bellwether Trial

| Exhibit Number | Deponent | Deposition Date | Deposition Exhibit Number | Description | Bates Range (if app.) |
|---|---|---|---|---|---|
| 1 | Edward J. Kurtz | 11/21/2019 | Exhibit 1 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the city of Flint | |
| 2 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Brown from Mr. Croft, dated 10/26/2012 | CROFT - 0000000104 |
| 3 | | | Exhibit 3 | Letter to Mr. Wright from Messrs. Green and Matta, dated June 10, 2013, with attachment | COF-FED-0079370 through 79431 |
| 4 | | | Exhibit 4 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | |
| 5 | | | Exhibit 5 | Letter to Mr. Koryzno from  Mr. Kurtz, dated June 19, 2013, with attachment | COF-FED-0116588 and 16589 |
| 6 | | | Exhibit 6 | Letter to Ms. Brown from Ms. McCormick, dated April 17, 2013 | AMBROSE0003757 and 3758 |
| 7 | | | Exhibit 7 | City of Flint WTP Meeting 5/22/13, Meeting Notes | |
| 8 | | | Exhibit 8 | E-mail string ending in an  e-mail to Ms. Murray from Mr. Kurtz, dated 11/2/12 | COF-FED-0301914 through 301915 |
| 9 | | | Exhibit 9 | Letter to Mr. Orr from Mr. Kurtz, dated June 7, 2013, | CROFT - 0000000874 through 875 |
| 10 | | | Exhibit 10 | Letter to Mr. Johnson from Mr. Prysby, dated April 9, 2013, with attachment | COF-FED-0060265 through 60311 |
| 11 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Brown from Mr. Ambrose, dated October 17, 2015 | AMBROSE000616 and 617 |
| 12 | | | Exhibit 12 | Document | AMBROSE0004036 |
| 13 | | | Exhibit 13 | City of Flint, Michigan Contracts | |
| 14 | | | Exhibit 14 | Committee on Oversight and Government Reform, U.S. House  of Representatives, Interview of Edward J. Kurtz, 11/29/16 | |
| 15 | | | Exhibit 15 | Letter to Treasurer Dillon from Mr. Kurtz, dated November 6, 2012 | COF-FED- 0041747 through 41748 |
| 16 | | | Exhibit 16 | Resolution to purchase Capacity  from Karegnondi Water Authority | |
| 17 | | | Exhibit 17 | Letter to Treasurer Dillon from Mr. Kurtz, dated March 29, 2013 | COF-FED-0282841 |
| 18 | | | Exhibit 18 | E-mail to Mr. Kurtz from Mr. Brom, dated April 11, 2013, with attachment | COF-FED-1282839 and 282840 |
| 19 | | | Exhibit 19 | Not introduced. | |
| 20 | | | Exhibit 20 | Letter to Mr. Kurtz from Ms. McCormick, dated April 24, 2013 | COF-FED-0083017 through 83020 |
| 21 | | | Exhibit 21 | Letter to Mr. Orr from Mr. Kurtz, dated April 26, 2013 | |
| 22 | | | Exhibit 22 | Not introduced. | |
| 23 | | | Exhibit 23 | DWSD Water Service to Flint 12/20/2012 Proposal COF-FED- 0117327 through 117329 | |
| 24 | | | Exhibit 24 | E-mail to Mr. Kurtz from  Mr. Ambrose, dated 1/6/2013 | COF-FED-0249522 through 249523 |
| 25 | | | Exhibit 25 | E-mail to Mr. Ambrose and others from Mr. Kurtz, dated 1/7/2013 | COF-FED-094498 |
| 26 | | | Exhibit 26 | Document titled "Proposal to  Treasury," | COF-FED-0094496 |
| 27 | | | Exhibit 27 | E-mail to Mr. Kurtz and Ms. Murphy from Mr. Ambrose, dated 1/8/13 | COF-FED-0094597 |
| 28 | | | Exhibit 28 | Update to Treasury Regarding the city of Flint Evaluation of Water Service Delivery | COF-FED-0094598 and 94599 |
| 29 | | | Exhibit 29 | E-mail to Mr. Kurtz from Dayne Walling, dated 4/22/13 | COF-FED-0246846 through 246847 |
| 30 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Kurtz from Mr. Wyant, dated 3/29/2013 | |
| 31 | | | Exhibit 31 | E-mail string ending with an e-mail to Mr. Benzie and others from Mr. Busch, dated 3/26/2013 | |
| 32 | Depin (Theping) Chen (Vol. I) | 11/25/2019 | Exhibit 1 | Document titled "Model Rules, August 2019" | |
| 33 | | | Exhibit 2 | E-mail string ending with an e-mail to Messrs. Gnagy and Chen from Mr. Nicholas, dated 1/30/2015, with attachment | VWNAOS015971 through 16009 |
| 34 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS081020 through 81023 |
| 35 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Chen, dated 2/2/2015 | VWNAOS081029 through 81034 |
| 36 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Chen, dated 2/5/2015 | VWNAOS081045 and 81046 |

| | | | | | |
|---|---|---|---|---|---|
| 37 | | | Exhibit 6 | E-mail to Mr. Gnagy and others from Mr. Nicholas, dated 2/5/2015 | VWNAOS081060 |
| 38 | | | Exhibit 7 | E-mail to Mr. Nasuta from  Mr. Chen, dated 2/5/2015, with attachment | VWNAOS081065 81068 |
| 39 | | | Exhibit 8 | E-mail to Mr. Nasuta from Mr. Chen, dated 2/12/2015, with attachment | VWNAOS081148 through 81152 |
| 40 | | | Exhibit 9 | E-mail to Messrs. Gnagy and  Chen from Mr. Nasuta, dated 2/13/2015 | VWNAOS081153 |
| 41 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Gnagy, dated 2/13/2015 | VWNAOS081158 and 81159 |
| 42 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS081161 through 81163 |
| 43 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Chen, dated 2/16/2015 | VWNAOS081178 through 81183 |
| 44 | | | Exhibit 13 | Handwritten notes titled "Corrosion Control checking, 2/18/15," | VWNAOS028028 |
| 45 | | | Exhibit 14 | E-mail to Mr. Nasuta from Mr. Chen, dated 3/5/2015, with attachment | VWNAOS081382 and 81387 |
| 46 | | | Exhibit 15 | Water Quality Report | VWNAOS010299 through 10312 |
| 47 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Chen, dated 3/27/2015 | VWNAOS078868 through 78897 |
| 48 | | | Exhibit 17 | E-mail string ending with an e-mail to Messrs. Crehan and Nicholas from Ms. Low, dated 1/24/2015, with attached resume | VWNAOS014227 through 25346 |
| 49 | | | Exhibit 18 | Handwritten notes dated 2/1/2015 | VWNAOS028038 |
| 50 | | | Exhibit 19 | E-mail to Messrs. Gnagy and Chen from Mr. Wright, dated 2/11/2015, with attachments | VWNAOS081088 |
| 51 | | | Exhibit 20 | Handwritten notes dated 2/2/15 | VWNAOS028039 and 28041 |
| 52 | | | Exhibit 21 | E-mail string ending with an e-mail to Ms. Low from Mr. Nicholas, dated 1/23/2015 | VWNAOS001546 through 1549 |
| 53 | Depin (Theping) Chen (Vol. II) | 11/26/2019 | Exhibit 22 | City of Flint City Council  Public Works Committee Interim Water Quality Report | VWNAOS007509 through 7332 |
| 54 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/15 | VWNAOS005704 through 5707 |
| 55 | | | Exhibit 24 | Flint, Michigan Water Quality Report, March 12, 2015 | |
| 56 | | | Exhibit 25 | City of Flint Water Treatment Plant Monthly Operation Report, February 2015 | |
| 57 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/15 | VWNAOS006511 through 6513 |
| 58 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Chen from Mr. Gnagy, dated 3/26/2015 | VWNAOS011432 through 11235 |
| 59 | | | Exhibit 28 | Weekly Summary of Activities, 2/5/2015 | VWNAOS01066 through 81462 |
| 60 | | | Exhibit 29 | City of Flint, Michigan Water Quality Report Technical Advisory Committee | VWNAO075559 through |
| 61 | | | Exhibit 30 | THM Treatment Strategies for Flint, Michigan, March 30, 2015 | VWNAOS81617 through 81647 |
| 62 | | | Exhibit 31 | Document titled "Recommendations," | VWNAOS078409 through  78431 |
| 63 | | | Exhibit 32 | City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | |
| 64 | William J. Fahey (Vol. I) | 12/3/2019 | Exhibit 1 | Curriculum of Bill Fahey | |
| 65 | | | Exhibit 2 | VNA Policy & Procedures, Subject: Environmental Incident (Internal) Reporting | VWNAOS229470 through 229488 |
| 66 | | | Exhibit 3 | E-mail to Messrs. Fahey and Ryan from Mr. Oster, dated 2/24/2015, with attachment | VWNAOS210177 through 210195 |
| 67 | | | Exhibit 4 | E-mail to Messrs. Fahey, Ryan and Hagerty from Mr. Oster, dated 2/24/2015 | VWNAOS210196 through 210210 |
| 68 | | | Exhibit 5 | E-mail from VNA Policies & Procedures, dated 11/10/2014, with attachment | VWNAOS167764 through 167770 |
| 69 | | | Exhibit 6 | Response to Invitation to Bid, Water Quality Consultant, Proposal No. 15-573, January 29, 2015 | VWNAOS255324 through 255360 |
| 70 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Clarke, dated 2/3/2015, with attachment | VWNAOS135473 through 135477 |
| 71 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Good from Mr. Fahey | VWNAOS018225 through 18228 |
| 72 | | | Exhibit 9 | E-mail to Messrs. Fahey and DiCroce from Mr. Byrnes, dated 2/11/2015 | VWNAOS018579 |
| 73 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Byrnes, dated 2/25/2015 | VWNAOS020840 and  20841 |
| 74 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Nicholas, dated 2/3/2015 | VWNAOS042250 through 42254 |

| # | Name | Date | Exhibit | Description | Bates |
|---|------|------|---------|-------------|-------|
| 75 | | | Exhibit 12 | E-mail to Ms. Symes from Mr. Fahey, dated 2/25/2015 | VWNAOS020859 |
| 76 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Byrnes from Mr. Fahey, dated 1/30/2015 | VWNAOS042158 through 42160 |
| 77 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 2/13/2015 | VWNAOS042296  through 42298 |
| 78 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS042302 through 42304 |
| 79 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS042299 through 42301 |
| 80 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Arendell from Mr. Fahey, dated 1/21/2016 | VWNAOS083366 through 83368 |
| 81 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Hagerty, dated 1/21/2016, with attachment | VWNAOS083392 through 83453 |
| 82 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Fahey, dated 2/25/2015 | VWNAOS020851 through 20858 |
| 83 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Fahey, dated 2/25/2015 | VWNAOS083279 |
| 84 | | | Exhibit 21 | E-mail to Mr. Byrnes from Mr. Fahey, dated 1/20/2016 | VWNAOS083348 and 83349 |
| 85 | | | Exhibit 22 | E-mail string ending with an e-mail to Ms. Low from Mr. Nicholas, dated 1/23/2015 | VWNAOS001453 through 1458 |
| 86 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Jensen, dated 1/23/2015 | VWNAOS116414 through 116419 |
| 87 | | | Exhibit 24 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, dated 2/13/2015 | VWNAOS006484 |
| 88 | | | Exhibit 25 | City of Flint, MI, City Council Public Works Committee, Interim Water Quality Report | |
| 89 | William J. Fahey (Vol.II) | 12/4/2019 | Exhibit 26 | E-mail string ending in an e-mail to Mr. Carpenter from Mr. Gadis, dated 1/22/2016 | VWNAOS013872 through 13875 |
| 90 | | | Exhibit 27 | Resolution to Veolia Water for Water Quality Consultant | VEOLIA006075 through 6087 |
| 91 | | | Exhibit 28 | City of Flint, Michigan City Council Public Works Committee Interim Water Quality Report | |
| 92 | | | Exhibit 29 | E-mail to Ms. Henderson from Mr. Croft, dated 9/29/2015, with attachment | COF_FED_0072894 |
| 93 | | | Exhibit 30 | City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | |
| 94 | | | Exhibit 31 | Flint Water Quality Status Report, February 24, 2015 | VWNAOS8133 through 8135 |
| 95 | | | Exhibit 32 | City of Flint, Michigan Water Quality Report Technical Advisory Committee | |
| 96 | | | Exhibit 33 | Flint, Michigan Water Quality Report | VWNAOS010299 through 10312 |
| 97 | Brent Wright | 12/3/2019 | EXHIBITS 33 | Job Descriptions | |
| 98 | | | EXHIBITS 34 | MDEQ Letter with Attachments | |
| 99 | | | EXHIBITS 35 | E-Mail | COF-FED-0081618 |
| 100 | | | EXHIBITS 36 | 12/19/06 Letter | |
| 101 | | | EXHIBITS 37 | Final Report Water Treatment Plant Rehabilitation - Phase I | |
| 102 | | | EXHIBITS 38 | Preliminary Engineering Report - Karegnondi Water Authority | |
| 103 | | | EXHIBITS 39 | Scope of Services | LAN-MAG-00000103 |
| 104 | | | EXHIBITS 40 | 5/29/13 Flint WTP Meeting Notes | |
| 105 | | | EXHIBITS 41 | 11/21/12 E-Mail | COF_FED_011925 |
| 106 | | | EXHIBIT 45 | City of Flint WTP Sign-In Sheet | LAN_MAG_00095 |
| 107 | | | EXHIBIT 46 | Design Notes and Computations - | LAN_MAG_00000096 |
| 108 | | | EXHIBIT 47 | 8/12/13 E-Mail Chain | COF_FED_0528057 |
| 109 | | | EXHIBIT 48 | 8/15/13 E-Mail | COF_FED_0243116 |
| 110 | | | EXHIBITS 49 AND 50 | 8/20/13 E-Mail; Design Notes | COF_FED_0202655; LAN_GCPO_00036324 |
| 111 | | | EXHIBIT 51 | Scope of Work | LAN_MAG_00000187 |
| 112 | | | EXHIBIT 53 | 12/6/14 E-Mail with Attachment | |
| 113 | | | EXHIBIT 54 | 4/16/14 MDEQ Letter 7-6-16 | SOM-Mason 00070745 |
| 114 | | | EXHIBIT 55 | Water Quality Optimization | COF_FED_0551494 |
| 115 | | | EXHIBIT 57 | 8/17/15 MDEQ Letter | FLINTEPAFOIA_00014585 |
| 116 | | | EXHIBIT 58 | 9/10/15 E-Mail | COF_0154438 |

| | | | | | |
|---|---|---|---|---|---|
| 117 | | | EXHIBIT 59 | City of Flint Corrosion Control Implementation Plan | |
| 118 | | | EXHIBIT 60 | Permit Application | COF_FED_0632551 |
| 119 | | | EXHIBIT 61 | 3/20/12 Meeting Minutes | LAN_FLINT_0075638 |
| 120 | | | EXHIBIT 62 | 10/31/13 E-Mail; 11/19/14 E-Mail; 2/24/15 E-Mail | COF_FED_0114742 |
| 121 | | | EXHIBIT 63 | 64 8/18/14 E-Mail | COF_FED_0422811 |
| 122 | | | EXHIBIT 64 | Localized Drinking Water Warning | COF_FED_0477213 |
| 123 | | | EXHIBIT 66 | 9/9/14 Press Release | COF_FED_0036658 |
| 124 | | | EXHIBIT 67 | 10/15/14 Press Release | COF_FED_0035842 |
| 125 | | | EXHIBIT 68 | 10/28/14 E-Mail | COF-FED-0183092 |
| 126 | | | EXHIBIT 69 | Trihalomethane Formation Concern | COF_FED_0005312 |
| 127 | | | EXHIBIT 70 | City of Flint Water System Q&As | COF_FED_029941 |
| 128 | | | EXHIBIT 71 | Interim Water Quality Report | |
| 129 | | | EXHIBIT 72 | Veolia Water Quality Report | |
| 130 | | | EXHIBIT 74 | 5/20/2015 Meeting Summary | |
| 131 | | | EXHIBIT 75 | Trihalomethane Formation Concern | |
| | | | | | |
| 132 | Brent Wright (Vol. 2) | 12/4/2019 | EXHIBIT 76 | E-Mail with Attached Test | VWNAOS134131 |
| 133 | | | EXHIBIT 77 | April 2014 E-Mail Chain 03-21-2016 | SOM0000054 |
| 134 | | | EXHIBIT 78 | 2/24/15 E-Mail Chain | 0000000125 |
| 135 | | | EXHIBIT 79 | 2/16/16 E-Mail | COF_FED_0132014 |
| 136 | | | EXHIBIT 80 | Response to Treasury Questions - | COF_FED_0072895 |
| 137 | | | EXHIBIT 81 | City of Flint 11/7/2014 Meeting Summary | COF_FED_0033721 |
| 138 | | | EXHIBIT 82 | 3/17/15 E-Mail Chain | CROFT - 0000000718 |
| 139 | Joseph Nasuta | 12/5/2019 | Exhibit 1 | PowerPoint titled "Technical Director, Jeffrey Greer," | VWNAOS498303 through 498309 |
| 140 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Carpenter, dated 1/17/2015 | VWNAOS322206 and 322207 |
| 141 | | | Exhibit 3 | Invitation to Bid | VWNAOS000308 through 139 |
| 142 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/23/2015 | VWNAOS014005 through 14008 |
| 143 | | | Exhibit 5 | E-mail string to Mr. Gnagy from Mr. Nasuta, dated 1/23/2015 | VWNAOS014024 through 14028 |
| 144 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/23/201 | VWNAOS04029 through 040298 |
| 145 | | | Exhibit 7 | Response to Invitation to Bid, Water Quality Consultant Proposal No. 15-573, January 29, 2015 | 05-02-2016 SOM0047187 through 47210 |
| 146 | | | Exhibit 8 | Weekly Summary of Activities, January 29, 2015 | VWNAOS017681 through 17684 |
| 147 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/3/2015 | VWNAOS515659 through 515662 |
| 148 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704 through 5707 |
| 149 | | | Exhibit 11 | E-mail to Messrs. Hagerty and Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAPS042294 |
| 150 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Gnagy,  dated 2/13/2015, | VWNAOS040424 through 40425 |
| 151 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS006511 through 6315 |
| 152 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS040432 through 40434 |
| 153 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNA0S019378 and 19379 |
| 154 | | | Exhibit 16 | Resolution to Veolia Water for Water Quality Consultant | VWNAOS019381 through 19393 |
| 155 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS006757 through 6760 |
| 156 | | | Exhibit 18 | Handwritten notes titled, Corrosion Control checking, 2/18/15," | VWNAOS028028 |
| 157 | | | Exhibit 19 | Weekly Summary of Activities, 2/19/2015 | VWNAOS040477 through 40480 |
| 158 | | | Exhibit 20 | City of Flint, Michigan City Council Public Works committee, Interim Water Quality Report | VWNAOS058315 |

| 159 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/23/2015 | VWNAOS020676 |
| 160 | | | Exhibit 22 | Weekly Summary of Activities, February 26, 2015, | VWNAOS040516 through  40518 |
| 161 | | | Exhibit 23 | Weekly Summary of Activities, March 12, 2015 | VWNAOS010379 through 10182 |
| 162 | | | Exhibit 24 | Weekly Summary of Activities, March 19, 2015 | VWNAOS040569 through 40572 |
| 163 | | | Exhibit 25 | Flint, Michigan Water Quality Report | VWNAOS255223 through 255236 |
| 164 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Chen from Mr. Gnagy, dated 3/26/2015 | VWNAOS011432 and 11433 |
| 165 | | | Exhibit 27 | Veolia Water North America Cost Estimating Model | VWNAOS322858 |
| 166 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Hagerty, dated 1/21/2016 | VWNAOS083729 through 83731 |
| 167 | | | Exhibit 29 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Hagerty, dated 1/21/2016 | VWNAOS083809 through 83812 |
| 168 | | | Exhibit 30 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, dated 2/13/2015 | VWNAOS006484 |
| 169 | | | Exhibit 31 | E-mail string ending with an e-mail to Mr. Hagerty and others from Mr. Fahey, dated 3/31/2016 | VWNAOS257801 through 257802 |
| 170 | | | Exhibit 32 | E-mail string ending with an e-mail to Mr. Dix and others from Mr. Thibault, dated 7/8/2016 | VWNAOS329344 |
| 171 | | | Exhibit 33 | Document titled "Our Work in Flint | |
| 172 | | | Exhibit 34 | Document titled "Timeline" | |
| 173 | | | Exhibit 35 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/21/2016 | VWNAOS082302 through 82308 |
| 174 | | | Exhibit 36 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Gnagy, dated 1/21/2016 | VWNAOS082226 through 82231 |
| 175 | | | Exhibit 37 | Weekly Summary of Activities,  February 12, 2015 | VWNAOS040486 and 40487 |
| 176 | | | Exhibit 38 | Weekly Summary of Activities, February 12, 2015 | VWNAOS040413 through 40416 |
| 177 | | | Exhibit 39 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/2/2015 | VWNAOS040372 |
| 178 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Gnagy, dated 1/30/2015 | |
| 179 | Robert T. Nicholas (Vol. I) | 12/9/2019 | Exhibit 1 | LinkedIn Profile | |
| 180 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Jensen and others from Mr. Nicholas, dated 1/30/2015 | VWNAOS015950 and 15951 |
| 181 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Gadis, dated 1/22/2015 | VWNAOS013849 and 13850 |
| 182 | | | Exhibit 4 | E-mail string ending with an e-mail to Ms. Low from Mr. Nicholas, dated 1/27/2015 | VWNAOS014953 and 14954 |
| 183 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Nicholas, dated 2/3/2015 | VWNAOS055607 -  55611 |
| 184 | | | Exhibit 6 | E-mail to Mr. Jones from Mr. Nicholas, dated 2/2/2015 | VWNAOS016851 |
| 185 | | | Exhibit 7 | E-mail to Messrs. Good and Valla from Mr. Nicholas, dated 2/13/2015, with attachments | VWNAOS019281 - 19375 |
| 186 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Clarke from Mr. Nicholas, dated 2/2/2015 | VWNAOS016614 - 16620 |
| 187 | | | Exhibit 9 | E-mail string ending in an e-mail to Mr. Gadis from Mr. Nicholas, dated 1/22/2015 | VWNAOS013856 - 13858 |
| 188 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Sanderson from Mr. Nicholas, dated 1/23/2015 | VWNAOS013963 - 13967 |
| 189 | | | Exhibit 11 | E-mail string ending with an  e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS042302 - 42304 |
| 190 | | | Exhibit 12 | E-mail to Mr. Lorenz and others from Mr. Nicholas, dated 2/18/2015, with attachment | VWNAOS20165 -  20187 |
| 191 | | | Exhibit 13 | Document titled "Extracted Text of VWNAOS091608" | |
| 192 | | | Exhibit 14 | E-mail to Mr. Mr. Croft from Mr. Nicholas, dated 2/20/2015 | VWNAOS020441 |

| | | | | | |
|---|---|---|---|---|---|
| 193 | | | Exhibit 15 | E-mail to Mr. Ambrose from Mr. Nicholas, dated 3/12/2015, with attachment | VWNAOS022940 - 22954 |
| 194 | | | Exhibit 16 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 - 56569 |
| 195 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Nicholas from Ms. Rossman-McKinney, dated 2/9/2015 | VWNAOS056578 - 56581 |
| 196 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS56574 - 56577 |
| 197 | | | Exhibit 19 | E-mail to Mr. Nicholas from Ms. Busacca, dated 2/23/2015, with attachment | VWNAOS0200663 - 20665 |
| 198 | | | Exhibit 20 | E-mail to Mr. Whitmore from Mr. Nicholas, dated 2/24/2015 | VWNAOS0200691 |
| 199 | | | Exhibit 21 | E-mail string ending with an e-mail to Messrs. Gadis, Whitmore, and Carpenter from Mr. Nicholas, dated 3/2/2015 | VWNAOS021245 and 21246 |
| 200 | | | Exhibit 22 | E-mail to Messrs. Jensen and Byrnes from Mr. Nicholas, dated 3/23/2015, with attachment | VWNAOS023714 - 23722 |
| 201 | | | Exhibit 23 | E-mail string ending with an e-mail to Messrs. Scott and Edwards from Mr. Nicholas, dated 3/6/2015 | VWNAOS022019 and 22020 |
| 202 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Lizauckas from Mr. Nicholas, 6/8/2015 | VWNAOS025069 - 25071 |
| 203 | Robert T. Nicholas (Vol. II) | 12/11/2019 | Exhibit 25 | Article titled "Despite quality problems, 'Your water is safe,' says Flint consultant," | |
| 204 | | | Exhibit 26 | Article titled, "See initial water quality report from Flint consultant Veolia North America" | |
| 205 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Ambrose from  Mr. Nicholas, dated 4/27/2015 | VWNAOS12056 and 12057 |
| 206 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Nicholas from Ms. Rossman-McKinney, dated 2/6/2015 | VWNAOS005285 and 5287 |
| 207 | | | Exhibit 29 | E-mail string to Mr. Nasuta from Mr. Gnagy, dated 2/13/2015 | VWNAOS006300 and 6499 |
| 208 | | | Exhibit 30 | Weekly Summary of Activities, 2/19/2015 | VWNAOS040477 through 40480 |
| 209 | | | Exhibit 31 | E-mail string ending with an e-mail to Messrs. Gnagy, Chen, and Whitmore from Mr. Nicholas, dated 2/13/2015 | VWNAOS006771 and 6772 |
| 210 | | | Exhibit 32 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Nicholas, dated 2/20/2015 | VWNAOS007720 through 7722 |
| 211 | | | Exhibit 33 | E-mail string to Mr. Hagerty from, dated 2/25/2015 | VWNAOS008194 - 8201 |
| 212 | | | Exhibit 34 | E-mail string ending with an e-mail to Mr. Byrnes from Mr. Jensen, dated 3/25/2015 | VWNAOS011426 and 11427 |
| 213 | | | Exhibit 35 | Water Quality Report, March 4, 2014 | VWNAOS160291 through 160300 |
| 214 | | | Exhibit 36 |  E-mail string ending with an  e-mail to Ms. Symes from Mr. Nicholas, dated 2/10/2015 | VWNAOS516151  through 516153 |
| 215 | | | Exhibit 37 | Document titled, "Flint, MI Proposal," | COF_0484997 through 484999 |
| 216 | | | Exhibit 38 | E-mail to Mr. Nicholas from Mr. Nicholas, dated 2/2/2015 | VWNAOS004226 |
| 217 | | | Exhibit 39 | E-mail string ending with an e-mail to Messrs. Croft, Johnson, and Glasgow, dated 2/6/2015 | COF_0098816 through 98818 |
| 218 | | | Exhibit 40 | E-mail string ending with an e-mail to Messrs. DiCroce and Mr. Gibson from Mr. Byrnes, dated 3/2/2016 | VWNAOS325248 |
| 219 | | | Exhibit 41 | E-mail to Mr. Whitmore from Mr. Nicholas, dated 2/27/2015 | VWNAOS008507 and 8005 |
| 220 | | | Exhibit 42 | MLive article titled, "New Flint water consultant says city's problems can be fixed," | VWNAOS322344 through 322346 |
| 221 | | | Exhibit 43 | Handwritten notes titled, "Flint, MI, THM issues," dated 2/1/2015 | VWNAOS028038 through 028045 |
| 222 | | | Exhibit 44 | E-mail to Mr. Nasuta from Mr. Chen, dated 2/13/2015 | VEOLIA 0033443  and 33443 |
| 223 | | | Exhibit 45 | E-mail to Ms. Henderson from Mr. Croft, dated 9/29/2015, with an attachment titled "Response to Treasury Questions" | |
| 224 | | | Exhibit 46 | Flint Water Quality Status Report, February 26, 2015 | |
| 225 | | | Exhibit 47 | City of Flint, MI Water Quality Report Report Committee | VWNAOS060386 through 60397 |
| 226 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Chen, dated 2/16/2015 | VWNAOS81178 through 81183 |

| | Marvin Gnagy (Vol. I) | 12/12/2019 | | | |
|---|---|---|---|---|---|
| 227 | | | EXHIBIT 1 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 1/19/2015 | VWNAOS053199 through 53201 |
| 228 | | | EXHIBIT 2 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Gnagy, dated 1/30/2015 | VWNAOS077621 through 077626 |
| 229 | | | EXHIBIT 3 | E-mail string ending with an e-mail to Mr. Byrne and others from Mr. Ambrose, dated 1/30/2015 | 05-09-2016 SOM0047185 through 47209 |
| 230 | | | EXHIBIT 4 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS019378 through 19393 |
| 231 | | | EXHIBIT 5 | Handwritten document titled "2/1/15, Flint, MI, THM Issues," | VWNAOS028038 through 28045 |
| 232 | | | EXHIBIT 6 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Chen, dated 2/2/2015 | VWNAOS016409 through 16414 |
| 233 | | | EXHIBIT 7 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/3/2015 | VWNAOS15659 through 515662 |
| 234 | | | EXHIBIT 8 | E-mail to Messrs. Gnagy and Chen from Mr. Nicholas, dated 2/5/2015 | VWNAOS017334 |
| 235 | | | EXHIBIT 9 | Handwritten notes titled "Flint 2/6/15, call with plant staff," | VWNAOS027186 through 27190 |
| 236 | | | EXHIBIT 10 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS077762 through 77765 |
| 237 | | | EXHIBIT 11 | Letter to Mr. Wirth from Brighton Analytical, LLC, dated 1/15/2015, with attachments | VWNAOS134132 through 134188 |
| 238 | | | EXHIBIT 12 | Handwritten notes titled "Flint, Michigan WTP, 2/10/15 | VWNAOS028097 through 28105 |
| 239 | | | EXHIBIT 13 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS006757  through 6760 |
| 240 | | | EXHIBIT 14 | E-mail string ending with an e-mail to Mr. Whitmore from Mr. Gnagy, dated 2/15/2015 | VWNAOS019454  through 19463 |
| 241 | | | EXHIBIT 15 | E-mail string ending with an e-mail to Mr. Lorenz and others from Mr. Nicholas, dated 2/18/2015, with attachment | VWNAOS058314 through 58335 |
| 242 | | | EXHIBIT 16 | Weekly Summary of Activities, 2/19/2015 | VWNAOS020340 and 20341 |
| 243 | | | EXHIBIT 17 | E-mail to Mr. Gnagy from Mr. Nicholas, dated 2/20/2015, with attachment | VWNAOS058697 through 58701 |
| 244 | | | EXHIBIT 18 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/23/2015 | VWNAOS008009 through 8012 |
| 245 | | | EXHIBIT 19 | E-mail to Mr. Nicholas from Mr. Gnagy, dated 2/27/2015, with attachment | VWNAOS059356 through 59368 |
| 246 | | | EXHIBIT 20 | Handwritten notes titled "Larson-Skold Index," | VWNAOS027195 |
| 247 | | | EXHIBIT 21 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Gnagy, dated 2/27/2015, with attachment | VWNAOS059637 through 59645 |
| 248 | | | EXHIBIT 22 | E-mail to Mr. Gnagy from Mr. Chen, dated 3/3/2015, with attachment, | VWNAOS078400 |
| 249 | | | EXHIBIT 23 | E-mail string ending with an e-mail to Mr. Gadis and others from Mr. Nicholas, dated 3/12/2015, with attachment | VWNAOS078789 through 78804 |
| 250 | | | EXHIBIT 24 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Matta, dated 3/16/2015 | VWNAOS078816 and 78817 |
| 251 | | | EXHIBIT 25 | E-mail to Mr. Gnagy from Mr. Tulenson, dated 3/24/2015 | VWNAOS078829 |
| 252 | | | EXHIBIT 26 | E-mail to Mr. Croft from Mr. Nicholas, dated 3/30/2015, with attachment | COF_FED_0016290 through 16321 |
| 253 | | | EXHIBIT 27 | E-mail from Mr. Lorenz, dated 4/16/2015, with attachment | COF_FED_0000404 through 407 |
| 254 | | | EXHIBIT 28 | E-mail string ending with an e-mail to Ms. Henderson and others from Mr. Walling, dated 9/9/2015, with attachment | COF_FED_0332364 through 332370 |
| 255 | | | EXHIBIT 29 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 10/5/2015 | VWNAOS079683 through 79690 |
| 256 | | | EXHIBIT 30 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Gnagy, dated 12/18/2015, with attachment | VWNAOS075552 through 75609 |
| 257 | | | EXHIBIT 31 | E-mail to Mr. Hagerty from Mr. Gnagy, dated 1/10/2016, with attachment | VWNAOS083626 through 83655 |
| 258 | | | EXHIBIT 32 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Gnagy, dated 1/10/2016 | VWNAOS079867 and  79868 |
| 259 | | | EXHIBIT 33 | E-mail string ending with an e-mail to Mr. Nasuta, dated 1/21/2016 | VWNAOS080027 through 80031 |
| 260 | | | EXHIBIT 34 | Document titled "Re:  McClaren Hospital Update" | |
| 261 | | | EXHIBIT 35 | Letter to Mr. Lobb from Mr. Westcott, dated 12/23/2014 | |

| | | | | | |
|---|---|---|---|---|---|
| 262 | Marvin Gnagy (Vol. II) | 12/13/2019 | Exhibit 36 | Document titled "Code of Ethics for Engineers and Surveyors" | |
| 263 | | | Exhibit 37 | E-mail to Mr. Nicholas from Mr. Gnagy, dated 2/24/2015 | VWNAOS078204 |
| 264 | | | Exhibit 38 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/23/2015 | VWNAOS040294 through 40298 |
| 265 | | | Exhibit 39 | Document titled "Impact of Chloride: Sulfate Mass Ratio (CSMR) Changes on Lead Leaching in Potable Water" | |
| 266 | | | Exhibit 40 | E-mail to Messrs. Nicholas and Gadis from Mr. Whitmore, dated 2/18/2015 | VWNAOS007532 and 7533 |
| 267 | | | Exhibit 41 | City of Flint Water Treatment Plant Monthly Operation Report, February 2015 | |
| 268 | | | Exhibit 42 | Document titled "Flint Water Treatment Plant Primary Disinfectant CT Calculations Proposed Summer Conditions Modification (February 2015)," | VWNAOS081252  through 81258 |
| 269 | | | Exhibit 43 | E-mail string ending with an e-mail to Mr. Prysby from Mr. Wright, dated 2/20/2015 | |
| 270 | | | Exhibit 44 | Document titled "City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014)," | |
| 271 | | | Exhibit 45 | E-mail string ending with an e-mail to Ms. Olszewski from Ms. Thelen, dated 10/22/2014 | EGLE0291864 |
| 272 | | | Exhibit 46 | Document titled "Department of Environmental Quality, Governor's Office Briefing Paper, City of Flint Drinking Water," | EGLE0291869 |
| 273 | | | Exhibit 47 | E-mail string ending with an e-mail to Ms. Johnson from Mr. Rudrik, dated 10/13/2014 | SOM-Kidd-0028853 and 28854 |
| 274 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Lyon from Ms. Lasher, dated 2/6/2016 | SOM-Kidd 0005872 |
| 275 | | | Exhibit 49 | E-mail string ending with an e-mail to Ms. Johnson from Mr. Rudrik, dated 12/8/2014 | SOM-Kidd 0013410 through 13410.03 |
| 276 | | | Exhibit 50 | E-mail string ending with an e-mail to Ms. Moran from Mr. Collins, dated 1/23/2015 | EGLE0135246 and 135247 |
| 277 | | | Exhibit 51 | E-mail string ending with an e-mail to Ms. Dykema from Ms. Miller, dated 1/28/2015 | EGLE0146376 |
| 278 | | | Exhibit 52 | E-mail to Ms. Henderson from Mr. Croft, dated 9/29/2015, with attachment | COF_FED_0072894 and 72895 |
| 279 | | | Exhibit 53 | E-mail to Mr. Croft from  Mr. Bincsik, dated 2/24/2015 | COF_FED_0023217 and 23218 |
| 280 | | | Exhibit 54 | E-mail string ending in an e-mail to Ms. Crooks and Mr. Prysby from Mr. Deltoral, dated 2/27/2015 | SOM0026737 through 26741 |
| 281 | Jonathan Carpenter | 12/16/2019 | Exhibit 1 | 1/10/15 E-mail from Gadis to Carpenter | VWNAOS042731 |
| 282 | | | Exhibit 2 | 1/13/15 E-mail from Carpenter to Winston | VWNAOS000267 - 268 |
| 283 | | | Exhibit 3 | City of Flint Invitation to Bid Water Quality Consultant | VWNAOS000308 - 348 |
| 284 | | | Exhibit 4 | 1/22/15 E-mail from Nicholas to Gadis | VWNAOS013856 - 858 |
| 285 | | | Exhibit 5 | 1/22/15 E-mail from Carpenter to  Gadis, Attachment | VWNAOS042915 - 921 |
| 286 | | | Exhibit 6 | 1/22/15 E-mail from Nicholas to Carpenter, Attachment | VWNAOS001252 - 255 |
| 287 | | | Exhibit 7 | Veolia City of Flint, MI - Risk Memo, January 27, 2015 | VWNAOS116856 - 857 |
| 288 | | | Exhibit 8 | Veolia Response to Invitation to Bid, Water Quality Consultant, January 29, 2015, 05-09-2016 | SOM0047069 - 070 |
| 289 | | | Exhibit 9 | 1/29/15 E-mail from Rossman-McKinney to Carpenter, | VWNAOS047069 - 070 |
| 290 | | | Exhibit 10 | 1/29/15 E-mail from Nicholas to Carpenter | VWNAOS003089 - 090 |
| 291 | | | Exhibit 11 | 1/29/15 E-mail from MVB to  Carpenter | VWNAOS003100 - 101 |
| 292 | | | Exhibit 12 | 1/29/15 E-mail from Low to Carpenter | VWNAOS003102 |
| 293 | | | Exhibit 13 | 2/2/15 E-mail from Nicholas to Clarke | VWNAOS016614 - 620 |
| 294 | | | Exhibit 14 | Veolia - Our Leadership | |
| 295 | | | Exhibit 15 | 2/2/15 E-mail from Rawson to Gadis, Opportunity Teams | VWNAOS135383 - 396 |
| 296 | | | Exhibit 16 | 2/12/15 E-mail from Sullivan to Gadis | VWNAOS006370 |
| 297 | | | Exhibit 17 | 2/16/15 E-mail from Rawson to Gadis, Opportunity Teams | VWNAOS135870 - 883 |
| 298 | | | Exhibit 18 | 2/16/15 E-mail from Nicholas to Gnagy, Chen, Whitmore, Gadis, Carpenter, Attachment | VWNAOS043917 - 921 |
| 299 | | | Exhibit 19 | Extracted Text of VWNAOS091608 Feb18MeetingTranscript_Highlighted.doc | |

| | | | | | |
|---|---|---|---|---|---|
| 300 | | | Exhibit 20 | 2/20/15 E-mail from Carpenter to Ambrose, | VWNAOS043951 |
| 301 | | | Exhibit 21 | 6/19/15 E-mail from Carpenter to Gadis | VWNAOS044203 |
| 302 | | | Exhibit 22 | 2014 Consultant Performance | VNAOS413629 native format |
| 303 | | | Exhibit 23 | 2015 Consultant Performance | VWNAOS081755 native format |
| 304 | | | Exhibit 24 | 12/18/15 E-mail from Turner to  Carpenter, VWNAOS133408 - 410 | |
| 305 | | | Exhibit 25 | 1/11/16 E-mail from Gadis to Sanderson | VWNAOS133490 |
| 306 | | | Exhibit 26 | 4/21/16 E-mail from Carpenter to  Weeden | VWNAOS257987 |
| 307 | | | Exhibit 27 | 6/23/16 E-mail from Carpenter to  Gibbs | VWNAOS258639 |
| 308 | | | Exhibit 28 | 6/23/16 E-mail from Carpenter to Jackson, Coke, Attachment | VWNAOS258642 - 644 |
| 309 | | | Exhibit 29 | 6/23/16 E-mail from Haider to Lawler | VWNAOS303869 |
| 310 | | | Exhibit 30 | 6/25/16 E-mail from Haider to Gooch, DiCroce, Palmer | VWNAOS303881 |
| 311 | | | Exhibit 31 | DC Water FY 2020 1st Quarter Employee Roster, Report Date 11/14/2019 | |
| 312 | | | Exhibit 32 | 9/29/15 E-mail from Croft to Henderson, Attachment | COF_FED_0072894 - 895 |
| 313 | | | Exhibit 33 | 2/27/15 E-mail from Deltoral to Crooks, Prysby, 4-15-2016 | SOM0026737 |
| 314 | Daugherty Johnson (Vol. I) | 12/17/2019 | Exhibit 83 | City of Flint Position Description for Utilities Administrator | COF_FED_0053132 and 53133 |
| 315 | | | Exhibit 84 | Plea Agreement | |
| 316 | | | Exhibit 85 | DEQ Water System Sanitary Survey, Flint Water System - Water Distribution, January 2013 | |
| 317 | | | Exhibit 86 | E-mail string ending with an e-mail to Mr. Rosenthal from  Mr. Glasgow, dated 4/17/2014 | |
| 318 | | | Exhibit 87 | Memo to Mr. Workman from Mr. Ambrose, dated March 3,  2015 | |
| 319 | | | Exhibit 88 | E-mail string ending in an e-mail to Messrs. Bincsik and others from Mr. Glasgow, dated 2/25/2015 | COF_FED_0023212 and 23213 |
| 320 | | | Exhibit 89 | Document titled, "Response to Treasury Questions," | COF_FED_0072895 |
| 321 | | | Exhibit 90 | Document titled "Questions & Answers Regarding Flint Water System," | COF_FED_0030695 through 30699 |
| 322 | | | Exhibit 91 | E-mail string ending with an e-mail to Messrs. Ambrose and Croft from Mr. Daugherty, dated 11/4/2013 | CROFT-97 |
| 323 | | | Exhibit 92 | E-mail string ending with an  e-mail to Mr. Johnson from Mr. Henry, dated 2/6/2015 | |
| 324 | | | Exhibit 93 | E-mail string ending with an e-mail to Mr. James from Mr. Bincsik, dated 2/16/2015 | |
| 325 | | | Exhibit 94 | Document titled "Flint Water Informational Presentation to the Public," | WRIGHT110484 through 110486 |
| 326 | | | Exhibit 95 | E-mail string ending with an e-mail to Messrs. Croft and Johnson from Mr. Glasgow, dated 3/17/2015 | CROFT - 713 and 714 |
| 327 | | | Exhibit 96 | E-mail string ending with an e-mail to Messrs Croft and Daugherty from Mr. Glasgow, dated 3/17/2015 | CROFT-713 and 714 |
| 328 | | | Exhibit 97 | Letter to Mr. Wright from Mr. Prysby, dated 9/10/2014 | COF_FED_0185338 through 185340 |
| 329 | | | Exhibit 98 | E-mail to Flint Mayor from Messrs. Ambrose and Johnson and Ms. Murphy from Mr. Croft, dated 1/26/2015 | COF_FED_0029878 |
| 330 | | | Exhibit 99 | Letter to Mayor Dayne Walling and Members of the City Council from Mr. Bowcock, dated February 27, 2015 | COF_FED_0021360 through 21362 |
| 331 | | | Exhibit 100 | Document titled "Meeting Minutes, Meeting with MDEQ on KWA Water Issues, March 20, 2012, 1:00 p.m.," | LAN_FLINT_00075638 through 75640 |
| 332 | | | Exhibit 101 | E-mail string ending with an e-mail to Mr. Daugherty from Mr. Glasgow, dated 10/31/2013 | COF_FED_0114742 |
| 333 | | | Exhibit 102 | (Marked but not introduced.) | |
| 334 | | | Exhibit 103 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Glasgow, dated 2/24/2015 | CROFT - 125 and 126 |
| 335 | | | Exhibit 104 | City of Flint Water System Questions & Answers, January 13, 2015 | COF_FED_0029941 through 29948 |
| 336 | | | Exhibit 105 | Document titled "Addressing Flint's Water Concerns," | COF_FED_0029097 through 29099 |
| 337 | | | Exhibit 106 | Document titled "City of Flint Water System Update with Questions & Answers, February 16, 2015, | COF_FED_0380408 through 380413 |
| 338 | | | Exhibit 107 | City of Flint, MI City Council Public Works Committee Interim Water Quality Report | COF_FED_0013005 through 13026 |

| 339 | | | Exhibit 108 | Flint, Michigan Water Quality | COF_FED_0375144 through 13947 |
|---|---|---|---|---|---|
| 340 | | | Exhibit 109 | E-mail string ending with an e-mail to Ms. Murphy and others from Mr. Glasgow, dated 11/3/2014 | CROFT-1324 through 1326 |
| 341 | | | Exhibit 110 | E-mail string ending with an e-mail to Mr. Bincsik from Mr. Wright, dated 3/18/2015 | COF_FED_0171035 through 171037 |
| 342 | | | Exhibit 111 | E-mail string ending with an e-mail to Mr. Croft and Ms. Hunter, from Mr. Walling, dated 11/19/2014 | COF_FED_0192652 and 192653 |
| 343 | Daugherty Johnson (Vol. II) | 12/18/2019 | Exhibit 112 | Memo to Messrs. Brown, Ambrose, and Bade from Mr. Earley, dated 7/23/2015 | COF_FED_0222284 and 222285 |
| 344 | | | Exhibit 113 | Meeting Synopsis, MDEQ, GCDC, City of Flint, March 20, 2012, 1:00 p.m. | COF_FED_0218759 through 218761 |
| 345 | | | Exhibit 114 | Document titled, "Meeting with DWSD - Preparation, City Hall, April 27, 2012," | KWA0007641 |
| 346 | | | Exhibit 115 | Letter to Mr. Croft from Mr. Prysby, dated 5/7/2012 | CROFT - 141 through 143 |
| 347 | | | Exhibit 116 | Document titled "Meeting with  Flint, June 7, 2012, 12:30 p.m.," | WRIGHT007674 |
| 348 | | | Exhibit 117 | Calendar invite | COF_FED_0178936 |
| 349 | | | Exhibit 118 | Document titled "City of Flint Water Supply Assessment, February 2013," | VWNAOS032476 through 32524 |
| 350 | | | Exhibit 119 | Letter to Treasurer Dillon from Mr. Kurtz, dated 6/19/2013 | SOM-Flood0052504 |
| 351 | | | Exhibit 120 | "Appendix C, City of Flint,  Michigan," | COF_FED_0039540 through 39554 |
| 352 | | | Exhibit 121 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority | COF_FED_0902233 and 902234 |
| 353 | | | Exhibit 122 | E-mail to Mr. Johnson from Mr. Prysby, dated 3/20/2013 | 6-6-2016 SOM-Mason 00070771 and 70772 |
| 354 | | | Exhibit 123 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority | COF_FED_0902235 and 902236 |
| 355 | | | Exhibit 124 | City of Flint Michigan Meeting Minutes - Draft, Monday, March 25, 2013 | |
| 356 | | | Exhibit 125 | Press release from Genesee County Drain Commissioner's Office | 05-02-2016 SOM0037538 |
| 357 | | | Exhibit 126 | Resolution to Purchase Capacity from Karegnondi Water Authority, adopted 3/29/2013 | |
| 358 | | | Exhibit 127 | Letter to Mr. Kurtz from Mr. Dillon, dated 4/11/2013 | 05-02-2016  SOM0037539 |
| 359 | | | Exhibit 128 | Letter to Mr. Kurtz from Ms. McCormick, dated 4/15/2013 | 04-15-2016 SOM0024272 through 24278 |
| 360 | | | Exhibit 129 | Letter to Mr. Dillon from Mr. Kurtz, dated 4/16/2013 | COF_FED_0263567 and 263568 |
| 361 | | | Exhibit 130 | (Marked but not introduced.) | |
| 362 | | | Exhibit 131 | E-mail to Mr. Kurtz from Mr. Johnson, dated 4/20/2013 | COF_FED_0246850 |
| 363 | | | Exhibit 132 | Letter to Mr. Kurtz from Ms. McCormick dated 4/24/2013 | 06-06-2016 SOM0081827 through 81830 |
| 364 | | | Exhibit 133 | Emergency manager resolution | CROFT - 871 and 872 |
| 365 | | | Exhibit 134 | Letter to Mr. Koryzno from Mr. Kurtz, dated 6/19/2013, with attachment | SOM-Flood0050821 |
| 366 | | | Exhibit 135 | Raw Water Supply Contract | COF_FED_0050863 through 50899 |
| 367 | | | Exhibit 136 | Document titled "Flint Water Timeline (09-28-15)," | 04-15-2016  SOM0010112 to 10113 |
| 368 | | | Exhibit 137 | E-mail string ending with an e-mail to Mr. Brown and others from Mr. Johnson, dated 8/12/2014 | COF_FED_0625181 |
| 369 | | | Exhibit 138 | E-mail to Messrs. Brown and others from Mr. Johnson, dated 8/15/2013 | COF_0000625 |
| 370 | | | Exhibit 139 | Spreadsheet | COF_0000626 |
| 371 | | | Exhibit 140 | E-mail to Mr. Green and others from Mr. Howard, dated October 21, 2013 | COF_FED_0115519 |
| 372 | | | Exhibit 141 | E-mail to Mr. Croft and others from Mr. Busch, dated 3/17/2015 | CROFT-1504 and 1505 |
| 373 | | | Exhibit 142 | E-mail to Ms. Murphy from Mr. Earley, dated 10/3/2014 | COF_FED_0140171 and 172 |
| 374 | | | Exhibit 143 | E-mail string ending with an e-mail to Messrs. Henry and Glasgow from Mr. Henry, dated 12/16/2014 | COF_FED_0108575 and 108576 |
| 375 | | | Exhibit 144 | Letter to FOIA Coordinator from  Mr. Henry, dated 1/27/2015 | COF_FED_0077163 |
| 376 | | | Exhibit 145 | E-mail to Mr. Croft and others from Mr. Henry, dated 3/10/2015 | COF_FED_0095108 and 95109 |
| 377 | | | Exhibit 146 | E-mail string ending with an e-mail to Mr. Green from Mr. Johnson, dated 3/17/2015 | COF_FED_0060573 and 60574 |
| 378 | | | Exhibit 147 | E-mail to Mr. Glasgow from Ms. Miskowski, dated 3/20/2015 | COF_FED_0103438 through 103443 |
| 379 | | | Exhibit 148 | E-mail string ending with an e-mail to Ms. Johnson from Mr. Rudrik, dated 12/8/2014 | 07-05-2016 SOM-Kidd 0013410 through 13410.03 |
| 380 | | | Exhibit 149 | E-mail string ending with an e-mail to Ms. Moran from Mr. Collins, dated 1/23/2015 | Oct-7-2019 EGLE0135246 and 135247 |

| | | | | | |
|---|---|---|---|---|---|
| 381 | Mark Sanderson | 12/19/2019 | Exhibit 1 | Resume of Mark Sanderson | |
| 382 | | | Exhibit 2 | E-mail to Mr. Nicholas and others from Mr. Symes, dated 1/10/2015 | VWNAOS039021 |
| 383 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Winston from Mr. Gadis, dated 1/10/2015 | VWNAOS157719 |
| 384 | | | Exhibit 4 | E-mail to Messrs. Gadis and Sanderson from Mr. Turner, dated 1/14/2015, with attachment | VWNAOS012930 through 12932 |
| 385 | | | Exhibit 5 | E-mail string to Mr. Turner from Mr. Sanderson, dated 1/15/2015 | VWNAOS096119 through 96121 |
| 386 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Turner and others from Ms. Rossman-McKinney, dated 1/15/2015 | VWNAOS096122 and 96123 |
| 387 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Carpenter from Ms. Rossman-McKinney, dated  1/17/2015 | VWNAOS000292 |
| 388 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Carpenter from Ms. Rossman-McKinney, dated 1/17/2015 | VWNAOS012947 and 12948 |
| 389 | | | Exhibit 9 | Document titled "Detroit Operations, Updated Go/No Go, April 15, 2015," | VWNAOS310556 through 310565 |
| 390 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Sanderson from Mr. Nicholas, dated 1/22/2015 | VWNAOS013847 and 13848 |
| 391 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Sanderson, dated 1/23/2015 | VWNAOS053572  through 53577 |
| 392 | | | Exhibit 12 | E-mail to Mr. Sanderson from Mr. Nicholas, dated 1/30/2015 | VWNAOS003277 |
| 393 | | | Exhibit 13 | E-mail to Messrs. Jensen, Gadis, and Sanderson from Mr. Nicholas, dated 2/6/2015 | VWNAOS056171 |
| 394 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Sanderson from Mr. Nicholas, dated 1/22/2015 | VWNAOS039924 through 39926 |
| 395 | | | Exhibit 15 | E-mail string ending with an e-mail to Ms. Symes from Mr. Sanderson, dated 2/13/2015 | VWNAOS006761 and 6762 |
| 396 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Truscott, dated 10/5/2015 | VWNAOS157324 through 157333 |
| 397 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Sanderson from Mr. Gadis, dated 1/11/2016 | VWNAOS075719 and 75720 |
| 398 | | | Exhibit 18 | E-mail to Messrs. Gadis, Sanderson, and Carpenter from Mr. Turner, dated 1/23/2016 | VWNAOS133651 through 133653 |
| 399 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Sanderson, dated 3/28/2016, with attached Emergency Administrative Orde | VWNAOS257753 through 257794 |
| 400 | | | Exhibit 20 | Document titled "Veolia North America Sets the Record Straight on Flint Water Crisis Litigation:   Officials responsible should be held accountable and pay for the damages caused" | |
| 401 | | | Exhibit 21 | E-mail string ending with an e-mail to Ms. Dennis and others from Mr. Byrnes | VWNAOS133664 through 133666 |
| 402 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Rothstein from Mr. Sanderson, dated 1/22/2016 | VWNAOS257642 and 257643 |
| 403 | | | Exhibit 23 | E-mail string ending with an e-mail to Messrs. Arendell, Byrnes, and Edwards from Mr. Nicholas, dated 2/9/2016 | VWNAOS084998 and  84999 |
| 404 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Nicholas, dated 1/22/2015, with attachment | VWNAOS013856 through 13858 |
| 405 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Edwards and others from Mr. Plunkett, dated 8/27/2015, with attachment | VWNAOS045561 through 45567 |
| 406 | | | Exhibit 26 | Document titled "Partnering to build the new Detroit Water and Sewerage Department," June 24, 2014 | VWNAOS044297 through 44308 |
| 407 | | | Exhibit 27 | Document titled "Peer Review Services Internal Meeting Notes - C. Symes, Planning Meeting #1, August 12, 2014," | VWNAOS268845 through 268866 |
| 408 | | | Exhibit 28 | Memo to Messrs. Edwards and Sanderson from Ms. Rossman -  McKinney, dated January 4, 2015 | VWNAOS046788  and 46789 |
| 409 | | | Exhibit 29 | E-mail to Mr. Sanderson and Ms. Symes from Mr. Tulenson, dated 1/8/2015 | VWNAOS000199 |
| 410 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Jensen from Mr. Sanderson, dated 2/9/2015 | VWNAOS056562 through 56565 |
| 411 | | | Exhibit 31 | E-mail string ending with an e-mail to Messrs. DiCroce, Arendell, Byrnes, and Edwards from Mr. Nicholas, dated 1/27/2016 | VWNAOS084969 and 84970 |

| | | | | | |
|---|---|---|---|---|---|
| 412 | | | Exhibit 32 | E-mail string ending with an e-mail to Messrs. Nicholas and Sanderson from Mr. Noran, dated 3/1/2016, with attachment | VWNAOS076868 through 76870 |
| 413 | | | Exhibit 33 | E-mail string to Mr. Nicholas from Mr. Brynes, dated 5/15/2016 | VWNAOS192906 and 192907 |
| 414 | | | Exhibit 34 | E-mail to Mr. Nicholas from Ms. Low, dated 8/18/2016, with attachment | VWNAOS304695 through 304730 |
| 415 | Paul Matthew Whitmore (Vol. I) | 1/9/2020 | No. 1 | E-mail w/attachment | VWNAOS085786 - 792 |
| 416 | | | No. 2 | E-mail w/attachment | VWNAOS086166 - 189 |
| 417 | | | No. 3 | E-mail chain | VWNAOS085927 - 930 |
| 418 | | | No. 4 | E-mail chain w/attachment | VWNAOS085927 - 930 |
| 419 | | | No. 5 | E-mail | VWNAOS020806 |
| 420 | | | No. 6 | E-mail chain w/attachment | VWNAOS022940 - 954 |
| 421 | | | No. 7 | E-mail chain | VWNAOS023021 - 024 |
| 422 | | | No. 8 | E-mail chain w/attachment | VWNAOS087787 - 817 |
| 423 | | | No. 9 | E-mail chain w/attachment | VWNAOS086092 - 097 |
| 424 | | | No. 10 | E-mail chain | VWNAOS085931 - 934 |
| 425 | | | No. 11 | E-mail chain | VWNAOS042302 - 304 |
| 426 | | | No. 12 | E-mail chain | VWNAOS042299 - 301 |
| 427 | | | No. 13 | E-mail chain w/attachment | VWNAOS020282 - 283 |
| 428 | | | No. 14 | E-mail chain w/attachment | VWNAOS087970 - 8028 |
| 429 | | | No. 15 | TIMELINE: Water Contamination in Flint, Michigan, January 28, 2016 | VWNAOS161559 - 563 |
| 430 | | | No. 16 | E-mail chain w/attachment | VWNAOS085835 - 840 |
| 431 | | | No. 17 | Q&A | VWNAOS161565 |
| 432 | | | No. 18 | Q&A | VWNAOS161570 |
| 433 | | | No. 19 | Q&A | VWNAOS161574 |
| 434 | | | No. 20 | General Statement | VWNAOS164205 |
| 435 | | | No. 21 | Press Release, 23 June 2016 | VWNAOS164705 |
| 436 | | | No. 22 | E-mail w/attachment | VWNAOS258441 - 442 |
| 437 | | | No. 23 | E-mail chain | VWNAOS258879 |
| 438 | | | No. 24 | Extracted Text of | VWNAOS091608 |
| 439 | | | No. 25 | E-mail chain | VWNAOS018654 - 656 |
| 440 | | | No. 26 | E-mail | VWNAOS020258 |
| 441 | | | No. 27 | E-mail w/attachment | VWNAOS086137 - 142 |
| 442 | | | No. 28 | E-mail w/attachment | VWNAOS022696 - 708 |
| 443 | | | No. 29 | E-mail chain w/attachment | VWNAOS022801 - 813 |
| 444 | | | No. 30 | E-mail chain | VWNAOS328371 - 373 |
| 445 | | | No. 31 | E-mail | VWNAOS258389 - 390 |
| 446 | | | No. 32 | Press Release, 27 June 2016 | VWNAOS090983 - 984 |
| 447 | | | No. 33 | E-mail chain | VWNAOS005196 |
| 448 | | | No. 34 | E-mail chain | VWNAOS006014 |
| 449 | Paul Matthew Whitmore (Vol.II) | 1/9/2020 | No. 35 | Weekly Summary of Activities, 2/5/15 | VWNAOS081066 - 068 |
| 450 | | | No. 36 | E-mail chain | VWNAOS056524 |
| 451 | | | No. 37 | E-mail chain | VWNAOS020291 - 092 |
| 452 | | | No. 38 | E-mail | VWNAOS008091 |
| 453 | | | No. 39 | E-mail | VWNAOS061925 - 940 |
| 454 | | | No. 40 | E-mail chain w/attachment | VWNAOS022864 - 877 |
| 455 | | | No. 41 | E-mail chain w/attachment | VWNAOS059625 - 634 |
| 456 | | | No. 42 | E-mail w/attachment | VWNAOS059038 - 041 |
| 457 | David Gadis (Vol. I) | 1/30/2020 | Exhibit 1 | Common Interest Agreement | VWNAOS543011 - 025 |
| 458 | | | Exhibit 2 | Veolia Organizational Chart | VWNAOS323205 - 209 |
| 459 | | | Exhibit 3 | E-mail chain | VWNAOS013849 - 850 |
| 460 | | | Exhibit 4 | E-mail, Opportunity Teams | VWNAOS135383 - 396 |
| 461 | | | Exhibit 5 | E-mail chain, Flint Veolia Launch Recommendations | VWNAOS043801 - 829 |

| | | | | | |
|---|---|---|---|---|---|
| 462 | | | Exhibit 6 | E-mail, Flint: Updated Messaging & FAQ | VWNAOS005322 - 328 |
| 463 | | | Exhibit 7 | Extracted Text of Feb18MeetingTranscript_Highlighted | VWNAOS091608 |
| 464 | | | Exhibit 8 | E-mail chain | VWNAOS056566 - 569 |
| 465 | | | Exhibit 9 | E-mail chain | VWNAOS056578 - 581 |
| 466 | | | Exhibit 10 | E-mail chain | VWNAOS056574 - 577 |
| 467 | | | Exhibit 11 | E-mail chain | VWNAOS005285 - 287 |
| 468 | | | Exhibit 12 | E-mail chain | VWNAOS006771 - 772 |
| 469 | | | Exhibit 13 | E-mail chain with attachment | VWNAOS020165 - 187 |
| 470 | | | Exhibit 14 | E-mail chain | VWNAOS007564 |
| 471 | | | Exhibit 15 | E-mail chain | VWNAOS007583 |
| 472 | | | Exhibit 16 | E-mail chain | VWNAOS008194 - 201 |
| 473 | | | Exhibit 17 | E-mail chain with attachments | VWNAOS019281 - 375 |
| 474 | | | Exhibit 18 | E-mail chain | VWNAOS016614 - 620 |
| 475 | | | Exhibit 19 | E-mail chain | VWNAOS042296 - 298 |
| 476 | | | Exhibit 20 | E-mail chain | VWNAOS042250 - 254 |
| 477 | | | Exhibit 21 | E-mail chain | VWNAOS081161 - 163 |
| 478 | | | Exhibit 22 | E-mail chain | VWNAOS013963 - 967 |
| 479 | | | Exhibit 23 | Veolia, Water Quality Report March 4, 2014 | VWNAOS160291 - 300 |
| 480 | | | Exhibit 24 | Veolia, Flint, Michigan, Water Quality Report | VWNAOS010299 - 312 |
| 481 | | | Exhibit 25 | Veolia, Code of Business Conduct | VWNAOS028393 - 420 |
| 482 | | | Exhibit 26 | E-mail chain | VWNAOS075990 - 993 |
| 483 | | | Exhibit 27 | E-mail chain with attachment | VWNAOS525193 - 196 |
| 484 | | | Exhibit 28 | Veolia, Go/No Go Trenton Water Works Delegated Management August 2, 2016 | VWNAOS551507 - 511 |
| 485 | | | Exhibit 29 | E-mail chain with attachment | VWNAOS287667 - 678 |
| 486 | | | Exhibit 30 | D.C. Utility Announces Plan to Replace Lead Service Lines 2018-12-11 | |
| 487 | | | Exhibit 31 | Operator error causes water crisis, Eyewitness News Article | |
| 488 | | | Exhibit 32 | This Major City's Drinking Water Was Fine.  Then Came the Private Water Company. Motherjones.com | |
| 489 | David Gadis (Vol. II) | 1/30/2020 | Exhibit 33 | Handwritten Notes; Flint, Michigan WTP 2/10/15 | VWNAOS028097 - 105 |
| 490 | | | Exhibit 34 | Deposition Transcript of Marvin Gnagy, Volume I, December 12, 2019 | |
| 491 | | | Exhibit 35 | E-mail chain with attachment | VWNAOS004724 - 545 |
| 492 | | | Exhibit 36 | E-mail | VWNAOS004808 |
| 493 | | | Exhibit 37 | E-mail | VWNAOS515855 |
| 494 | | | Exhibit 38 | E-mail chain | VWNAOS001208 - 209 |
| 495 | | | Exhibit 39 | E-mail chain | VWNAOS004206 - 207 |
| 496 | | | Exhibit 40 | E-mail chain | VWNAOS005114 - 115 |
| 497 | | | Exhibit 41 | E-mail | VWNAOS003944 |
| 498 | | | Exhibit 42 | E-mail chain | VWNAOS009141 - 142 |
| 499 | | | Exhibit 43 | E-mail | VWNAOS006370 |
| 500 | | | Exhibit 44 | E-mail | VWNAOS002343 |
| 501 | | | Exhibit 45 | E-mail chain | VWNAOS002716 |
| 502 | Kevin Hagerty | 2/4/2020 | Exhibit 1 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/23/2015 | VWNAOS040294 through 40298 |
| 503 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Byrnes and others from Mr. Fahey, dated 1/23/2015 | VWNAOS014034 through 14038 |
| 504 | | | Exhibit 3 | Weekly Summary of Activities, 1/29/2015 | VWNAOS017681 through 17684 |
| 505 | | | Exhibit 4 | E-mail to Mr. Jensen and others from Mr. Nicholas, dated 2/2/2015 | VWNAOS016852 |
| 506 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704 through 5704 |
| 507 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 2/13/2015 | VWNAOS042575 through 72577 |

| | | | | | |
|---|---|---|---|---|---|
| 508 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015, with attachment | VWNAOS019378 through 19393 |
| 509 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Fahey, dated 2/25/2015 | VWNAOS008194 through 8201 |
| 510 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Fahey, dated 1/5/2016 | VWNAOS083616 |
| 511 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Gnagy, dated 1/10/2016, with attachment | VWNAOS83626 through 83655 |
| 512 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Gnagy, dated 1/10/2016 | VWNAOS079867 and 79868 |
| 513 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Hagerty, dated 1/10/2016 | VWNAOS083280 and 83282 |
| 514 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Fahey, dated 1/21/2016 | VWNAOS083726 through 83728 |
| 515 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 1/21/2016 | VWNAOS083813 through 83819 |
| 516 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Hagerty, dated 1/21/2016, with attachment | VWNAOS083392 through 83452 |
| 517 | | | Exhibit 16 | E-mail to Mr. Fahey and others from Mr. Oster, dated 2/24/2015 | VWNAOS210196 through 210210 |
| 518 | | | Exhibit 17 | E-mail string ending with an e-mail to Ms. Weatherhead and others from Mr. Thompson, dated 1/26/2016, with attachment | VWNAOS525193 through 525196 |
| 519 | | | Exhibit 18 | Flint, Michigan Water Quality Report | VWNAOS255223 through 255236 |
| 520 | | | Exhibit 19 | Weekly Summary of Activities February 19, 205 | |
| 521 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | |
| 522 | Derrick Jones | 2/6/2020 | Exhibit A | Time Allocation Sheet | |
| 523 | | | Exhibit 1 | Binder with 40 tabs | |
| 524 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Earley from Mr. Ambrose, dated 1/12/2015 | COF_FED_0030715 through 30717 |
| 525 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Ambrose from Ms. Murphy, dated 1/14/2015 | COF_FED_0230779 through 230781 |
| 526 | | | Exhibit 4 | Veolia Press Release, June 23, 2016 | |
| 527 | | | Exhibit 5 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS085931 through  85934 |
| 528 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Nicholas, dated 2/3/2015 | VWNAOS055607 through 55611 |
| 529 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Beckley from Mr. Ambrose, dated 2/2/2015 | COF_FED_0015276 and 15277 |
| 530 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Jones from Mr. Ambrose, dated 2/2/2015 | |
| 531 | Scott Edwards | 2/11/2020 | No. 1 | 1/30/15 e-mail string | VWNAOS097240 - 097241 |
| 532 | | | No. 2 | 1/19/15 e-mail | VWNAOS020282 |
| 533 | | | No. 3 | 1/19/15 e-mail string | VWNAOS020291 - 020292 |
| 534 | | | No. 4 | 2/6/15 e-mail string with attachment | VWNAOS017954 - 017963 |
| 535 | | | No. 5 | 2/9/15 e-mail string with attachments | VWNAOS085835 - 085840 |
| 536 | | | No. 6 | 2/9/15 e-mail string | VWNAOS085927 - 085930 |
| 537 | | | No. 7 | 2/9/15 e-mail string | VWNAOS085931 - 085934 |
| 538 | | | No. 8 | 2/10/15 e-mail string | VWNAOS018457 - 018458 |
| 539 | | | No. 9 | 2/17/15 e-mail | VWNAOS019963 |
| 540 | | | No. 10 | Extracted Text of VWNAOS091608 | |
| 541 | | | No. 11 | 2/18/15 e-mail string | VWNAOS099613 - 099614 |
| 542 | | | No. 12 | 3/10/15 e-mail with attachment | VWNAOS022696 - 022708 |
| 543 | | | No. 13 | 3/13/15 e-mail string | VWNAOS0023021 - 023024 |
| 544 | | | No. 14 | 1/20/16 e-mail with attachment | VWNAOS0107742 - 107745 |
| 545 | | | No. 15 | Document, "Summary of Veolia's Flint, Michigan Study, January 22, 2016" | VWNAOS108462 |

| 546 | | | No. 16 | 2/9/15 e-mail with attachments | VWNAOS098825 - 098831 |
|-----|---|---|---------|-------------------------------|-------------------------|
| 547 | | | No. 17 | 3/11/16 e-mail with attachment | VWNAOS171429 - 171430 |
| 548 | | | No. 18 | untitled document beginning "Because they changed water sources" | |
| 549 | | | No. 19 | 1/29/16 e-mail with PowerPoint attachment; no Bates numbers indicated on e-mail. | VWNAOS110248 |
| 550 | | | No. 20 | 2/29/16 e-mail, subject "This is incorrect" | |
| 551 | | | No. 21 | 2/29/16 e-mail string, subject Re: FLINT; | |
| 552 | | | No. 22 | 11/10/14 e-mail with attachments | VWNAOS167777 - 16167783 |
| 553 | | | No. 23 | 2/5/15 e-mail | VEOLIA004698 |
| 554 | | | No. 24 | 2/5/15 e-mail string | VWNAOS004899 - 004900 |
| 555 | | | No. 25 | 2/16/15 e-mail with attachment | VWNAOS086137 - 086142 |
| 556 | | | No. 26 | 2/19/15 e-mail string | VWNAOS007631 - 007633 |
| 557 | | | No. 27 | 2/19/15 e-mail string | VWNAOS007634 - 007635 |
| 558 | | | No. 28 | 3/13/15 e-mail string | VWNAOS101711 - 101713 |
| 559 | | | No. 29 | 1/19/16 e-mail string | VWNAOS087970 |
| 560 | | | No. 30 | 1/20/16 e-mail string | VWNAOS107718 - 107721 |
| 561 | | | No. 31 | 1/20/16 e-mail with attachment | VWNAOS107742 - 107745 |
| 562 | | | No. 32 | 3/1/16 Dear Customer letters | VWNAOS159804 - 159805 |
| 563 | | | No. 33 | 3/11/16 e-mail with attachment | VWNAOS171429 - 171430 |
| 564 | | | No. 34 | 6/27/16 Press Release | VWNAOS090983 - 090984 |
| 565 | | | No. 35 | Document, "FAQ About Veolia's Flint, Michigan study"; | |
| 566 | | | No. 36 | 3-page document of handwritten notes prepared by deponent | |
| 567 | | | No. 37 | 1/29/16 e-mail string and attachment with handwritten notes by deponent | |
| 568 | | | No. 38 | One-page handwritten document, "Flint," prepared by deponent | |
| 569 | Michael Byrnes | 2/19/2020 | BYRNES DEPOSITION EXHIBIT NUMBER 1 | ORG CHART | VWNAOS 323205 |
| 570 | | | BYRNES DEPOSITION EXHIBIT NUMBER 2 | FEBRUARY 09, 2015 EMAIL | VWNAOS 005776 |
| 571 | | | BYRNES DEPOSITION EXHIBIT NUMBER 3 | JANUARY 23, 2015 EMAIL | VWNA0S 001265 - VWNAOS 001269 |
| 572 | | | BYRNES DEPOSITION EXHIBIT NUMBER 4 | | VWNAOS 001293 |
| 573 | | | BYRNES DEPOSITION EXHIBIT NUMBER 5 | 23-Jan-15 | VWNAOS 014034 - VWNAOS 014038 |
| 574 | | | BYRNES DEPOSITION EXHIBIT NUMBER 6 | | VWNAOS 003087 |
| 575 | | | BYRNES DEPOSITION EXHIBIT NUMBER 7 | | VWNAOS 003100 |
| 576 | | | BYRNES DEPOSITION EXHIBIT NUMBER 8 | | VWNAOS 018579 |
| 577 | | | BYRNES DEPOSITION EXHIBIT NUMBER 9 | | VWNAOS 020840 |
| 578 | | | BYRNES DEPOSITION EXHIBIT NUMBER 10 | | VWNAOS 008194 |
| 579 | | | BYRNES DEPOSITION EXHIBIT NUMBER 11 | | VWNAOS 040060 |
| 580 | | | BYRNES DEPOSITION EXHIBIT NUMBER 12 | | VWNAOS 011421 |
| 581 | | | BYRNES DEPOSITION EXHIBIT NUMBER 13 | | VWNAOS 003296 |
| 582 | | | BYRNES DEPOSITION EXHIBIT NUMBER 14 | | VWNAOS 042171 |
| 583 | | | BYRNES DEPOSITION EXHIBIT NUMBER 15 | | VWNAOS 082371 |

| No. | Deponent | Date | Exhibit | Description | Bates |
|---|---|---|---|---|---|
| 584 | | | BYRNES DEPOSITION EXHIBIT NUMBER 16 | | VWNAOS 081910 |
| 585 | | | BYRNES DEPOSITION EXHIBIT NUMBER 17 | | VWNAOS 083501 |
| 586 | | | BYRNES DEPOSITION EXHIBIT NUMBER 18 | | VWNAOS 076275 |
| 587 | | | BYRNES DEPOSITION EXHIBIT NUMBER 19 | | VWNAOS 076281 |
| 588 | | | BYRNES DEPOSITION EXHIBIT NUMBER 20 | | VWNAOS 433664 |
| 589 | | | BYRNES DEPOSITION EXHIBIT NUMBER 21 | | VWNAOS 551507 |
| 590 | | | BYRNES DEPOSITION EXHIBIT NUMBER 22 | ENVIRONMENTAL INCIDENT INVESTIGATION, ROOT CAUSE ANALYSIS AND CORRECTIVE ACTION | |
| 591 | | | BYRNES DEPOSITION EXHIBIT NUMBER 23 | | VWNAOS 001335 |
| 592 | | | BYRNES DEPOSITION EXHIBIT NUMBER 24 | | VWNAOS 082374 |
| 593 | | | BYRNES DEPOSITION EXHIBIT NUMBER 25 | | VWNAOS 133071 - 133072 |
| 594 | | | BYRNES DEPOSITION EXHIBIT NUMBER 26 | | VWNAOS 076574 |
| 595 | | | BYRNES DEPOSITION EXHIBIT NUMBER 27 | | VWNAOS 159804 and 159805 |
| 596 | | | BYRNES DEPOSITION EXHIBIT NUMBER 28 | | VWNAOS 365723 |
| 597 | | | BYRNES DEPOSITION EXHIBIT NUMBER 29 | | VWNAOS 328656 |
| 598 | | | BYRNES DEPOSITION EXHIBIT NUMBER 30 | | VWNAOS 258789 |
| 599 | | | BYRNES DEPOSITION EXHIBIT NUMBER 31 | | VWNAOS 325248 |
| 600 | | | BYRNES DEPOSITION EXHIBIT NUMBER 32 | | VWNAOS 324224 - 324227 |
| 601 | Dayne Walling (Vol. I) | 2/20/2020 | Exhibit A | Time Allocation Sheet | |
| 602 | | | Exhibit 1 | Binder with 43 tabs | |
| 603 | | | Exhibit 2 | Binder with six tabs | |
| 604 | | | Exhibit 3 | Thumb drive | |
| 605 | | | Exhibit 4 | Flint WTP Facility Meeting Agenda, dated June 26, 2013 | |
| 606 | | | Exhibit 5 | E-mail to GovCalendar and others from GovCalendar, dated 4/17/2013 | 05-09-2016 SOM0045489 |
| 607 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Croft and Ms. Hunter from Mr. Walling, dated 11/19/2014 | COF_FED_0192652 and 192653 |
| 608 | | | Exhibit 7 | City Council Public Works Committee Interim Water Quality Report | COF_FED_0013005 through 13026 |
| 609 | | | Exhibit 8 | Water Quality Report | COF_FED_0375144 through 375157 |
| 610 | | | Exhibit 9 | City of Flint Wednesday 9:00 a.m. Phone Conference Agenda | COF_FED_0010610 through 10612 |
| 611 | Dayne Walling (Vol. II) | 2/20/2020 | Exhibit 10 | Letter to Mayor Walling from Mr. Redding, dated August 4, 2011 | WRIGHT184714 and 184715 |
| 612 | | | Exhibit 11 | Emergency Manager, City of Flint, Genesee County, Michigan Order No. 15, Mayor Dayne Walling's Increased Responsibilities and Compensation | |
| 613 | | | Exhibit 12 | Emergency Manager, City of Flint, Genesee County, MichiganOrder No. 3, City Administrator | |
| 614 | | | Exhibit 13 | Emergency Manager, City of Flint, Genesee County, Michigan Order No. 20, Measures to Rectify Financial Emergency and Allocation of Responsibilities in the Event of the Appointment of a Receivership Transition Advisory Board | |

| 615 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Croft from Mr. Walling, dated 1/30/2015 | COF_FED_0523607 and 523608 |
|---|---|---|---|---|---|
| 616 | | | Exhibit 15 | E-mail string ending with an e-mail to Ms. Henderson, Mr. Lorenz, and Mr. Croft from Mr. Walling | COF_FED_0546654 through 546657 |
| 617 | | | Exhibit 16 | E-mail string ending with an e-mail to Ms. Hedman from Mr. Walling | COF_FED_0546675 through 546678 |
| 618 | | | Exhibit 17 | Hearing before the Committee on Oversight and Government Reform, March 15, 2016 pages 81 and 82 | |
| 619 | | | Exhibit 18 | Committee on Oversight and Government Reform testimony of Dayne Walling, pages 83 through92 | |
| 620 | | | Exhibit 19 | Letter to Governor Snyder from Mr. Walling, dated January 18, 2015 | COF_FED_0000187 and 188 |
| 621 | | | Exhibit 20 | Letter to Mr. Abramson from Mr. Walling, dated 1/23/2015 | COF_FED_0000805 |
| 622 | | | Exhibit 21 | E-mail chain ending with an e-mail to Mr. Walling from Ms. Hedman, dated 1/23/2015 | COF_FED_0001297 and 1298 |
| 623 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Rudrik from Ms. Johnson, dated 12/5/2014 | Oct-7-2019 EGLE0134149 and 134151 |
| 624 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Nicholas from Ms. Rossman-McKinney, dated 2/20/2015 | VWNAOS086503  and 86504 |
| 625 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Bolen from Ms. Johnson, dated 1/26/2015 | Oct-7-2019 EGLE0134153 and 134154 |
| 626 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Croft from Mr. Walling, dated 11/4/2014 | COF_FED_0351555  and 351556 |
| 627 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Walling from Mr. Ambrose, dated 3/11/2015 | COF_FED_0504997 through 504998 |
| 628 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Walling from Mr. Croft, dated 3/11/2015 | COF_FED_0517651 and 517651 |
| 629 | | | Exhibit 28 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Ms. Miller, dated 3/12/2015 | Aug-14-2019 EGLE0329941 |
| 630 | | | Exhibit 29 | Letter to Mr. Lobb from Mr. Westcott, dated 12/23/2014 | 581 |
| 631 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Nicholas, dated 1/22/2015 | VWNAOS013853 through 13855 |
| 632 | | | Exhibit 31 | E-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS081020 through 81023 |
| 633 | | | Exhibit 32 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56568 |
| 634 | | | Exhibit 33 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056570 through 56573 |
| 635 | | | Exhibit 34 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574 through 56577 |
| 636 | | | Exhibit 35 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS006743 through 6745 |
| 637 | | | Exhibit 36 | E-mail to Mr. Benzie from Ms. Shekter-Smith, dated 12/19/2013 | |
| 638 | | | Exhibit 37 | E-mail string ending with an e-mail to Ms. Pleyte from Mr. Stibitz, dated 3/19/14, three pages | |
| 639 | | | Exhibit 38 | Letter to Mr. Bade from Mr. Craig, dated 3/20/2014, with attached Consent Order | |
| 640 | | | Exhibit 39 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | 04-15-2016 SOM0009002 through 9092 |
| 641 | | | Exhibit 40 | Report of the Flint Financial Review Team, dated 11/7/201 | COF_FED_0531405 through 531414 |
| 642 | | | Exhibit 41 | Letter to Treasurer Dillon from Mr. Kurtz, dated 11/6/2014 | SOM-Flood0048257 and 48257 |
| 643 | | | Exhibit 42 | Document titled, "Changes to Flint Water System Made by Local Leaders, Not Emergency Managers," October 22, 2015 | |
| 644 | | | Exhibit 43 | Google invite for water meeting with treasury, drain commissioner and Rowe, 1/28/2013 | COF_FED_0178936 |
| 645 | | | Exhibit 44 | E-mail string ending with an e-mail to Mr. Brown from Mr. Brown, dated 2/2/2013, with attachment | COF_FED_0118104 and 118106 |
| 646 | | | Exhibit 45 | Analysis Report to Mr. Koryzno from Mr. Cline, dated 2/21/2013 | SOM-Flood0052994 through 52994 |
| 647 | | | Exhibit 46 | City of Flint Water Supply Assessment, February 201 | COF_FED_0115389 through 115437 |
| 648 | | | Exhibit 47 | Amended Resolution to Purchase Capacity From Karegnondi Water Authority | COF_FED_0902233 and 902234 |

| | | | | | |
|---|---|---|---|---|---|
| 649 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Murray from Mr. Walling, dated 3/20/2013 | COF_FED_0533414 through 533417 |
| 650 | | | Exhibit 49 | E-mail to Mr. Wright and others from Mr. Prysby, dated 3/20/2013 | 6-6-2016 SOM-Mason 00070771 and 70772 |
| 651 | | | Exhibit 50 | Amended Resolution to Purchase Capacity From Karegnondi WaterAuthority | COF_FED_0902235  and 902236 |
| 652 | | | Exhibit 51 | Resolution to Purchase Capacity From Karegnondi Water Authority," presented 3/28/13 | |
| 653 | Michael B. Glasgow (Vol. I) | 2/24/2020 | Exhibit 1 | Collection of transcripts | |
| 654 | | | Exhibit 2 | E-mail to Mr. Johnson from Mr. Bincsik, dated 8/12/2013 | COF_FED_0081618 |
| 655 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Wyant and others from Mr. Busch, dated 3/26/2013, 04-15-2016 | SOM0024966 and 24968 |
| 656 | | | Exhibit 4 | E-mail to Mr. Ashford and others from Mr. Wright, dated 6/25/2013, with attachment | COF_FED_0244662  and LAN_GCPO_00036351 through 36353 |
| 657 | | | Exhibit 5 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Subject:  Lead and Copper Rule Implementation | LAN_USAO_00035359 through 35367 |
| 658 | | | Exhibit 6 | E-mail to Mr. Wright from  Mr. Green, dated 8/20/2013, with attachment | COF_FED_0202655 through 202660 |
| 659 | | | Exhibit 7 | E-mail to Mr. Johnson from Mr. Glasgow, dated 10/31/2013 | |
| 660 | | | Exhibit 8 | Document titled, "Synergistic Impacts of Corrosive Water and Interrupted Corrosion Control on Chemical/Microbiological Water Quality:  The Flint, MI Water Crises," | LAN_GCPO_00026370 |
| 661 | | | Exhibit 9 | Handwritten document titled, "Corrosion Control Checking, 2/18/15" | |
| 662 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Glasgow, dated 2/24/2015 | CROFT - - 0000000125 |
| 663 | | | Exhibit 11 | Document titled, "Consumer Notice of Lead & Copper Results in Drinking Water," | COF_FED_0109591 and 109592 |
| 664 | | | Exhibit 12 | Letter to Mr. Wright from DEQ, dated 10/7/2014, 03-21-2016 | SOM0000183 through 185 |
| 665 | | | Exhibit 13 | Document titled, "City of Flint Water Reliability Study, Distribution System, December 2013 | COF_FED_0542925 through 542958 |
| 666 | | | Exhibit 14 | E-mail to Mr. Johnson from Mr. Glasgow, dated 4/14/201 | COF_FED_0107003 |
| 667 | | | Exhibit 15 | Water Quality Report | COF_FED_0628049 through 0628062 |
| 668 | | | Exhibit 16 | Document titled, "City of Flint Will Hold Public Water Presentation Wednesday, January 21, 2015 at 7:00 p.m. in the City Hall Dome | COF_FED_0391706 |
| 669 | | | Exhibit 17 | E-mail to Mr. Prysby from  Mr. Croft, dated 1/20/2015 | COF_FED_0028974 |
| 670 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Croft from Ms. Rose, dated 1/22/2015 | COF_FED_0175479 and 175480 |
| 671 | | | Exhibit 19 | Letter to Congressman Kildee from Ms. Rose, dated 10/1/2015 | |
| 672 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Prysby from Ms. Crooks, dated 2/26/2015 | 04-15-2016 SOM0007015 through 7017 |
| 673 | | | Exhibit 21 | E-mail ending string ending with an e-mail to Ms. Crooks and others from Mr. Del Toral, dated 2/27/2015 | VATECH_00064173 through 64177 |
| 674 | | | Exhibit 22 | E-mail string ending with an e-mail to Messrs. Busch and Del Toral from Ms. Crooks 3/3/2015, Oct-7-2019 | EGLE0126915 |
| 675 | | | Exhibit 23 | Memorandum to Mr. Poy from Mr. Del Toral, dated 6/24/2015, five pages | |
| 676 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Rosenthal from  Mr. Glasgow, 03-21-2016 | SOM0000054 |
| 677 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Johnson from Mr. Glasgow, dated 10/31/2013 | COF_FED_0240028 |
| 678 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Johnson from Mr. Glasgow, dated 4/14/2014 | COF_FED_0107003 |
| 679 | | | Exhibit 27 | E-mail to Mr. Johnson from Mr. Glasgow, dated 4/15/2014, with attachment | COF_FED_0107013 |
| 680 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Lorenz, dated 9/2/2015 | COF_FED_0112441 through 0112443 |
| 681 | | | Exhibit 29 | E-mail string ending with an e-mail to Mr. Croft from Mr. Glasgow, dated 9/21/2015 | COF_FED_0073298 through 73299 |
| 682 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Glasgow from Mr. Bincsik, dated 2/24/2015 | COF_FED_023232 |

| 683 | | | Exhibit 31 | E-mail string ending with an e-mail to Ms. Murphy and others from Mr. Glasgow, dated 11/3/2014 | CROFT - 0000001324 through 1326 |
|---|---|---|---|---|---|
| 684 | | | Exhibit 32 | E-mail to Mr. Croft from Mr. Busch, dated 3/17/2015 | CROFT - 0000001504 and 1505 |
| 685 | | | Exhibit 33 | E-mail to Mr. Glasgow from Ms. Miskowski, dated 3/20/2015, with attachment | COF_FED_0103438 through 103443 |
| 686 | Michael B. Glasgow (Vol. II) | 2/25/2020 | Exhibit 34 | E-mail to Mr. Sygo and  Ms. Henderson from Mr. Kaplan dated 1/20/2016 | EPA-R5-2018-006908_0001194 |
| 687 | | | Exhibit 35 | 2014 Monitoring Schedule | COF_FED_0107016 and 107017 |
| 688 | | | Exhibit 36 | Document titled, "City of Flint Water Plant Routine Distribution System Sampling Sites & Additional Water Quality Monitoring Sites" | |
| 689 | | | Exhibit 37 | City of Flint Water Treatment Plant Monthly Operation Report, August 2015 | COF_FED_0112408 through 112416 |
| 690 | | | Exhibit 38 | E-mail string ending with an e-mail to Mr. Bolen from Mr. Johnson, dated 1/26/2015 | |
| 691 | | | Exhibit 39 | Document titled, "Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply," July 2014 to December 2014 | COF_FED_0107399 through 107404 |
| 692 | | | Exhibit 40 | Document titled, "Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply," January 2015 to June 2015 | COF_FED_0073495 through 73501 |
| 693 | | | Exhibit 41 | E-mail string ending in an e-mail to Mr. Glasgow from Mr. Prysby, dated 6/10/2015, 04-15-2016 | SOM0020708 and 20709 |
| 694 | | | Exhibit 43 | E-mail to Mr. Rosenthal from Mr. Glasgow, dated 5/14/2014, with attachment, 03-21-2016 | SOM0000056 through 6740 |
| 695 | | | Exhibit 44 | Monthly Operating Report, May 2014 | |
| 696 | | | Exhibit 45 | Monthly Operating Report, June 2014 | |
| 697 | | | Exhibit 46 | Monthly Operating Report, July 2014 | |
| 698 | | | Exhibit 47 | Monthly Operating Report, August 2014 | |
| 699 | | | Exhibit 48 | Monthly Operating Report, September 2014 | |
| 700 | | | Exhibit 49 | Monthly Operating Report, October 2014 | |
| 701 | | | Exhibit 50 | Monthly Operating Report, November 2014 | |
| 702 | | | Exhibit 51 | Monthly Operating Report, December 2014 | |
| 703 | | | Exhibit 52 | Monthly Operating Report, January 2015 | |
| 704 | | | Exhibit 53 | Monthly Operating Report, February 2015 | |
| 705 | | | Exhibit 54 | Monthly Operating Report, March 2015 | |
| 706 | | | Exhibit 55 | Monthly Operating Report, April 2015 | |
| 707 | | | Exhibit 56 | Monthly Operating Report, May 2015 | |
| 708 | | | Exhibit 57 | Monthly Operating Report, June 2015 | |
| 709 | | | Exhibit 58 | Monthly Operating Report, July 2015 | |
| 710 | | | Exhibit 59 | Monthly Operating Report, August 2015 | |
| 711 | | | Exhibit 60 | E-mail to Mr. Daugherty from Mr. Glasgow, dated 11/18/2014 | COF_FED_0033610 and 33610 |
| 712 | | | Exhibit 61 | Letter to Mr. Wright from Mr. Prysby, dated 9/10/2014 | COF_FED_0113932 through 113934 |
| 713 | | | Exhibit 62 | Document titled "Operational Evaluation Report, Trihalomethane Formation Concern," November 2014 | COF_FED_0028870 |
| 714 | | | Exhibit 63 | Spreadsheet titled "Table 1: Summary of Flint WTP Operational Monitoring Data - May 2014 to October 16, 2015 | |
| 715 | | | Exhibit 64 | Water Quality Report | COF_FED_0375144 through 375157 |
| 716 | | | Exhibit 65 | E-mail string ending with an e-mail to Mr. Case from Mr. Johnson, dated 3/31/2015 | COF_FED_0108601 and 108602 |
| 717 | | | Exhibit 66 | E-mail from Mr. Lorenz, dated 8/18/2014 | COF_FED_0422811 and 422812 |
| 718 | | | Exhibit 67 | Document titled, "City of Flint Boil Water Advisory Lifted, Reason for Low Circulation Has Been Identified | COF_FED_0036658 and 36659 |
| 719 | | | Exhibit 68 | 2014 Annual Water Quality Report | COF_FED_0073939 through 73949 |
| 720 | | | Exhibit 69 | Water System Update with Questions & Answers, February 16, 2015 | COF_FED_0380408 through 380413 |
| 721 | | | Exhibit 70 | Drawing | |
| 722 | | | Exhibit 71 | Letter to Mr. Wright from Mr. Green, dated 6/10/2013, with attachment | LAN_FLINT_00185409 through  185488 |
| 723 | | | Exhibit 72 | Letter to Mr. Lobb from Mr. Westcott, dated 12/23/2014 | |
| 724 | | | Exhibit 73 | E-mail to Mr. Green from Mr. Hansen, dated 7/2/2013, with attachment | LAN_FLINT_00106464 through 106466 |

| | | | | | |
|---|---|---|---|---|---|
| 725 | | | Exhibit 74 | E-mail to Mr. Frechette from Mr. Nakashima, dated 2/10/2014, with attachment | LAN_FLINT_00140125 through 140134 |
| 726 | | | Exhibit 75 | E-mail string ending with an e-mail to Mr. Luoma from Mr. Hansen, dated 3/12/2014 | LAN_FLINT_00026111 |
| 727 | | | Exhibit 76 | Handwritten document titled, "Corrosion Control Checking, 2/18/15," | VWNAOS028028 |
| 728 | | | Exhibit 77 | Water Quality Report, March 4, 2014 | VWNAOS008493 through 8499 |
| 729 | | | Exhibit 78 | Water Quality Report, March 12, 2015 | COF_FED_0628049 through 628062 |
| 730 | | | Exhibit 79 | E-mail to Mr. Croft from Mr. Nicholas, dated 3/30/2015, with attachment | COF_FED_16290 through 16321 |
| 731 | | | Exhibit 80 | E-mail to Mr. Croft from Mr. Hansen, dated 9/8/2015, with attachment | LAN_FLINT_00041213 through 41216 |
| 732 | | | Exhibit 81 | E-mail to Mr. Croft from Mr. Hansen, dated 9/8/2015, with attachment | LAN_FLINT_00041213 through 41216 |
| 733 | | | Exhibit 82 | Document titled, "Call with Genesee Co. and MDHHS -Community Legionnaire's Outbreak in Flint area - 4/30/2015" | |
| 734 | | | Exhibit 83 | Document titled, "Flint, Michigan Legionnaires' Disease Key Messages," last updated 1/16/2016 | |
| 735 | | | Exhibit 84 | Document titled, "Flint, Michigan Legionnaires' Disease Key Messages," last updated 1/16/2016 | |
| 736 | Michael B. Glasgow (Vol. II) | 2/26/2020 | Exhibit 85 | Flint Neighborhood United blog post titled "Drinking Water Testing" | |
| 737 | | | Exhibit 86 | E-mail string ending with an e-mail to Mr. Wright and others from Mr. Croft, dated 2/25/2015 | CROFT - 000001101 through 1106 |
| 738 | | | Exhibit 87 | Document titled, "City of Flint Technical Advisory Committee, 5/20/2015 Meeting Summary," | COF_FED_0012286 |
| 739 | | | Exhibit 88 | Document titled, "City of Flint 11/7/2014 Meeting Summary," | COF_FED_0137300 through 137303 |
| 740 | | | Exhibit 89 | E-mail string to Messrs. Earley, Walling, and Lorenz from Ms. Murphy, dated 11/3/2014 | |
| 741 | Adam C. Rosenthal (Vol. I) | 3/5/2020 | Exhibit 1 | Position description for Adam Rosenthal | Oct-7-2019 EGLE0161374 through 161378 |
| 742 | | | Exhibit 2 | Interoffice Communication to Mr. Ostlund from Mr. Benton, dated 1/13/2005 | Oct-7-2019EGLE0011655 through 11658 |
| 743 | | | Exhibit 3 | Transcript of interview of Adam Rosenthal, dated 2/18/2016 (not introduced) | |
| 744 | | | Exhibit 4 | Department of Environmental Quality Office of Drinking Water & Municipal Assistance organizational chart | Aug-14-2019 EGLE0085301 |
| 745 | | | Exhibit 5 | Request for Warrant, Probable  Cause Statement | |
| 746 | | | Exhibit 6 | Defendant Adam Rosenthal's Answer to the Fourth Consolidated Amended Class Complaint | |
| 747 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2014, Oct-7-2019 | |
| 748 | | | Exhibit 8 | Calendar invite for Flint WTP Startup Inspection, 4/18/2014 | 03-21-2016 SOM0000049 |
| 749 | | | Exhibit 9 | E-mail string to Mr. Glasgow from Mr. Rosenthal, dated 6/17/2014 | COF_FED_0114320 |
| 750 | | | Exhibit 10 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Lead and Copper Rule Implementation | LAN_USAO_00035359 through 35367 |
| 751 | | | Exhibit 11 | Letter to Mr. Wright from Messrs. Prysby and Rosenthal, dated 4/1/2014 | Oct-7-2019 EGLE0035825 and 35826 |
| 752 | | | Exhibit 12 | E-mail to Mr. Busch from Mr. Rosenthal, dated 6/3/2014 | 03-21-2016 SOM0000601 |
| 753 | | | Exhibit 13 | E-mail string ending with an e-mail to Messrs. Busch and  Prysby, dated 12/10/2014 | Aug-14-2019 EGLE0002542 |
| 754 | | | Exhibit 14 | Lead and Copper Report and Consumer Notice of Lead Result, Certificate for Community Water Supply | Oct-7-2019 EGLE0035616 through 35621 |
| 755 | | | Exhibit 15 | Letter to Mr. Wright from Mr. Rosenthal, dated 3/30/2015 | Aug-14-2019 EGLE0290878 and 290879 |
| 756 | | | Exhibit 16 | E-mail string ending with an e-mail to Ms. Crooks and Mr. Del Toral from Mr. Busch dated 2/27/2015 | Oct-7-2019 EGLE0051050 through 51055 |
| 757 | | | Exhibit 17 | Document titled, "Drinking Water Lead & Copper Sampling Instructions (not introduced) | |
| 758 | | | Exhibit 18 | E-mail string ending with a e-mail to Messrs. Benzie and Philip, dated 4/28/2015 (not introduced) | Oct-7-2019 EGLE0070428 through 70432 |
| 759 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Prysby, dated 5/8/2015 | 04-15-2016 SOM0007221 and 7222 |

| | | | | | |
|---|---|---|---|---|---|
| 760 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Prysby from Mr. Rosenthal, dated 6/8/2015 | Oct-7-2019 EGLE0036059 through 53639 |
| 761 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Prysby, dated 6/10/2015 | Oct-7-2019 EGLE0053638 and 53639 |
| 762 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Glasgow from Mr. Rosenthal | COF_FED_0113547 and 113548 |
| 763 | | | Exhibit 23 | Lead and Copper Report and Consumer Notice of Lead Result, Certificate for Community Water Supply | Aug-14-2019 EGLE0002451 through 2456 |
| 764 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Prysby from Mr. Glasgow, dated 10/2/2015, | Aug-14-2019 EGLE0014694 |
| 765 | | | Exhibit 25 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply (not introduced) | |
| 766 | | | Exhibit 26 | E-mail to Ms. Johnson from from Ms. Bohm, dated 10/17/2014 (not introduced) | |
| 767 | | | Exhibit 27 | E-mail to Mr. Busch and others from Mr. Benzie, dated 9/30/2015 | 04-15-2016 SOM0007125 |
| 768 | | | Exhibit 28 | Request for Warrant, Probable Cause Statement | |
| 769 | | | Exhibit 29 | Document titled, "Drinking Water Lead & Copper Sampling Instructions" | |
| 770 | | | Exhibit 30 | Michigan Public Water Supply Program 2014 Maximum Contaminant Level and Treatment Technique Violations | |
| 771 | | | Exhibit 31 | Michigan Public Water Supply Program 2013 Maximum Contaminant Level and Treatment Technique Violations | |
| 772 | | | Exhibit 32 | Michigan Public Water Supply Program 2012 Maximum Contaminant Level and Treatment Technique Violations | |
| 773 | | | Exhibit 33 | E-mail to Mr. Glasgow from Mr. Rosenthal, dated 5/14/2014 | COF_FED_0342237 |
| 774 | | | Exhibit 34 | E-mail to Mr. Antil and others from Ms. Shekter, dated 6/24/2015 | Aug-14-2019 EGLE0001284 |
| 775 | | | Exhibit 35 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Cook, dated 7/31/2015 | Oct-7-2019 EGLE0035646 |
| 776 | | | Exhibit 36 | Letter to Mr. Wright from Mr. Rosenthal, dated 7/27/2015 | EGLE0035647 through 35648 |
| 777 | | | Exhibit 37 | Document containing three headings; "Purpose, Source, and Conclusion" | |
| 778 | Adam C. Rosenthal (Vol. II) | 3/6/2020 | Exhibit 38 | Letter to Mr. Lobb from Mr. Westcott, dated 12/23/2014 | |
| 779 | | | Exhibit 39 | E-mail to Ms. Cupal from Ms. Cooley, dated 11/22/2016 | |
| 780 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Bincsik from Mr. Wright, dated 3/18/2015 | COF_FED_0171035 through 171037 |
| 781 | | | Exhibit 41 | E-mail string ending with an e-mail to Mr. Croft from Mr. Walling, dated 11/4/2014 | COF_FED_0351555 through 351556 |
| 782 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Prysby from Mr. Wright, dated 7/28/2015, with attachment | 04-15-2016 SOM0007044 through  7049 |
| 783 | | | Exhibit 43 | E-mail string ending with an e-mail to Ms. Ostrander from Mr. Rosenthal, dated 3/17/2015 | 04-15-2016  SOM0007357 through 7359 |
| 784 | | | Exhibit 44 | E-mail string ending with an e-mail to Mr. Busch from Ms. Shekter-Smith, dated 10/16/2015 | 04-15-2016 SOM0007157 and 7158 |
| 785 | Valerie Brader | 4/6/2020 | Exhibit 1 | Constitution of Michigan of 1963 Preamble | |
| 786 | | | Exhibit 2 | March 2016 Flint Water Advisory Task Force Final Reporter | |
| 787 | | | Exhibit 3 | Calendar invitation, 4/17/2013 | Mar-23-2020 GOV0061674 |
| 788 | | | Exhibit 4 | E-mail to Mr. Tedder and others from Mr. Ellison, dated 4/18/2013 | Mar-23-2020 GOV0240559 |
| 789 | | | Exhibit 5 | Memo to Governor Snyder from Mr. Rustem, dated April 18, 2013 | Mar-23-2020 GOV0240560 and 240561 |
| 790 | | | Exhibit 6 | E-mail to Mr. Ackerman from Ms. Brader, dated 9/23/2014 | Mar-23-2020 GOV0107351 through 107353 |
| 791 | | | Exhibit 7 | E-mail string ending with an e-mail to Ms. Anderson from Ms. Thelen, dated 10/6/2014 | 03-21-2016 SOM0002140 |
| 792 | | | Exhibit 8 | Department of Environmental Quality, Governor's Office Briefing Paper, City of Flint Drinking Water | 04-15-2016 SOM0032480 and 32483 |
| 793 | | | Exhibit 9 | Handwritten notes | Mar-23-2020 GOV0244950 |
| 794 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Wyant and others from Ms. Brader, dated 10/13/2013 | 10/14/2014, 03-21-2016 SOM0001788 |
| 795 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Workman from Mr. Earley, dated 10/14/2014 | COF_FED_0123642 and 123643 |

| | | | Exhibit | | |
|---|---|---|---|---|---|
| 796 | | | Exhibit 12 | E-mail string to Mr. Stanton and others from Mr. Muchmore, dated 2/5/2015 | Oct-7-2019 EGLE0168178 through 168180 |
| 797 | | | Exhibit 13 | E-mail string ending with an e-mail to Ms. Lasher and others from Mr. Lyon, dated 1/19/2016 | 10-17-2017 SOM-FLOOD624738 |
| 798 | | | Exhibit 14 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Subject: Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies | Aug-14-2019 EGLE0229271 through 229280 |
| 799 | | | Exhibit 15 | E-mail string ending with an e-mail to Messrs. Lyon and Becker from Ms. Lasger, dated 2/6/2016 | SOM-Kidd 0005872 |
| 800 | | | Exhibit 16 | E-mail to Mr. Benzie and others from Ms. Kelly, dated 10/27/2014 | Aug-14-2010 EGLE0095430 through 95432 |
| 801 | | | Exhibit 17 | E-mail to Mr. Sygo and others from Ms. Shekter-Smith, dated 1/5/2015 | Aug-14-2019 EGLE0095138 |
| 802 | | | Exhibit 32 | E-mail string ending with an e-mail to Ms. Brader and Ms. Clement from Ms. Wurfel, dated 3/10/2015 | Oct-7-2019 EGLE0031171 and 31172 |
| 803 | | | Exhibit 33 | Calendar invite, dated 3/22/2016 | Aug-14-2019 EGLE0276200 |
| 804 | Valerie Brader (Vol. II) | 4/7/2020 | Exhibit 18 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Glasgow, dated 2/24/2015 | CROFT - 0000000125 and 126 |
| 805 | | | Exhibit 19 | Handwritten document titled "Corrosion control checking 2/18/15" | |
| 806 | | | Exhibit 20 | Handwritten notes titled "2/13/15 Veolia, update," | 0540572 and 540574 |
| 807 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Croft from Ms. Rose, dated 1/22/2015 | COF_FED_0175479 and 175480 |
| 808 | | | Exhibit 22 | E-mail to Mr. Busch from Mr. Rosenthal, dated 6/30/14 | 03-21-2016 SOM0000601 |
| 809 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Prysby, dated 6/10/2015 | EGLE0053638 and 53639 |
| 810 | | | Exhibit 24 | Document titled "Response to Treasury Questions" | COF_FED_0072895 |
| 811 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Busch from Ms. Crooks, dated 3/3/2015 | SOM0007028 through 7033 |
| 812 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Del Toral from Mr. Cook, dated 5/1/2015 | SOM0007264 through 7267 |
| 813 | | | Exhibit 27 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Subject: Lead and Copper Rule Implementation, August 4, 2003 | Oct-7-2019 EGLE0163246 through 163254 |
| 814 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Cook from Mr. Busch, dated 4/27/2015 | 04-15-2016 SOM020896 through 20898 |
| 815 | | | Exhibit 29 | Document titled "SEOC Report for: February 19, 2016," | Mar-23-2020 GOV0038994 through 39001 |
| 816 | | | Exhibit 30 | Letter to Governor Snyder from Mayor Walling, dated 1/18/2015 | COF_FED_0000187 and 188 |
| 817 | | | Exhibit 31 | E-mail to Ms. Anderson and Ms. Brader from Mr. Busch, dated 10/6/2014 | 04-15-2016 SOM0025383 |
| 818 | Richard E. Cline | 4/13/20 | Exhibit 1 | Local Financial Stability and Choice Act (Excerpt), Act 436 of 2012 | |
| 819 | | | Exhibit 2 | Meeting Minutes, dated 11/24/2012 | Mar-30-2020 TREAS015660 through 15666 |
| 820 | | | Exhibit 3 | State of Michigan Department of Treasury Indefinite-scope, Indefinite-delivery Contract No. 00383, City of Flint Water Supply Assessment Preliminary Findings, December 21, 2012 | |
| 821 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Cline from Mr. Koryzno, dated 12/27/2012 | Mar-30-2020 TREAS015716 |
| 822 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Cline from Mr. Koryzno, dated 12/28/2012 | Mar-30-2020 TREAS015723 and 15724 |
| 823 | | | Exhibit 6 | E-mail to Messrs. Byrne and Koryzno from Mr. Cline, dated 12/28/2012 | Mar-30-2020 TREAS011906 and 1190 |
| 824 | | | Exhibit 7 | E-mail string ending with an e-mail to Messrs. Cline and Fraser from Mr. Koryzno, dated 1/4/2013 | Mar-30-2020 TREAS015727 through 15729 |
| 825 | | | Exhibit 8 | Letter to Mr. Cline from Tucker, Young, Jackson, Tull, Inc., dated 1/14/2013 | Mar-30-2010 TREAS011928 through 11987 |
| 826 | | | Exhibit 9 | City of Flint Water Supply Assessment, January 2013 | Mar-30-2020 TREAS012013 through 12052 |
| 827 | | | Exhibit 10 | Analysis Report, February 12, 2013 | Mar-30-2020 TREAS012152 through 12156 |
| 828 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Stibitz from Mr. Guastella, dated 3/18/2013 | Mar-30-2020 TREAS012200 through 12202 |
| 829 | | | Exhibit 12 | City of Flint Water Supply Assessment | Mar-30-2020 TREAS012203 |
| 830 | | | Exhibit 13 | E-mail string ending with an e-mail from Mr. Cline, dated 3/21/2013 | Mar-30-2020 TREAS022329 and 22330 |
| 831 | | | Exhibit 14 | City of Detroit News Release, 4/1/2013 | Mar-30-2020 TREAS012388 and 12389 |
| 832 | | | Exhibit 15 | E-mail to Mr. Byrne and others from Mr. Cline, dated 4/5/2013 | Mar-30-2020 TREAS012387 |

| 833 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Cline from Mr. Koryzno, dated 4/16/2013 | Mar-30-2020 REAS010474 through 10477 |
| 834 | | | Exhibit 17 | Summary Report to Mr. Stibitz from Mr. Cline, dated 4/18/2013 | Mar-30-2020 TREAS022310 and 22311 |
| 835 | | | Exhibit 18 | E-mail to Mr. Cline from Mr. Sibitz, dated 4/18/2013 | Mar-30-2020 TREAS022312 |
| 836 | | | Exhibit 19 | Summary Report to Mr. Wayne Workman from Mr. Cline, dated 1/22/2015 | Mar-30-2020 TREAS014646 through 14648 |
| 837 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Cline from Mr. Byrne, dated 1/22/2015 | Mar-30-2020 TREAS014645 |
| 838 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Saxton and others from Mr. Workman, dated 3/3/2015 | Mar-30-2020 TREAS014975 |
| 839 | | | Exhibit 22 | Memo to Mr. Workman from Mr. Ambrose, dated 3/3/2015 | Mar-30-2020 TREAS014976 through 14978 |
| 840 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Cline from Mr. Koryzno, dated 3/24/2015 | Mar-30-2020 TREAS017185 and 17186 |
| 841 | | | Exhibit 24 | Letter to Mr. Ambrose from Mr. Nelson, dated 3/25/2015, with attachments | |
| 842 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Workman and others from Ms. Storberg, dated 4/9/2015 | Mar-30-2020 TREAS024217 and 24218 |
| 843 | | | Exhibit 26 | E-mail to Mr. Byrne from Mr. Cline, dated 7/28/2015 | Mar-30-2020 TREASU022073 |
| 844 | | | Exhibit 27 | Memo to Mr. Byrne from Mr. Cline, dated 7/28/2015 | Mar-30-2020 TREAS022074 and 22075 |
| 845 | | | Exhibit 28 | E-mail to Mr. Bryne and Ms. Schafer from Mr. Dostine, dated 9/16/2015 | Mar-30-2020 TREAS021509 |
| 846 | | | Exhibit 29 | Memo to Mr. Workman from Mr. Cline, dated 9/28/2015 | Mar-30-2020 TREAS022158 and 22159 |
| 847 | | | Exhibit 30 | E-mail to Messrs. Byrne and Dostine, dated 9/30/2015 | Mar-30-2020 TREAS021495 and 21496 |
| 848 | | | Exhibit 31 | E-mail to Messrs. Bryne and Workman from Mr. Cline, dated 10/8/2015 | Mar-30-2020 TREAS022425 |
| 849 | | | Exhibit 32 | E-mail string ending with an e-mail to Mr. Workman and others from Mr. Byrne, dated 10/9/2015 | Mar-30-2020 TREAS010492 and 10493 |
| 850 | | | Exhibit 33 | Document titled, "Response to Treasury Questions," | COF_FED_0072895 |
| 851 | | | Exhibit 34 | E-mail string ending with an e-mail to Mr. Kurtz from Mr. Cline, dated 3/27/2013 | COF_FED_0529798 and 529799 |
| 852 | | | Exhibit 35 | E-mail string ending with an e-mail to Mr. Ambrose from Ms. Dempkowski, dated 9/20/2013 | COF_FED_0518190 through 518194 |
| 853 | | | Exhibit 36 | E-mail string ending with an e-mail to Messrs. Brown, Kurtz, and Ambrose from Ms. Dempkowski, dated 1/2/2013 | COF_FED_0529624 and 529625 |
| 854 | | | Exhibit 37 | E-mail to Messrs. Dempkowski and Mr. Koryzno, dated 3/6/2014 | COF_FED_0124340 |
| 855 | | | Exhibit 38 | E-mail string ending with an e-mail to Mr. Craig from Mr. Cline, dated 3/10/2014 | Aug-14-2019 EGLE0101506 and 101507 |
| 856 | | | Exhibit 39 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Workman, dated 3/18/2014 | COF_FED_0095929 and 95930 |
| 857 | | | Exhibit 40 | E-mail string ending with an e-mail to Ms. Pleyte from Mr. Stibitz, dated 3/19/2014 | Dec-16-2019 DHHS0200976 through 200978 |
| 858 | | | Exhibit 41 | E-mail string ending with an e-mail to Mr. Widigan from Mr. Byrne, dated 2/6/2015 | Dec-16-2019 DHHS0201328 |
| 859 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Dillon from Mr. Wyant, dated 4/17/2013 | Dec-16-2019 DHHS0201329 through 201331 |
| 860 | | | Exhibit 43 | E-mail string ending with an e-mail to Mr. Dillon from Mr. Wyant, dated 4/16/2013 | DHHS0201332 through 201334 |
| 861 | | | Exhibit 44 | E-mail to Messrs. Cline and Byrne from Ms. Henderson, dated 5/13/2015 | COF_FED_0032303 |
| 862 | | | Exhibit 45 | E-mail string ending with an e-mail to Messrs. Byrne and Cline from Ms. Henderson, dated 5/27/2015 | COF_FED_0502251 |
| 863 | | | Exhibit 46 | E-mail to Ms. Henderson from Mr. Cline, dated 7/6/2015 | COF_FED_0500310 |
| 864 | | | Exhibit 47 | E-mail to Mr. Cline from Ms. Henderson, dated 7/7/2015 | COF_FED_0500219 and 500220 |
| 865 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Snyder from Mr. Muchmore, dated 10/2/2015 | Oct-7-2019 EGLE0169260 and 169261 |
| 866 | | | Exhibit 49 | E-mail string ending with an e-mail to Messrs. Wyant and Muchmore from Mr. Saxton, dated 10/13/2015 | Oct-7-2019 EGLE0030883 and 30884 |
| 867 | | | Exhibit 50 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Cline, dated 4/9/2015 | COF_FED_0075779 |
| 868 | | | Exhibit 51 | Letter to Mr. Kurtz from Ms. McCormick, dated 12/21/2012 | Mar-30-2020 TREAS015717 through 15720 |

| 869 | Terry A. Stanton | 4/21/20 | Exhibit 1 | Personnel Transaction Reques | Apr-2-2020 TREAS057844 |
|---|---|---|---|---|---|
| 870 | | | Exhibit 2 | Civil Service Commission Position Action Request | Apr-2-2020 TREAS057852 |
| 871 | | | Exhibit 3 | Memo to Mr. Dillon from Mr. Stibitz, dated 2/1/2013 | Mar-30-2020 TREAS031790 through 31793 |
| 872 | | | Exhibit 4 | E-mail string ending with an e-mail to Ms. Wurfel and Mr. Stanton from Mr. Buhs, dated 10/31/2012 | Mar-30-2020 TREAS37977 through  37980 |
| 873 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Wurfel, dated 4/2/2013 | 04-15-2016 SOM0006355 and 6356 |
| 874 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Stanton from Mr. Stibitz, dated 4/3/2013 | Mar-30-2020 TREAS031800 |
| 875 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Muchmore from Mr. Dillon, dated 4/17/2013 | 05-09-2016 SOM0046374 and 4676 |
| 876 | | | Exhibit 8 | E-mail to Ms. Wurfel and others from Mr. Buhs, dated 3/29/2013 | 04-15-2016 SOM0006341 |
| 877 | | | Exhibit 9 | E-mail to Mr. Dillon from Mr. Stanton, dated 4/9/2013 | Mar-30-2020  TREAS001598 |
| 878 | | | Exhibit 10 | Flint Water Distribution Comm Plan and Talking Points, 4/11/13 | Mar-30-2020 TREAS001599 and 1600 |
| 879 | | | Exhibit 11 | E-mail to Mr. Stanton from Mr. Wurfel, dated 1/28/2015, | 06-06-2016 SOM0054426 through 54429 |
| 880 | | | Exhibit 12 | E-mail to Mr. Stanton and thers from Mr. Wurfel, dated 1/29/2015 | Mar-30-2020 TREAS031956 and 31957 |
| 881 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Muchmore, dated 2/5/2015 | 06-06-2016 SOM0054559 and 54560 |
| 882 | | | Exhibit 14 | E-mail string ending with an e-mail to Ms. Clement and Mr. Hollins from Mr. Muchmore, dated 3/3/2015 | 06-06-2016 SOM0059551 through 59556 |
| 883 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Stanton from Mr. Workman, dated 4/9/2015 | Mar-30-2020 TREAS032002  and 32003 |
| 884 | | | Exhibit 16 | Emergency Loan Agreement | |
| 885 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Saxton and others from Mr. Stanton, dated 9/28/2015 | Mar-30-2020 TREAS015336 through 15339 |
| 886 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Stanton from Mr. Egan, dated 10/15/2015 | Mar-30-2020 TREAS032077 through 32079 |
| 887 | | | Exhibit 19 | Flint Consumption and Consumer Use Credit Overview, 2/25/2016 | COF_FED_1103816 and 1103817 |
| 888 | | | Exhibit 20 | Detroit Public Schools document titled, "Op/Ed Re: Changes to Flint Water System Made By Local Leaders, Not EM," | TRUSCOTT_ROSSMAN-0044004 and 44005 |
| 889 | | | Exhibit 21 | (Not introduced.) | |
| 890 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Stibitz, dated 4/17/2013, | Mar-30-2020 TREAS012413 through 12415 |
| 891 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Buhs from Mr. Fraser, dated 3/6/2013 | Oct-7-2019 EGLE0130709 |
| 892 | | | Exhibit 24 | E-mail to Mr. Stanton and others from Mr. Buhs, dated 4/30/2013 | Oct-7-2019 EGLE0130725 |
| 893 | | | Exhibit 25 | Draft document titled, "Gov. Snyder accepts Brown resignation as Flint emergency manager; names Darnell Earley successor," | Oct-7-2019 EGLE0173610 |
| 894 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Stanton, dated 1/26/2016 | COF_FED_0124196 and 124197 |
| 895 | | | Exhibit 27 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Murray, dated 2/9/20 | Aug-14-2019 EGLE0005129 |
| 896 | | | Exhibit 28 | E-mail to Mr. Walling and others from Mr. Ambrose, dated 3/18/2015 | TRUSCOTT_ROSSMAN-0005812 |
| 897 | | | Exhibit 29 | Draft press release, 3/19/2015 | TRUSCOTT_ROSSMAN-0005813 |
| 898 | | | Exhibit 30 | E-mail to Mr. Workman and others from Mr. Stanton, dated 4/29/2015 | COF_FED_0172433 and 172434 |
| 899 | | | Exhibit 31 | E-mail string ending with an e-mail from Ms. Zdrodowski, dated 10/13/2015 | TRUSCOTT_ROSSMAN-0005541 and 5542 |
| 900 | | | Exhibit 32 | Press Release titled, "Gov. Rick Snyder awards Flint $2 million in Distressed Cities grants for water system infrastructure improvements," | Aug-14-2019 EGLE0095388 and 95389 |
| 901 | | | Exhibit 33 | Letter to Mr. Koryzno from Mr. Kurtz, dated 6/19/2013 | COF_FED_0653473  and 653477 |
| 902 | | | Exhibit 34 | E-mail to Mr. Wurfel from Mr. Busch, dated 7/8/2013 | 04-15-2016 SOM0024999 |
| 903 | David A. Murray | 4/23/2020 | Exhibit 1 | Notice of Taking Audio-Visual Deposition of David Murray | |
| 904 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Baird and others from Mr. Workman, dated 10/13/2015 | 05-09-2016 SOM0039928 through 39930 |
| 905 | | | Exhibit 3 | E-mail to Ms. Wurfel and Mr. Murray from Mr. Stanton, dated 9/25/2015 | 05-09-2016 SOM0039857 |
| 906 | | | Exhibit 4 | Letter to Mr. Brown from McCormick, dated 4/17/2013 | 05-09-2016 SOM0039858 |
| 907 | | | Exhibit 5 | E-mail to Mr. Hollins from Ms. Zdrodowski, dated 10/20/2015 | Mar-23-2020 GOV0231388 |

| 908 | | | Exhibit 6 | Resolution Authorizing to Enter Into a Professional Engineering Services Contract for the Implementation of Placing the F1136 int Water Plant into Operations | Mar-23-2020 GOV0231389 through and 231390 |
|---|---|---|---|---|---|
| 909 | | | Exhibit 7 | E-mail string ending with an e-mail to Ms. Brader and others from Mr. Gadola, dated 10/14/2014 | |
| 910 | | | Exhibit 8 | E-mail string ending with an e-mail to Ms. Lasher from Mr. Murray, dated 2/9/2016 | Mar-23-2020GOV0164627 |
| 911 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Silfven and others from Mr. Wurfel, dated 12/10/2014 | Mar-23-2020 GOV0230055 |
| 912 | | | Exhibit 10 | Letter to Mr. Wright from Messrs. Prysby and Rosenthal, dated 12/12/2014 | Mar-23-2020 GOV0230056 through 230059 |
| 913 | | | Exhibit 11 | E-mail to Mr. Wurfel from Governor's Office, dated 1/13/2016 | Aug-14-2019 EGLE0006306 and 6307 |
| 914 | | | Exhibit 12 | E-mail string ending with an e-mail to Ms. Minicuci and others from Mr. Murray, dated 1/21/2016 | Dec-16-2019 DHHS0062914 |
| 915 | | | Exhibit 13 | Letter to Governor Snyder from Mayor Walling, dated 1/18/2015 | Oct-7-2019 EGLE0168168 and 168169 |
| 916 | | | Exhibit 14 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Ms. Crooks, dated 4/9/2015 | Aug-14-2019 EGLE0053906 through 53908 |
| 917 | | | Exhibit 15 | E-mail string ending with an e-mail to Ms. Moran from Mr. Collins, dated 1/23/2015 | Oct-7-2019 EGLE0135246 and 135247 |
| 918 | | | Exhibit 16 | E-mail from Mr. Collins, dated 1/23/2015 | Dec-16-2019 DHHS0088328 |
| 919 | | | Exhibit 17 | Communications Update Meeting,  1/27/2015 | Oct-7-2019 EGLE0114731 and  114732 |
| 920 | | | Exhibit 18 | E-mail string ending with an e-mail to Ms. Dykema from Ms. Miller, dated 1/28/2015 | Oct-7-2019 EGLE0146376 and 146377 |
| 921 | | | Exhibit 19 | E-mail to Mr. Muchmore and others from Mr. Murray, dated 1/30/2015 | Oct-7-2019 EGLE0018945 |
| 922 | | | Exhibit 20 | Document titled, "Briefing: Grant announcement in Flint," | Oct-7-2019 EGLE0018946 through 1895 |
| 923 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Muchmore, dated 2/5/2015 | Oct-7-2019 EGLE0168178 through 168180 |
| 924 | | | Exhibit 22 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Murray, dated 2/9/2015 | Aug-14-2019 EGLE0005129 |
| 925 | | | Exhibit 23 | E-mail string ending with an e-mail to Ms. Brader and Ms. Clement from Ms. Wurfel, dated 3/10/2015 | Oct-7-2019 EGLE0031171 and 31172 |
| 926 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Busch, dated 3/13/2015 | 04-22-2016 SOM-KIDD 0000115 through 117 |
| 927 | | | Exhibit 25 | E-mail string ending with an e-mail to Ms. Wurfel and Mr. Murray, dated 3/13/2015 | TRUSCOTT-ROSSMAN-0004061 through 4065 |
| 928 | | | Exhibit 26 | E-mail string ending with an e-mail to Ms. Thelen from Ms. Thelen, dated 3/15/2015 | Aug-14-2019 EGLE0290016 through 290019 |
| 929 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Agen from Mr. Wurfel, dated 3/16/2015 | Aug-14-2019 EGLE0324692 through 324696 |
| 930 | | | Exhibit 28 | E-mail string ending with an e-mail to  Ms. Biehl and Mr. Agen from Ms. Wurfel, dated 3/16/2015 | Oct-7-2019 EGLE0024143 |
| 931 | | | Exhibit 29 | E-mail string ending with an e-mail to Ms. Albert from Ms. Kutty, dated 4/3/2015 | CDC-FOIA-001138 through 1147 |
| 932 | | | Exhibit 30 | E-mail string ending with an e-mail to Ms. Wurfel and others from Mr. Murray, dated 10/2/2015 | Dec-16-2019 DHHS0218903 and 218904 |
| 933 | | | Exhibit 31 | Calendar invite, 9/29/2015 | Aug-14-2019 EGLE020676 |
| 934 | | | Exhibit 32 | E-mail to Ms. Wurfel from Mr. Murray, dated 11/20/2015 | Oct-7-2019 EGLE0172056 |
| 935 | | | Exhibit 33 | Dillon attachments to Exhibit 33 | Oct-7-2019 EGLE0172057 and 172058 |
| 936 | | | Exhibit 34 | Document titled, "Gov. Rick Snyder:  Comprehensive action plan will help Flint residents address water concerns," | Dec-16-2019 DHHS0214487 and 214488 |
| 937 | | | Exhibit 35 | (Not introduced) | |
| 938 | | | Exhibit 36 | E-mail to Mr. Murray and others from Ms. Minicuci, dated 10/27/2015 | 03-27-2018 SOM-Kidd0104770 |
| 939 | | | Exhibit 37 | E-mail string ending with an e-mail to Ms. Eisner and Ms. Minicuci from Ms. Lasher, dated 12/1/2015 | Dec-16-2019 DHHS0007596 |
| 940 | | | Exhibit 38 | Genesee County Heath Department Press Release, 11/30/2015 | Dec-16-2019 DHHS0007600 through 7602 |
| 941 | | | Exhibit 39 | E-mail string ending with an e-mail to Ms. Lasher from Mr. Murray, dated 2/9/2016 | Dec-16-2019 DHHS0364096 and 364097 |

| 942 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Lyon and others from Ms. Lasher, dated 2/6/2016 | SOM-Kidd 000587 |
|---|---|---|---|---|---|
| 943 | | | Exhibit 41 | Article titled, "Michigan officials warned of water, Legionnaires' link," | Dec-16-2019 DHHS0222216 through 22222 |
| 944 | | | Exhibit 42 | E-mail to Mr. Agen and others from Mr. Murray, dated 12/2/2015 | Dec-16-2019 DHHS0003526 |
| 945 | | | Exhibit 43 | E-mail to Mr. Snyder and others from Mr. Murray, dated 10/7/2015 | Dec-16-2019 DHHS0214461 through 214463 |
| 946 | | | Exhibit 44 | E-mail to Ms. Lasher and others from Mr. Murray, dated 2/23/2016 | Dec-16-2019 DHHS0363413 |
| 947 | | | Exhibit 45 | (Not introduced) | |
| 948 | | | Exhibit 46 | E-mail string ending with an e-mail to Mr. Agen and F1210 Ms. Wurfel from Mr. Murray, dated 2/6/2015 | Oct-7-2019 EGLE0028494 |
| 949 | | | Exhibit 47 | (Not introduced) | |
| 950 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Nicholas from Ms. Rossman-McKinney, dated 2/9/2015 | VWNAOS056578 through 56581 |
| 951 | | | Exhibit 49 | E-mail string ending with an e-mail to Mr. Busch and others from Mr. Wurfel, dated 7/10/2015 | 6-6-2016 SOM-Mason 00049806 |
| 952 | | | Exhibit 50 | E-mail string ending with an e-mail to Mr. Busch and others from Mr. Wurfel, dated 8/31/2015 | Oct-7-2019 EGLE0026122 and 26123 |
| 953 | | | Exhibit 51 | E-mail string ending with an e-mail to Messrs. Hollins and Muchmore, dated 8/24/2015 | 06-06-2016 SOM0057248 through 57250 |
| 954 | | | Exhibit 52 | E-mail string ending with an e-mail to Mr. Hollins and others from Mr. Murray, dated 9/24/2015 | Dec-16-2019 DHHS0214427 |
| 955 | | | Exhibit 53 | Document titled, "Pediatric Lead Exposure in Flint, MI: Concerns From the Medical Community," | Dec-16-2019 DHHS0214428 through 214450 |
| 956 | | | Exhibit 54 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Murray, dated 2/4/2015 | 04-15-2016 SOM0007931 and 7932 |
| 957 | | | Exhibit 55 | E-mail string ending with an e-mail to Mr. Murray from Mr. Moore, dated 9/25/2015 | Oct-7-2019 EGLE0024391 and 24391 |
| 958 | David A. Murray (Vol. II) | 4/24/2020 | Exhibit 56 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Wurfel, dated 1/28/2015 | 06-06-2016 SOM0054426 through 54429 |
| 959 | | | Exhibit 57 | E-mail string ending with an e-mail to Mr. Saxton and others from Mr. Stanton, dated 9/28/2015 | Mar-30-2020 TREAS015336 through  15339 |
| 960 | | | Exhibit 58 | E-mail to Mr. Murray from  Mr. Fonger, dated 9/30/2015 | 06-06-2016  SOM0054900 |
| 961 | | | Exhibit 59 | E-mail string ending with an e-mail to Ms. Heaton and others from Mr. Murray, dated 2/26/2016 | Mar-23-2020 GOV0164857 and 164858 |
| 962 | | | Exhibit 60 | E-mail to Mr. Agen from Mr. Murray, dated 1/27/2015 | Mar-23-2020 GOV0023540 |
| 963 | | | Exhibit 61 | E-mail string ending with an e-mail to Ms. Minicuci and Mr. Murray, dated 2/3/2015 | 06-06-2016 SOM005452162 |
| 964 | | | Exhibit 62 | E-mail string ending with an e-mail to Ms. Wurfel and Mr. Murray, dated 3/13/2015 | Mar-23-2020 GOV0163948 |
| 965 | | | Exhibit 63 | E-mail to Ms. Anderson and others from Mr. Wurfel, dated 7/22/2015 | 05-09-2016 SOM0039855 and 39856 |
| 966 | | | Exhibit 64 | E-mail to Mr. Murray from Mr. Ridley, dated 2/29/2016 | Mar-23-2020 GOV0163947 |
| 967 | | | Exhibit 65 | E-mail string ending with an e-mail to Mr. Feldscher from Mr. Murray, dated 2/4/2016 | Mar-23-2020 GOV0164598 |
| 968 | | | Exhibit 66 | Flint Water Advisory Task Force Final Report | |
| 969 | Keith Creagh (Vol. I) | 4/28/20 | No. 1 | Flint Water Advisory Task Force, Final Report, dated March 2016 | |
| 970 | | | No. 2 | Questions From Senator Stamas to MDEQ Director Keith Creagh, dated April 22nd, 2016 | |
| 971 | | | No. 3 | E-mail chain dated 10/28/12; Oct-7-2019 | EGLE0070992 - 993 |
| 972 | | | No. 4 | E-mail dated December 12th, 2011 | Aug-14-2019 EGLE0022332 - 333 |
| 973 | | | No. 5 | July 2001 State of Michigan, Department of Natural Resources, Flint River Assessment report | |
| 974 | | | No. 6 | E-mail chain dated 3/26/2013 | Aug-14-2019 EGLE0073419 |
| 975 | | | No. 7 | E-mail chain dated 3/27/13 | 04-15-2016 SOM0024957 - 960 |
| 976 | | | No. 8 | E-mail dated 8/12/13 | COF_FED_0081618 |
| 977 | | | No. 9 | E-mail chain dated 4/17/14 | Oct-7-2019 EGLE0033849 - 850 |

| | | | | | |
|---|---|---|---|---|---|
| 978 | | | No. 10 | Hearing Before the Committee on Oversight in the United States Congress, February 3, 2016 | |
| 979 | | | No. 11 | Letter to Mr. Wright from Mr. Rosenthal | Aug-14-2019 EGLE0290878 - 879 |
| 980 | | | No. 12 | E-mail chain dated 3/3/15 | 4-15-2016 SOM0007028 - 7033 |
| 981 | | | No. 13 | E-mail chain dated 4/24/15 | 4-15-2016 SOM0007219 - 220 |
| 982 | | | No. 14 | E-mail chain dated 4/25/15 | 04-15-2016 SOM0020896 - 898 |
| 983 | | | No. 15 | E-mail chain dated 5/1/15 | 04-15-2016 SOM0007264 - 267 |
| 984 | | | No. 16 | E-mail dated 6/30/14 | 03-21-2016 SOM0000601 |
| 985 | | | No. 17 | E-mail chain dated 6/10/15 | Oct-7-2019 EGLE0053638 - 639 |
| 986 | | | No. 18 | E-mail chain dated 7/28/15 | 4-15-2016 SOM0008824 - 829 |
| 987 | | | No. 19 | Testimony Before the United States House of Representatives on February 3rd, 2016 | |
| 988 | | | No. 20 | DEQ, Flint Action Plan | Aug-14-2019 EGLE0170348 - 349 |
| 989 | | | No. 21 | Joint Hearing Before the Subcommittee on Environment and The Economy and the Subcommittee on Health of the Committee on Energy and Commerce, House of Representatives, April 13, 2016 | |
| 990 | | | No. 22 | (There was no Exhibit 22 marked at the deposition) | |
| 991 | | | No. 23 | Flint Consumption and Consumer Use Credit Overview, Feb. 25, 2016 | COF_FED_1103816 - 817 |
| 992 | | | No. 24 | E-mail dated 2/11/16 | COF_FED_0295396 - 399 |
| 993 | | | No. 25 | E-mail chain dated 2/3/16 | Oct-7-2019 EGLE0070308 - 313 |
| 994 | | | No. 26 | E-mail chain dated 2/10/16 | Aug-14-2019 EGLE0259094 - 098 |
| 995 | | | No. 27 | Packet of documents relating to the Flint Water issue | Oct-7-2019 EGLE0043915 - 992 |
| 996 | Keith Creagh (Vol. II) | 4/29/20 | No. 28 | US EPA Public Water System Supervision Program, Review of the Michigan Department of Environmental Quality, Drinking Water Program in 2016, Final Report, October 24th, 2017 (234 pages) | |
| 997 | | | No. 29 | Letter from Tamara Eyer to Stephen  Busch, 1/22/2016 | Mar-23-2020 GOV0012758 - 761 |
| 998 | | | No. 30 | Memo from Jim Sygo to Liane Shekter Smith, dated 2/5/16 | Aug-14-2019 EGLE0085070 |
| 999 | | | No. 31 | E-mail chain dated 7/22/15 | Oct-7-2019 EGLE0024225 - 226 |
| 1000 | | | No. 32 | E-mail chain dated 9/8/15 | Oct-7-2019 EGLE0126904 - 905 |
| 1001 | | | No. 33 | DEQ Office of Drinking Water Municipal Assistance Policy and Procedure, No. 399-027 | LAN_USAO_00035359 - 367 |
| 1002 | Erik K. Brown | 4/29/20 | Exhibit 1 | Notice of Taking Audio-Visual Deposition of Eric Brown | |
| 1003 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Baird and others from Mr. Workman, dated 10/13/2015 | 05-09-2016 SOM0039928 through 39930 |
| 1004 | | | Exhibit 3 | E-mail to Mr. Hollins from Ms. Zdrodowski, dated 10/29/2015 | Mar-23-2020 GOV0231388 |
| 1005 | | | Exhibit 4 | Letter to Mr. Brown from Ms. Brown, dated 4/17/2013 | 05-09-2016 SOM0039858 |
| 1006 | | | Exhibit 5 | E-mail string ending with an e-mail to Ms. Brader from Mr. Gadola, dated 10/14/2014 | |
| 1007 | | | Exhibit 6 | E-mail string ending with an e-mail to Ms. Lasher from Mr. Murray, dated 2/9/2016 | Mar-23-2020 GOV0164627 and 164628 |
| 1008 | | | Exhibit 7 | Handwritten notes dated 9/14/2015 | Oct-7-2019 EGLE0115545 through  115549 |
| 1009 | | | Exhibit 8 | Outlook calendar invite from Ms. Clayton, 9/15/2015 | |
| 1010 | | | Exhibit 9 | Outlook calendar invite dated 9/18/2015 | |
| 1011 | | | Exhibit 10 | E-mail string ending with an e-mail to Ms. Miller from Ms. Moran, dated 9/16/2015 | |
| 1012 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Feldscher from Mr. Murray, dated 2/4/2016 | Mar-23-2020 GOV0164598 |
| 1013 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. McBride from Mr. Brown, dated 3/16/2016 | |
| 1014 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. McBride from Mr. Brown, dated 9/29/2015 | |
| 1015 | | | Exhibit 14 | Flint Water Advisory Task Force | Final Report, March 2016 |
| 1016 | | | Exhibit 15 | E-mail string ending with an  e-mail to Ms. Pallone from Mr. Brown, dated 8/6/2015 | |
| 1017 | | | Exhibit 16 | E-mail to Mr. Wurfel from Mr. Brown, dated 8/27/2015 | 04-15-2016 SOM0008049 |

| | | | | | |
|---|---|---|---|---|---|
| 1018 | | | Exhibit 17 | E-mail to Mr. Brown from Mr. Wurfel, dated 8/27/2015 | 04-15-2016  SOM006227 and 6228 |
| 1019 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Brown from Ms. Hertel, dated 10/1/2015 | Dec-16-2019 DHHS0042836 through 42839 |
| 1020 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Brown from Ms. Hertel, dated 10/1/2015 | Oct-7-2019 EGLE0074382 |
| 1021 | Nicole Zacharda | 4/30/2020 | 1 | E-mail chain dated 12/18/13 | Aug-14-2019 EGLE0034476 – 477 |
| 1022 | | | 2 | E-mail chain dated 12/30/13 | Aug-14-2019 EGLE0148325 – 326 |
| 1023 | | | 3 | E-mail chain dated 1/17/2014 | Aug-14-2019 EGLE0026801 |
| 1024 | | | 4 | E-mail chain dated 1/22/2014 | Aug-14-2019 EGLE0016590 – 591 |
| 1025 | | | 4A | Calendar entry, Subject: Flint meeting ODWMA, Friday 1/24/2014 | Aug-14-2019 EGLE0295881 |
| 1026 | | | 5 | Administrative Consent Order, Draft for Settlement Discussions – 1/23/14 | LAN_FLINT_00200788- 801 |
| 1027 | | | 6 | Document titled "Exhibit F," filed 01/29/19 | KWA00079192 – 213 |
| 1028 | | | 7 | Document titled "One Voice Issue Inventory," Working Draft 12/19/2014 | Oct-7-2019EGLE0072556 – 559 |
| 1029 | | | 8 | E-mail chain dated 10/7/2015 | Aug-14-2019 EGLE0295889 – 890 |
| 1030 | | | 9 | E-mail chain dated 1/14/2016 | Aug-14-2019 EGLE0295902 – 903 |
| 1031 | | | 10 | E-mail chain dated 3/18/2014 | |
| 1032 | Michael R. Schock (Vol. I) | 5/5/20 | Exhibit 1 | Curriculum vitae of Michael R. Schock | |
| 1033 | | | Exhibit 2 | E-mail string ending with an e-mail to Ms. Crooks from Mr. Del Toral, dated 2/27/2015 | 04-15-2016 SOM0007021 through 7025 |
| 1034 | | | Exhibit 3 | E-mail string ending with an e-mail to Messrs. Del Toral and Prysby from Ms. Crooks, dated 2/27/2015 | 04-15-2016 SOM0020791 through 20795 |
| 1035 | | | Exhibit 4 | E-mail string ending with an e-mail to Ms. Crooks and Mr. Del Toral, dated 2/27/2015 | 1087_00004410-00001 through 3 |
| 1036 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Del Toral from Mr. Cook, dated 4/24/2015 | VATECH_00064280 |
| 1037 | | | Exhibit 6 | Memorandum to Mr. Poy from  Mr. Del Toral, dated 6/24/2015 | |
| 1038 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Schock, dated 9/24/2015 | COF_FED_0142839 and 142840 |
| 1039 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Horner from M.r Schock, dated 9/26/2015 | VATECH_00057067 and 57068 |
| 1040 | | | Exhibit 9 | E-mail string ending with an e-mail to Ms. Lambrinidou and others from Mr. Schock, dated 10/2/2015 | VATECH_00054367 and 54368 |
| 1041 | | | Exhibit 10 | E-mail string ending with an e-mail to Ms. Horner and Mr. Edwards from Mr. Schock, dated 10/18/2015 | VATECH_00051502 through 51504 |
| 1042 | | | Exhibit 11 | E-mail to Mr. Edwards from Mr. Schock, dated 10/14/2015 | VATECH_00049791 |
| 1043 | | | Exhibit 12 | E-mail string ending with an e-mail to Messrs. Schock and Lytle from Mr. Busch, dated 10/22/2015 | Dec-16-2019 DHHS0197422 through 197426 |
| 1044 | | | Exhibit 13 | Memorandum to EPA Regional Water Division Directors, Regions I-X from Mr. Grevatt, dated 11/3/2015 | |
| 1045 | | | Exhibit 14 | Memorandum to Mr. Sygo from Ms. Hyde, dated 11/4/2015, Transmittal of Final Report - High Level at Three Residences in Flint, Michigan | |
| 1046 | | | Exhibit 15 | E-mail string ending with an e-mail to Ms. Lambrinidou and others from Mr. Schock, dated 4/26/2015 | VATECH_00010399 through 10405 |
| 1047 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Poy and others from Mr. Del Toral, dated 9/22/2015 | EPA-R5-2015-01129900006917-0000 1 through 4 |
| 1048 | | | Exhibit 17 | E-mail string to Messrs. Lytle and Schock from Mr. Croft, dated 9/16/2015 | COF_FED_0073475 |
| 1049 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Burke from Ms. Hedman, dated 9/26/2015 | Flint620re_00022174-00001 through 4 |
| 1050 | | | Exhibit 19 | City of Flint 2015 3rd Quarter Water Quality Report | COF_FED_0542100 through 542107 |
| 1051 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Lawrence from Mr. Nakashima  dated 10/29/2015 | LAN_FLINT_00002549 through 2553 |
| 1052 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Wright, dated 11/11/2015 | Dec-16-2019 DHHS0206456 through 206458 |

| 1053 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Lambrinidou from Mr. Schock, dated 8/29/2015 | VATECH_00062361 through 62362 |
|------|---|---|---|---|---|
| 1054 | | | Exhibit 23 | Letter to Governor Snyder and Mayor Weaver from Ms. McCarthy, dated June 16, 2016 | |
| 1055 | | | Exhibit 24 | EPA Flint Drinking Water Technical Support Team Status of System Recovery, March 10, 2017 | |
| 1056 | | | Exhibit 25 | E-mail string ending with an e-mail to Messrs. Croft and Leavitt from Mr. Lytle, dated 10/13/2015 | Dec-16-2019 DHHS0198316 through 198319 |
| 1057 | | | Exhibit 26 | Final Results of the Flint Surface Water Treatment Plant Evaluation, April 25-28, 2016 | |
| 1058 | Michael R. Schock (Vol. II) | 5/6/20 | Exhibit 27 | Slide titled "Tap Water Quality: pH and Alkalinity" | |
| 1059 | | | Exhibit 28 | Curriculum vitae of Michael R Schock | |
| 1060 | | | Exhibit 29 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056570 through 56573 |
| 1061 | | | Exhibit 30 | E-mail string ending with an e-mail to Ms. Rossman-McKinney, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 1062 | | | Exhibit 31 | Document titled, "In re Flint Water Cases, 16-cv-10444, Exhibits for the Deposition of Dayne Walling" | |
| 1063 | | | Exhibit 32 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS081020 through 81023 |
| 1064 | | | Exhibit 33 | E-mail string ending with a letter to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574  through 56577 |
| 1065 | | | Exhibit 34 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VEOLIA006545 through 6547 |
| 1066 | | | Exhibit 35 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Lambrinidou from Mr. Schock, dated 11/26/2015 | |
| 1067 | | | Exhibit 36 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Lambrinidou, dated 5/5/2015 | VATECH_00010245 |
| 1068 | | | Exhibit 37 | E-mail string ending with an e-mail to Messrs. Edwards and Del Toral and Ms. Lambrinidou from Mr. Schock, dated 4/25/2015 | VATECH_00010468 and 10469 |
| 1069 | | | Exhibit 38 | E-mail string ending with an e-mail to Messrs. Del Toral and Edwards and Ms. Lambrinidou from Mr. Schock, dated 4/25/2015 | VATECH_00010444 and 10445 |
| 1070 | | | Exhibit 39 | E-mail string ending with an e-mail to Messrs. Del Toral and Edwards from Mr. Schock, dated 4/28/2015 | VATECH_00010359 through 00010361 |
| 1071 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Schock, dated 5/30/2015 | VATECH_00066178 and 66179 |
| 1072 | | | Exhibit 41 | E-mail string ending with an e-mail o Ms. Lambrinidou and Messrs. Edwards and Del Toral from Mr. Schock, dated 6/26/2015 | VATECH_00066160 through 66165 |
| 1073 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Lambrinidou from Mr. Schock, dated 6/27/2015 | VATECH_00066120 through 66123 |
| 1074 | | | Exhibit 43 | E-mail string ending with an e-mail to Ms. Lambrinidou and Mr. Edwards from Mr. Schock, dated 8/12/2015 | VATECH_00064266 and 64267 |
| 1075 | | | Exhibit 44 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Lambrinidou from Mr. Schock, dated 8/29/2015 | VATECH_00062355 through 62358 |
| 1076 | | | Exhibit 45 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Schock, dated 9/2/2015 | VATECH_00061581 |
| 1077 | | | Exhibit 46 | E-mail string ending with an e-mail to Messrs. Edwards and Del Toral and Ms. Lambrinidou from Mr. Schock  9/5/2015 | VATECH_00064268 through 64300 |
| 1078 | | | Exhibit 47 | E-mail string ending with an e-mail to Messrs. Edwards and Del Toral and Ms. Lambrinidou from Mr. Schock, dated 9/14/2015 | VATECH_00057520 and 57521 |
| 1079 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Edwards and others from Mr. Schock, dated 9/22/2015 | VATECH_00056571 |
| 1080 | | | Exhibit 49 | E-mail string ending with an e-mail to Mr. Schock from Mr. Edwards, dated 9/25/2015 | VATECH_00058326 through 58328 |
| 1081 | | | Exhibit 50 | E-mail string ending with an e-mail to Ms. Lambrinidou and others from Mr. Schock, dated 9/25/2015 | VATECH_00058211 through 58214 |

| | | | | | |
|---|---|---|---|---|---|
| 1082 | | | Exhibit 51 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Schock, dated 10/14/2015 | VATECH_00052913 and 52914 |
| 1083 | | | Exhibit 52 | E-mail string ending with and e-mail to Messrs. Del Toral and Edwards from Mr. Schock, dated 10/19/2015 | VATECH_00050862 and 50863 |
| 1084 | | | Exhibit 53 | E-mail string ending with an e-mail to Messrs. Del Toral and Edwards and Ms. Lambrinidou, dated 10/23/2015 | VATECH_00047934 |
| 1085 | | | Exhibit 54 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Schock, dated 11/3/2015 | VATECH_00045744 and 45745 |
| 1086 | | | Exhibit 55 | E-mail string ending with an e-mail to Mr. Edwards and others from Mr. Schock, dated 12/10/2015 | VATECH_00044667 |
| 1087 | | | Exhibit 56 | E-mail to Mr. Green from Mr. Schock, dated 12/15/2015 | LAN_FLINT_00002338 and 2339 |
| 1088 | | | Exhibit 57 | E-mail string ending with an e-mail to Mr. Edwards and Ms. Horner from Mr. Schock, dated 12/19/2015 | VATECH_00040232 through 40239 |
| 1089 | | | Exhibit 58 | E-mail string ending with an e-mail to Ms. Lambrinidou and Mr. Edwards from Mr. Schock, dated 1/13/2016 | VATECH_00119719 through 119721 |
| 1090 | | | Exhibit 59 | E-mail string ending with an e-mail to Mr. Edwards and others from Mr. Schock, dated 10/14/2017 | VATECH_00083701 and 83702 |
| 1091 | | | Exhibit 60 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Schock, dated 2/26/2016 | VATECH_00113019  through 113023 |
| 1092 | | | Exhibit 61 | Document titled, "Improvement and Calibration of Flint's Hydraulic Model" | |
| 1093 | | | Exhibit 62 | E-mail string ending with an e-mail to Mr. Rizzo from Mr. Schock, dated 12/14/2015 | Flint620re_00046834-00002 through 4 |
| 1094 | | | Exhibit 63 | LAN website PDF | |
| 1095 | | | Exhibit 64 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | LAN_FLINT_00206760 through 206795 |
| 1096 | | | Exhibit 65 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Schock, dated 10/2/2015 | VATECH_00049748 through 49750 |
| 1097 | Dayne Walling (Vol. III) | 5/1/20 | Exhibit 52 | Letter to Treasurer Dillon from Mr. Kurtz, dated 3/29/2013 | COF_FED_0282841 |
| 1098 | | | Exhibit 53 | Letter to Mr. Kurtz from Mr. Dillon, dated 4/11/2013 | 05-09-2016 SOM0037539 |
| 1099 | | | Exhibit 54 | Letter to the Karegnondi Water Authority and Mr. Kurtz from Ms. McCormick, dated 4/15/2013 | 04-15-2016 SOM0024272 through 24279 |
| 1100 | | | Exhibit 55 | Letter to Treasurer Dillon from Mr. Kurtz, dated 4/16/2013 | COF_FED_0263567 and 263568 |
| 1101 | | | Exhibit 56 | Letter to Ms. Brown from Ms. McCormick, dated 4/17/2013 | COF_FED_0373209 |
| 1102 | | | Exhibit 57 | Michigan Radio article titled, "Flint ending Detroit water contract, DWSD looking at its options," | |
| 1103 | | | Exhibit 58 | City of Detroit News Release titled, "DWSD Director Makes Statement on Flint's Decision," | COF_FED_0027845 |
| 1104 | | | Exhibit 59 | Calendar invite for 4/19/2013 | 05-09-2016 SOM0045489 |
| 1105 | | | Exhibit 60 | E-mail to Mr. Kurtz from Mr. Walling, dated 4/20/2013 | COF_FED_0246848 and 246849 |
| 1106 | | | Exhibit 61 | Document titled "Flint Water Timeline (09-28-15)," | 04-15-2016 SOM00110112 and 10112  and 10113 |
| 1107 | | | Exhibit 62 | Handwritten notes titled, "3/28/13 MDEQ, Treasury Review," | COF_FED_0540990 through 540996 |
| 1108 | | | Exhibit 63 | Letter to Mr. Kurtz from Ms. McCormick, dated 4/24/2013 | SOM-Flood 0049819 through 49819 |
| 1109 | | | Exhibit 64 | E-mail string ending with an e-mail from Mr. Dillon, dated 4/25/2013 | SOM-Flood 0049727 through 49729 |
| 1110 | | | Exhibit 65 | Testimony of Dayne Walling, Former Mayor of the City of Flint, Michigan, before the U.S. House of Representatives, Committee on Oversight and Government Reform | |
| 1111 | | | Exhibit 66 | E-mail to Mr. Muchmore and others from Ms. Zdrodowski, dated 10/19/2015, with attachment, Bates-stamped Oct-7-2019 | EGLE0167505 through 167508 |
| 1112 | | | Exhibit 67 | E-mail to Messrs. Wyant, Muchmore, and Agen from Mr. Hollins, dated 10/7/2015, | Oct-7-2019 EGLE0166443 through 166451 |
| 1113 | | | Exhibit 68 | E-mail to Mr. Byrne and others from Mr. Widigan, dated 9/30/2015 | Mar-30-2020 TREAS021495 and  21496 |
| 1114 | | | Exhibit 69 | E-mail string ending with an e-mail to Messrs. Croft and Ambrose from Mr. Walling, dated 2/5/2015 | COF_FED_0094615 through 94617 |

| # | Name | Date | Exhibit | Description | Bates |
|---|---|---|---|---|---|
| 1115 | | | Exhibit 70 | E-mail string ending with an e-mail to Mr. Bincsik and others from Mr. Glasgow, dated 2/25/2015 | COF_FED_0023212 AND 23213 |
| 1116 | J. Michael Wright | 5/7/2020 | Exhibit 1 | Subpoena to Testify at a Deposition in a Civil Action to Michael Wright | |
| 1117 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Ambrose and others from Mr. Walling, dated 3/1/2015 | COF_FED_0221625 and 221626 |
| 1118 | | | Exhibit 3 | Letter to Mr. Wright from Messrs. Prysby and Rosenthal, dated 12/16/2014 | COF_FED_0221885 through 221888 |
| 1119 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Wright and others from Mr. Croft, dated 2/25/2015 | CROFT - 00000001101 through 1106 |
| 1120 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Croft from Mr. Wright, dated 3/6/201 | COF_FED_0022134 through 22136 |
| 1121 | | | Exhibit 6 | Article titled "The effect of boiling water on disinfection byproduct exposure | COF_FED_0022137 through 22146 |
| 1122 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Poy from Mr. Wright, dated 3/9/2015 | FLINTEPAFOIA_00026463 through 26463 |
| 1123 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Wright, dated 3/24/2015 | COF_FED_0504016 and 504017 |
| 1124 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Henry from Mr. Wright, dated 4/7/2015 | GCHD-FOIA-LYON  0086546 through 86550 |
| 1125 | | | Exhibit 10 | E-mail string ending with an e-mail to Suzanne Cupal from Mr. Wright, dated 4/21/2015 | GCHD-FOIA-LYON  0086546 through 86550 |
| 1126 | | | Exhibit 11 | E-mail string ending with and e-mail to Ms. Henderson from Mr. Croft, dated 3/7/2015 | TRUSCOTT-ROSSMAN-0005967 and 5968 |
| 1127 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Adler from Ms. Larner, dated 3/13/2015 | TRUSCOTT-ROSSMAN-0006138 and 6139 |
| 1128 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Lorenz from Ms. Emery, dated 3/25/2015 | TRUSCOTT-ROSSMAN-0005878 AND 5879 |
| 1129 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Hasan from Mr. Wright, dated 3/25/2015 | GCHD_REV_00010271 |
| 1130 | | | Exhibit 15 | Total Trihalomethane (THM) Fact Sheet | GCHD_REV_00010272 |
| 1131 | | | Exhibit 16 | Draft Letter to Flint Healthcare Providers | VWNAOS135052 and 135053 |
| 1132 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Prysby and others from Mr. Wright, dated 3/18/2015 | Oct-7-2019 EGLE0126996 |
| 1133 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Croft from Mr. Wright, dated 3/16/2015 | COF_FED_0021575  and 21576 |
| 1134 | | | Exhibit 19 | Document titled "Important Information About Your Drinking Water | 04-15-2016 SOM0020455 |
| 1135 | | | Exhibit 20 | City of Flint Technical Advisory Committee 5/20/2015 Meeting Summary | Aug-14-2019 EGLE0325523 and 325524 |
| 1136 | | | Exhibit 21 | City of Flint Technical Advisory Committee Meeting, October 7th, 2:00 p.m. | COF_FED_0123497 through 0123499 |
| 1137 | | | Exhibit 22 | City of Flint Technical Advisory Committee Meeting Summary, 10/7/2015 | COF_FED_0066094 and 66095 |
| 1138 | | | Exhibit 23 | Article titled "Joint Exposure to Chemical and Nonchemical Neurodevelopmental Stressors in U.S. Women of Reproductive Age in NHANES" | |
| 1139 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Schock from Mr. Edwards, dated 9/25/2015 | VATECH_00058326 through 58328 |
| 1140 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Wright, dated 10/7/2015 | Aug-14-2019 EGLE0325554 and 325555 |
| 1141 | | | Exhibit 26 | E-mail to Mr. Croft and Ms. Sullivan from Mr. Edwards, dated 10/15/2015 | COF_FED_0123360 |
| 1142 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. O'Brien and others from Mr. Edwards, dated 11/12/2015 | |
| 1143 | Rita Bair (Vol. I) | 5/14/20 | Exhibit 1 | E-mail string ending with an e-mail to Messrs. Busch, Prysby, and Cook from Ms. Crooks, dated 6/2/2015 | 04-15-2016 SOM0007268 and 7269 |
| 1144 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Busch from Ms. Crooks, dated 6/2/2015 | 6/2/2015 SOM0033968; 04-15-2016 SOM0033969 |
| 1145 | | | Exhibit 3 | E-mail to Ms. Shekter-Smith and others from Ms. Crooks, dated 6/8/2015 | 5-10-2017 SOM-Flood0150016 through 150017 |
| 1146 | | | Exhibit 4 | Memo to Mr. Poy from Mr. Del Toral, dated 6/24/2015 | 04-15-2016 SOM0034764 through 34768 |
| 1147 | | | Exhibit 5 | E-mail string ending with an e-mail to Ms. Hyde and others from Ms. Bair, dated 6/25/2015 | FlintEPAFOIA_00027276 |
| 1148 | | | Exhibit 6 | E-mail string ending with an e-mail from Mr. Del Toral, dated 7/9/2015 | EPA-R5-2015-01129900013406-00001 |
| 1149 | | | Exhibit 7 | E-mail string ending with an e-mail to Ms. Shekter-Smith and Mr. Benzie from Mr. Busch, dated 7/16/2015 | 04-15-2016 SOM0026711 through 26716 |

| 1150 | | | Exhibit 8 | E-mail string ending with an e-mail to Ms. Shekter-Smith and others from Ms. Crooks, dated 7/28/2015 | 04-15-2016 SOM0026792 through 26797 |
|---|---|---|---|---|---|
| 1151 | | | Exhibit 9 | Briefing Paper for Call with MDEQ on July 21, 2015 on MDEQ Implementation of LCR Rule and Flint Issues," | FlintEPAFOIA_00008598 |
| 1152 | | | Exhibit 10 | E-mail string ending with an e-mail to Messrs. Cook and Busch from Ms. Shekter-Smith, dated 8/3/2015 | 04-15-2016 SOM0032819 through 32823 |
| 1153 | | | Exhibit 11 | E-mail string ending with an e-mail to Ms. Crooks from Ms. Porter, dated 9/24/2015 | FLINTEPAFOIA_00028281 through 28284 |
| 1154 | | | Exhibit 12 | Memorandum to Mr. Sygo from Ms. Hyde, dated 11/4/2015 | |
| 1155 | | | Exhibit 13 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Ms. Hyde, dated 6/30/2015 | Oct-7-2019 EGLE0035759 |
| 1156 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Del Toral and others from Mr. Moriarty, dated 7/15/2015 | EPA-R5-2015-0112990001852-00001 through 5 |
| 1157 | | | Exhibit 15 | E-mail to Ms. Carbo-Lopez from Ms. Bair, dated 7/20/2015 | FLINTEPAFOIA_00008829 |
| 1158 | | | Exhibit 16 | E-mail string ending with an e-mail to Ms. Hyde from Ms. Shekter-Smith, dated 7/21/2015 | 5-10-2017 SOM-Flood 0389551 and 389552 |
| 1159 | | | Exhibit 17 | Memo to EPA Regional Water Division Directors from Mr. Grevatt, dated 11/3/2015 | 04-15-2016 SOM0009243 and 9244 |
| 1160 | | | Exhibit 18 | Document titled "Notes on Call with MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues," | 04-15-2016 SOM0011295 and 11296 |
| 1161 | | | Exhibit 19 | E-mail string ending with an e-mail to J. McGadney from Ms. Devereaux, dated 5/9/2016, with attachment | Aug=14=2019 EGLE0073834 through 73875 |
| 1162 | | | Exhibit 20 | Review of the Michigan Department of Environmental Quality Drinking Water Program, 2016 | |
| 1163 | | | Exhibit 21 | Letter to Mr. Wright from Mr. Prysby, dated 4/3/2015 | Oct-7-2019 EGLE0107753 and 107754 |
| 1164 | | | Exhibit 22 | EPA website printout titled "Surface Water Treatment Rules" | |
| 1165 | | | Exhibit 23 | Document titled "Interim Enhanced Surface Water Treatment Rule:  A Quick Reference Guide" | |
| 1166 | | | Exhibit 24 | Document titled "Long Term 2 Enhanced Surface Water Treatment Rule:  A Quick Reference Guide for Schedule 1 Systems" | |
| 1167 | | | Exhibit 25 | Final Results of the Flint Surface Water Treatment Plant Evaluation, April 25-28 2016 | |
| 1168 | | | Exhibit 26 | E-mail string ending with an e-mail to Ms. Bair and others from Mr. Benzie, dated 11/6/2014 | Aug-14-2019 EGLE0033494 |
| 1169 | | | Exhibit 27 | Letter to the U.S. EPA from Ms. Wagner, dated 9/23/2014 | Oct-7-2019 EGLE0107930 and 107931 |
| 1170 | | | Exhibit 28 | Memo to Mr. Thiede from Mr. Brevard, dated 1/17/2020 | |
| 1171 | | | Exhibit 29 | E-mail string ending with an e-mail to Ms. Hyde from Ms. Harris, dated 3/17/2016 | EPA-R5-2018-006908_0000147 and 148 |
| 1172 | | | Exhibit 30 | E-mail to Mr. Poy and others from Ms. Crooks, dated 3/31/2015 | Oct-7-2019 EGLE0118097 and 118098 |
| 1173 | | | Exhibit 31 | Deposition of Rita D. Bair taken on October 12, 2017 | |
| 1174 | | | Exhibit 32 | E-mail string ending with an e-mail to Ms. Burgess from Ms. Crooks, dated 10/23/2014 | |
| 1175 | | | Exhibit 33 | Letter to Governor Snyder from Ms. McCarthy, dated 1/21/2016 | |
| 1176 | **Bradley J. Wurfel (Vol. I)** | 5/26/2020 | Exhibit 1 | Resumé of Brad Wurfel | WURFEL_000149 |
| 1177 | | | Exhibit 2 | Employee Departure Report | Oct-7-2019 EGLE0011718 through 11774 |
| 1178 | | | Exhibit 3 | Constitution of Michigan of 1963 | |
| 1179 | | | Exhibit 4 | Document titled "DEQ Communications Office Presents Public Meetings Boot Camp," | WURFEL_000150 through 000198 |
| 1180 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Busch from Mr. Sygo, dated 3/27/2013 | 04-15-2016 SOM0024957 through 24960 |
| 1181 | | | Exhibit 6 | E-mail to Ms. Wurfel and others from Mr. Buhs, dated 3/29/2013 | 04-15-2016 SOM0006341 |
| 1182 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Wurfel, dated 4/2/2013 | 04-15-2016 SOM0006355 and 6356 |
| 1183 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Busch, dated 4/23/2015 | 6-6-2016 SOM-Mason 00063591 AND 63592 |

| 1184 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2014 | Oct-7-2019 EGLE0033849 and 33850 |
|---|---|---|---|---|---|
| 1185 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Silfven and Ms. Wurfel From Mr. Wurfel, dated 9/30/2014 | Oct-7-2019 EGLE0040398 |
| 1186 | | | Exhibit 11 | MDEQ - Governor's Office Briefing - City of Flint Drinking Water (Draft) | Oct-7-2019 EGLE0040399 and 40400 |
| 1187 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Busch from Mr. Wurfel, dated 10/15/2014 | 04-15-2016 SOM0025235 and 25236 |
| 1188 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Wyant, dated 1/5/2015 | Oct-7-2019 EGLE0066952 through 66953 |
| 1189 | | | Exhibit 14 | E-mail to Mr. Stanton and others from Mr. Wurfel, dated 1/28/2015 | 06-06-2016 SOM0054426 through 54429 |
| 1190 | | | Exhibit 15 | E-mail to Mr. Stanton and others from Mr. Wurfel, dated 1/29/2015 | Mar-30-2020 TREAS031956 and 31957 |
| 1191 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Murray from Mr. Wurfel, dated 1/30/2015 | 04-15-2016 SOM0006110 |
| 1192 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Wheaton and Ms. Lasher from Mr. Wurfel, dated 2/9/2015 | Oct-7-2019 EGLE0143745 through 143748 |
| 1193 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Murray, dated 2/4/2015 | 04-15-2016 SOM0007931 AND 7932 |
| 1194 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Stanton and others from Mr. Muchmore, dated 2/5/2015 | 06-06-2016 SOM0054559 and 54560 |
| 1195 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Sygo and others from Ms. Shekter-Smith, dated 2/26/2015 | Aug-14-2019 EGLE0006770 through 6774 |
| 1196 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Wurfel, dated 3/25/2015 | 04-15-2016 SOM0010842 and 10843 |
| 1197 | | | Exhibit 22 | E-mail string ending with an e-mail to Ms. Brown and others from Mr. Wurfel, dated 6/9/2015 | 04-15-2016 SOM0006391 |
| 1198 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Busch and others from Mr. Wurfel, dated 7/9/2015 | 05-09-2016 SOM0044709 and 44710 |
| 1199 | | | Exhibit 24 | Miguel Del Toral Interim Report, June 24, 2015 | |
| 1200 | | | Exhibit 25 | Audio clip of an interview of Brad Wurfel by Lindsey Smith July 10, 2015 | |
| 1201 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Saxton and others from Mr. Wurfel, dated 7/24/2015 | Oct-7-2019 EGLE0032167 through 32169 |
| 1202 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Busch, dated 8/31/2015 | WURFEL_000407 and 408 |
| 1203 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Wurfel and others from Mr. Muchmore, dated 9/8/2015 | Oct-7-2019 EGLE0024272 and 24273 |
| 1204 | | | Exhibit 29 | Associated Press article titled "Doctors urge Flint to stop using water from Flint River" | March 2016 Flint Water Advisory Task Force Final Report |
| 1205 | | | Exhibit 30 | March 2016 Flint Water Advisory Task Force Final Report | TRUSCOTT- ROSSMAN-0003747 and 3748 |
| 1206 | | | Exhibit 31 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Wurfel, dated 1/20/2016 | TRUSCOTT- ROSSMAN-0003747 and 3748 |
| 1207 | | | Exhibit 32 | Bridge Magazine article titled e told Flint to 'relax.' Now, Michigan is paying him to lead media training" | |
| 1208 | | | Exhibit 33 | E-mail string ending with an e-mail to Messrs. Wurfel and Stanton from Ms. Wurfel, dated 3/28/2013 | 04-15-2016 SOM0006371 |
| 1209 | | | Exhibit 34 | E-mail string ending with an e-mail to Mr. Busch from Mr. Wurfel, dated 1/16/2015 | 04-15-2016 SOM0010655 |
| 1210 | | | Exhibit 35 | Calendar invite for 1/20/2015, Subject:  Pre-meeting Flint Drinking Water Public Meeting | Aug-14-2019 EGLE0005095 |
| 1211 | | | Exhibit 36 | Calendar invite for 3/3/2015, Subject:  Flint Phone Cal | Aug-14-2019 EGLE0005096 |
| 1212 | | | Exhibit 37 | Calendar invite for 3/9/2015, Subject:  Flint Water Meeting | COF_FED_0077216 |
| 1213 | | | Exhibit 38 | E-mail to Mr. Hollins from Mr. Wurfel, dated 3/13/2015, | Oct-7-2019 EGLE0065830 and 65831 |
| 1214 | | | Exhibit 39 | E-mail string ending with an e-mail to Mr. Sygo from Ms. Thelen, dated 4/15/2015 | 04-15-2016 SOM0032051 |
| 1215 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Lyon from Ms. Lasher, dated 2/6/2016 | SOM-Kidd 0005872, two pages |

| | | | | | |
|---|---|---|---|---|---|
| 1216 | | | Exhibit 41 | E-mail string ending with an e-mail to Ms. Moran from Mr. Collins, dated 1/23/201 | Oct-7-2019 EGLE0135246 through 135247 |
| 1217 | | | Exhibit 42 | E-mail string ending with an e-mail to Ms. Brader and Ms. Clement from Ms. Wurfel, dated 3/10/15 | Oct-7-2019 EGLE0031171 and 31172 |
| 1218 | | | Exhibit 43 | E-mail string ending with an e-mail to Mr. Bincsik from Mr. Wright, dated 3/18/2015 | COF_FED_0171035 through 171037 |
| 1219 | | | Exhibit 44 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Wurfel, dated 3/13/2015, | Aug-14-2019 EGLE0052020 and 52021 |
| 1220 | | | Exhibit 45 | E-mail string ending with an e-mail to Ms. Shekter-Smith and others from Mr. Busch, dated 3/12/2015 | SOM-KIDD 0000355 and 356 |
| 1221 | | | Exhibit 46 | (Not marked.) | |
| 1222 | | | Exhibit 47 | E-mail string ending with an e-mail to Mr. Wurfel and others from Ms. Shekter-Smith, dated 3/13/2015 | SOM-KIDD 0000344 through 34 |
| 1223 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Busch, dated 3/13/2015 | SOM-KIDD 0000115 through 117 |
| 1224 | | | Exhibit 49 | E-mail string ending with an e-mail to Ms. Wurfel and Mr. Murray from Mr. Wurfel, dated 3/13/2015 | SOM-KIDD 0000325 through 327 |
| 1225 | | | Exhibit 50 | E-mail string ending with an e-mail to Mr. Hollins from Mr. Wurfel, dated 3/13/2015 | Aug-20-2019 DAG0000424 through 428 |
| 1226 | | | Exhibit 51 | E-mail from Ms. Ridley, dated 2/5/2016, with attached Detroit News article titled "Michigan officials warned of water, Legionnaires' link," 2/4/2016 | DHHS0222216 through 222225 |
| 1227 | | | Exhibit 52 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Rossman-McKinney, dated 2/5/2016 | TRUSCOTT-ROSSMAN-0182778 |
| 1228 | | | Exhibit 53 | Kyle Feldscher tweet | |
| 1229 | | | Exhibit 54 | Detroit Free Press article titled "Snyder's staff told last March about Legionnaires' uptick" | |
| 1230 | | | Exhibit 55 | E-mail string ending with an e-mail to Mr. Agen from Mr. Wurfel, dated 3/16/2015, Aug-14-2019 | EGLE0324692 through 324696 |
| 1231 | | | Exhibit 56 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Ms. Crooks, dated 4/9/2015 | Aug-14-2019 EGLE0329939 and 329940 |
| 1232 | | | Exhibit 57 | January 13, 2016 press release titled, "Increased cases of Legionnaires' disease investigation in Genesee County." | |
| 1233 | Bradley J. Wurfel (Vol. II) | 5/27/2020 | Exhibit 58 | Water System Sanitary Survey, Flint Water System - Water Distribution Jan-13 | Allison M. Collins, Esquire |
| 1234 | | | Exhibit 59 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Murray, dated 2/9/2015 | Aug-14-2019 EGLE0005129 |
| 1235 | | | Exhibit 60 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 1236 | | | Exhibit 61 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574 through 56577 |
| 1237 | | | Exhibit 62 | E-mail to Mr. Wurfel from Mr. Brown dated 8/27/2015 | 04-15-2016SOM0008049 |
| 1238 | | | Exhibit 63 | E-mail string ending with an  e-mail to Mr. Brown from Mr. Wurfel, dated 8/27/2015 | 04-15-2016 SOM0006227 and 6228 |
| 1239 | | | Exhibit 64 | E-mail string ending with an e-mail to Mr. Fonger from Mr. Wurfel, dated 9/2/2015 | WURFEL_000369 through 371 |
| 1240 | | | Exhibit 65 | E-mail string ending with an e-mail to Mr. Fonger from Mr. Wurfel, dated 9/8/2015 | WURFEL_000357 and 358 |
| 1241 | | | Exhibit 66 | E-mail string ending with an e-mail to Mr. Fonger from Mr. Wurfel, dated 9/21/2015 | WURFEL_000401 through 403 |
| 1242 | | | Exhibit 67 | E-mail string ending with an e-mail to Mr. Lynch from Mr. Wurfel, dated 9/30/2015 | WURFEL_000346 and 347 |
| 1243 | | | Exhibit 68 | E-mail to Ms. Smith from Mr. Wurfel, dated 10/18/2015 | 04-15-2016 SOM011732 |
| 1244 | | | Exhibit 69 | E-mail to Mr. Wurfel from Mr. Carmody, dated 9/15/2015 | 04-15-2016 SOM0008135 |
| 1245 | | | Exhibit 70 | Marc Edwards audio recording | |
| 1246 | | | Exhibit 71 | E-mail string ending with an e-mail to Mr. Busch from Mr. Wurfel, dated 9/15/2015 | 6-6-2016 SOM-Mason 00007101 |

| | | | | | |
|---|---|---|---|---|---|
| 1247 | | | Exhibit 72 | E-mail string ending with an e-mail to Mr. Murray from Mr. Wurfel, dated 1/30/2015 | 04-15-2016 SOM0010726 |
| 1248 | | | Exhibit 73 | E-mail string ending with an e-mail to Mr. Busch and others from Ms. Crooks, dated 3/3/2015 | |
| 1249 | | | Exhibit 74 | E-mail to Messrs. Hollins, Wyant, and Agen from Mr. Wurfel, dated 3/5/2015 | Oct-7-2019 EGLE0028528 through 28530 |
| 1250 | | | Exhibit 75 | E-mail string ending with an e-mail to Mr. Busch and others from Mr. Wurfel, dated 7/10/2015 | 6-6-2016 SOM-Mason 00049806 |
| 1251 | | | Exhibit 76 | Document from the EPA website titled "National Primary Drinking Water Regulations" | |
| 1252 | | | Exhibit 77 | Document from the EPA website titled "Surface Water Treatment Rules" | |
| 1253 | | | Exhibit 78 | Office of Drinking Water and Municipal Assistance Policy and Procedure | Aug-14-2019 EGLE0229271 through 229280 |
| 1254 | | | Exhibit 79 | E-mail string ending with an e-mail to Mr. Wurfel from Ms. Wurfel, dated 4/22/2015 | Aug-14-2019 EGLE0052116 |
| 1255 | | | Exhibit 80 | E-mail string ending with an e-mail to Mr. Murray and others from Mr. Wurfel, dated 9/8/2015 | Oct-7-2019 EGLE0030761 and 30762 |
| 1256 | Tinka Hyde (Vol. 1) | 5/28/20 | No.1 | US EPA Office of Inspector General report: Management Weaknesses Delayed Response to Flint Water Crisis (74 pages) | |
| 1257 | | | No.2 | Emergency Administrative Order that was entered in January 2016 | FLINTEPAFOIA_00047391 - 408 |
| 1258 | | | No.3 | E-mail dated 5/15/14, Subject: Call from MI citizen in Flint to you (1 page) | |
| 1259 | | | No.4 | E-mail string dated 11/3/2015 from Bassler to Cannon, Hyde and Henry, Subject: RE: Potential tough question Michigan Radio reporter could as RA and Peter Grevatt -- need help with answers | FLINTEPAFOIA_00000465 - 466 |
| 1260 | | | No.5 | Letter dated 3/5/14 from Ms. Hyde to Ms. O'Keefe, Re: Public Notice No. 13-25-0060-P | Aug-14-2019 EGLE0056361 - 363 |
| 1261 | | | No.6 | Letter dated 6/2/14 from Ms. Hyde to Ms. O'Keefe, Re: Public Notice No. 13-25-0060-P, Genesee County Drain Commissioner | Aug-14-2019 EGLE0100386 |
| 1262 | | | No.7 | Letter dated 9/27/12 from Ms. Hyde to Mr. Kurtz, Subject: Order for Compliance Pursuant to the CWA | Aug-14-2019 EGLE0033952 - 967 |
| 1263 | | | No.8 | Letter dated 3/8/2016 from Ms. Hyde to Ms. Dolehanty, Subject: April 4- 8, 2016 On-Site Joint Program File Review and Enforcement Verification and Detailed Lead and Copper Rule Implementation and Flint Review | Aug-14-2019 EGLE0103050 - 051 |
| 1264 | | | No.9 | US EPA Public Water System Supervision Program, Review of the Michigan Department of Environmental Quality Drinking Water Program 2016, Final Report October 24, 2017 (234 pages) | |
| 1265 | | | No.10 | E-mail chain from Ms. Shekter Smith to Ms. Hyde, among others, Subject: RE: Agenda for Today's Call on Flint | Aug-14-2019 EGLE0026823 - 824 |
| 1266 | | | No.11A | E-mail chain dated 2/7/16 | Aug-14-2019 EGLE0057610-611 |
| 1267 | | | No.11 | E-mail dated 7/20/15 from Ms. Bair to Ms. Lopez-Carbo, among others, Subject: Flint Discussion with HQ | FLINTEPAFOIA_00008559 |
| 1268 | | | No.12 | E-mail chain dated 7/1/15 from Mr. Henry to Ms. Hedman, Subject: RE: Comments on Flint Water | FLINTEPAFOIA_00000130 - 132 |
| 1269 | | | No.13 | E-mail dated 6/30/15 from Ms. Hyde to Ms. Shekter Smith, among others, Subject: Flint | Oct-7-2019 EGLE0035759 |
| 1270 | | | No.14 | Briefing Paper for Call with MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues, Call Notes | FLINTEPAFOIA_00008852 - 853 |
| 1271 | | | No.15 | Memorandum from Ms. Hyde to Mr. Speth, dated 9/18/2015 | FLINTEPAFOIA_00015957 |
| 1272 | Howard Croft (Vol. I) | 5/28/2020 | Exhibit 1 | Exhibit A - Howard Croft Electrical, Croft | Croft - 00000002634 |
| 1273 | | | Exhibit 2 | Document titled "Resolution Authorizing Entering Into a Professional Services Agreement (PSA) Between the City of Flint and Howard Croft," | COF_FED_0219567 through 219570 |
| 1274 | | | Exhibit 3 | City of Flint: Organizational  Chart | COF_FED_0080272 |
| 1275 | | | Exhibit 4 | City of Flint - Organizational  Chart - July 2014 | COF_FED_0250889 |
| 1276 | | | Exhibit 5 | Memo to Ms. Henderson from Mr. Croft, dated 11/16/2015 | COF_FED_0494353 |
| 1277 | | | Exhibit 6 | Memo to Mr. Wright from Mr. Brown, dated 2/13/2012 | COF_FED_0471319 and 71319 |
| 1278 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Walling from Mr. Croft, dated 2/13/2012 | COF_FED_0531886 and 531887 |

| 1279 | | | Exhibit 8 | Tucker, Young, Jackson, Tull, Inc. Meeting minutes, 11/24/2012 | CROFT - 0000000054 through 60 |
|---|---|---|---|---|---|
| 1280 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Kurtz from Mr. Walling, dated 4/22/2013 | COF_0246846 through 246847 |
| 1281 | | | Exhibit 10 | Letter to Mr. Croft from Mr. Prysby, dated 5/7/2012 | CROFT - 0000000141 through 143 |
| 1282 | | | Exhibit 11 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | |
| 1283 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Brown from Mr. Croft, dated 10/26/2012 | CROFT - 0000000104 |
| 1284 | | | Exhibit 13 | City of Flint WTP Meeting 5/22/13, Meeting Notes | |
| 1285 | | | Exhibit 14 | City of Flint Meeting, 5/29/13, Meeting Note | |
| 1286 | | | Exhibit 15 | Letter to Mr. Orr from Mr. Kurtz, dated June 7, 2013 | CROFT - 0000000874 and 875 |
| 1287 | | | Exhibit 16 | Letter to Mr. Wright from  Mr. Green dated 6/10/2013 | COF_FED_0079370 through 79431 |
| 1288 | | | Exhibit 17 | Letter to Mr. Koryzno from Mr. Kurtz, dated 6/19/2013 | COF_FED_0116588  through 116592 |
| 1289 | | | Exhibit 18 | Document titled "City of Flint, Michigan Contracts" | |
| 1290 | | | Exhibit 19 | Flint WTP Facility Meeting Agenda, 6/26/2013, 9:00 a.m. | COF_FED_0203861 |
| 1291 | | | Exhibit 20 | Document titled "City of Flint Water Treatment Plant," | LAN_MAG_00000095 |
| 1292 | | | Exhibit 21 | City of Flint Water System Questions & Answers, January 13, 2015, | COF_FED_0029941 through 29099 |
| 1293 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Brown from Mr. Daugherty, dated 8/12/2013 | COF_FED_0526057 |
| 1294 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Croft, dated 8/15/2013 | COF_FED_0243116  and 243117 |
| 1295 | | | Exhibit 24 | E-mail to Mr. Walling from Mr. Croft, dated 2/17/2015 | COF_FED_0222810 and 222811 |
| 1296 | | | Exhibit 25 | E-mail to Ms. Cole and others from Mr. Croft, dated 2/19/2015 | COF_FED_0165704 |
| 1297 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574 through 6577 |
| 1298 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Croft and others from LeeAnne Walters, dated 2/24/2015 | COF_FED_0287715 through 287716 |
| 1299 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Schock, dated 9/24/2015 | COF_FED_014839 through COF_FED_0142840 |
| 1300 | | | Exhibit 29 | E-mail to Messrs. Croft and Johnson from Mr. Glasgow, dated 3/17/2015 | COF_FED_0091628 |
| 1301 | | | Exhibit 30 | E-mail to Mr. Croft from Mr. Busch, dated 3/17/2015 | CROFT - 0000001504 and 1505 |
| 1302 | | | Exhibit 31 | Flint, Michigan Water Quality Report | COF_FED_0375144 through 375157 |
| 1303 | | | Exhibit 32 | E-mail to Mr. Johnson from Mr. Croft, dated 2/3/2015 | COF_FED_0172488 |
| 1304 | | | Exhibit 33 | Veolia North America Operating Services, LLC, Consulting Services for Water Treatment System, City of Flint, Michigan | COF_FED_0551927 through 551939 |
| 1305 | | | Exhibit 34 | E-mail string ending with an e-mail to Ms. Henderson from Mr. Koryzno, dated 9/29/2015 | |
| 1306 | | | Exhibit 35 | E-mail to Mr. Henderson from Mr. Croft, dated 9/29/2015 | |
| 1307 | | | Exhibit 36 | Response to Treasury Questions, | COF_FED_0542604 |
| 1308 | | | Exhibit 37 | City of Flint Water System Updated With Questions & Answers | COF_FED_0222940 through 222945 |
| 1309 | | | Exhibit 38 | E-mail string ending with an e-mail from Mr. Ambrose to Mr. Lorenz, dated 4/8/2015 | CROFT 0000001343 through 1348 |
| 1310 | Tinka Hyde (Vol. II) | 5/29/20 | HYDE EXHIBIT 15 | June/July 2015  E-Mail Chain | AUG-14-2019 EGLE0022311 |
| 1311 | | | HYDE EXHIBIT 16 | 9/21/15 E-Mail Chain | |
| 1312 | | | HYDE EXHIBIT 17 | September 2015 E-Mail Chain | |
| 1313 | | | HYDE EXHIBIT 18 | 3/2/15 Letter | |
| 1314 | | | HYDE EXHIBIT 19 | 7/21/15 MDEQ Call Notes | |
| 1315 | | | HYDE EXHIBIT 20 | 2/26/15 E-Mail Chain | 4-15-2016 SOM0020889 |
| 1316 | Howard Croft  (Vol. II) | 5/29/2020 | Exhibit 39 | Press Release, 23 June 2016 | VWNAOS164705 |
| 1317 | | | Exhibit 40 | Extracted Text of VWNAOS091608, Feb. 18 Meeting Transcript | |
| 1318 | | | Exhibit 41 | E-mail to Mr. Ambrose from Mr. Croft, dated 2/24/2015 | COF_FED_0348270 |
| 1319 | | | Exhibit 42 | E-mail to Mr. Croft from  Mr. Nicholas, dated 2/20/2015 | VWNAOS020441 |
| 1320 | | | Exhibit 43 | E-mail to Mr. Croft from Mr. Nicholas, dated 2/20/2015 | COF_FED_022644 and 22645 |

| | | | | | |
|---|---|---|---|---|---|
| 1321 | | | Exhibit 44 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574 through 56577 |
| 1322 | | | Exhibit 45 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas | VWNAOS085931 through 85934 |
| 1323 | | | Exhibit 46 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Nicholas, dated 1/22/2015 | VWNASO13856 through 13585 |
| 1324 | | | Exhibit 47 | E-mail string ending with an e-mail to Mr. Clarke from Mr. Nicholas, dated 2/2/2015 | VWNAOS016614 through 16620 |
| 1325 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Nicholas, dated 2/3/2015 | VWNAOS055607 through 055611 |
| 1326 | | | Exhibit 49 | March 2016 Flint Water Advisory Task Force Final Report | |
| 1327 | | | Exhibit 50 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, 2/13/2015 | VWNAOS081153 |
| 1328 | | | Exhibit 51 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS081161 through 81163 |
| 1329 | | | Exhibit 52 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS006511 through 6513 |
| 1330 | | | Exhibit 53 | Document titled, "Flint  Condensed Timeline on LAN Activities" | |
| 1331 | | | Exhibit 54 | E-mail string ending with an e-mail to Ms. Murphy and others from Mr. Glasgow, dated 11/3/2014 | CROFT - 0000001324 through 1326 |
| 1332 | | | Exhibit 55 | E-mail string ending with an e-mail to Ms. Murphy from Mr. Earley, dated 10/3/2014 | COF_FED_0140171 and 140172 |
| 1333 | | | Exhibit 56 | E-mail to Ms. Henderson and others from Mr. Lorenz, dated 6/30/2015 | CROFT - 00000001245 through 1250 |
| 1334 | | | Exhibit 57 | E-mail to Ms. Henderson from Mayor Walling, dated 8/31/2015 | CROFT -00000001241 through 1244 |
| 1335 | | | Exhibit 58 | Preliminary hearing testimony,  2/4/2019 | |
| 1336 | | | Exhibit 59 | E-mail to Mr. Green from Mr. Croft, dated 3/19/2015 | LAN_USAO_00026391 |
| 1337 | | | Exhibit 60 | Final Report, Water Treatment Plant Rehabilitation, Phase II, December 2003 | |
| 1338 | | | Exhibit 61 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 | |
| 1339 | | | Exhibit 62 | Spreadsheet | COF_0000626 |
| 1340 | | | Exhibit 63 | Veolia Flint, Michigan Water Quality Report | |
| 1341 | | | Exhibit 64 | Handwritten document titled "Corrosion Control Checking 2/18/15 | VWNAOS028028 |
| 1342 | | | Exhibit 65 | Handwritten document , "2/2/15, Flint, MI conference call | VWNAOS02039 through 28041 |
| 1343 | | | Exhibit 66 | E-mail to Mr. Wright from Mr. Green, dated 8/20/2013 | COF_FED_0202655 through 202660 |
| 1344 | | | Exhibit 67 | LAN document titled "Design Notes and Computations," | LAN_GCPO_00036324 through 363331 |
| 1345 | | | Exhibit 68 | E-mail string ending with an e-mail to Mr. Ambrose and others from Mr. Johnson, dated 11/4/2013 | CROFT - 0000000097 |
| 1346 | | | Exhibit 69 | LAN Water Plant Operations, Change Order No. 4 (GAC filters) | LAN_MAG_00000199 through 211 |
| 1347 | | | Exhibit 70 | E-mail string to Mr. Ambrose from Mr. Johnson, dated 6/12/2014 | AMBROSE0001565 |
| 1348 | | | Exhibit 71 | City of Flint 11/7/2014 Meeting Summary | COF_FED_0033721 through 33724 |
| 1349 | | | Exhibit 72 | Operational Evaluational Report, City of Flint, Trihalomethane Formation Concern, November 2014 | COF_FED_0005312 through 5331 |
| 1350 | | | Exhibit 73 | E-mail to Mr. Earley and others from Mr. Johnson, dated 9/17/2014 | CROFT - 0000001480 |
| 1351 | Edward Koryzno | 6/2/20 | No. 1 | Notice of Deposition | |
| 1352 | | | No. 2 | E-mail chain dated 9/28/15 | Mar-30-2020 TREAS015331 |
| 1353 | | | No. 3 | Memo from Eric Clime to Wayne Workman, dated 9/28/15, Subject: Flint KWA Timeline | Mar-30-2020 TREAS015332 - 333 |
| 1354 | | | No. 4 | E-mail chain dated 1/9/13 | Mar-30-2020 TREAS001646 |
| 1355 | | | No. 5 | Document titled: "Update to Treasury Regarding The City of Flint Evaluation of Water Service Delivery" | Mar-30-2020 TREAS001647 - 648 |
| 1356 | | | No. 6 | Memo from Edward Koryzno to Roger Fraser, dated 2/27/13, Subject: Monthly Activity Report for February | Mar-30-2020 TREAS012168 - 170 |
| 1357 | | | No. 7 | Analysis Report, memo from Eric Cline to Edward Koryzno, dated 2/21/13, Subject: Updated Flint Water System Status Assessment | Mar-30-2020 TREAS022337 - 341 |
| 1358 | | | No. 8 | E-mail chain dated 4/11/13, Subject: RE: Approval Letter KWA | Mar-30-2020 TREAS012396 - 397 |
| 1359 | | | No. 9 | Letter from Edward Kurtz to Andy Dillon, dated 3/29/13 | COF_FED_0292841 |

| | | | | | |
|---|---|---|---|---|---|
| 1360 | | | No. 10 | Letter from Andy Dillon to Edward Kurtz, dated 4/11/13 | COF_FED_0282840 |
| 1361 | | | No. 11 | Letter from Edward Kurtz to Edward Koryzno, dated 6/19/13 | Mar-30-2020 TREAS008205 - 209 |
| 1362 | | | No. 12 | E-mail chain dated 10/14/14 | Mar-30-2020 TREAS014404 - 407 |
| 1363 | | | No. 13 | Memo from Earley to Workman, among others, dated 10/15/14, Re: City of Flint Water Issues Conference Call Summary; Mar-30-2020 | TREAS014410 - 412 |
| 1364 | | | No. 14 | Summary Report from Eric Cline to Wayne Workman, Subject: Summary Flint Water System Issues, dated 1/22/15; Mar-30-2020 | TREAS014646 - 648 |
| 1365 | | | No. 15 | E-mail chain dated 1/21/2015, Subject: RE: Flint Mayor request to Governor regarding Flint Water | Mar-30-2020 TREAS017083 - 086 |
| 1366 | | | No. 16 | E-mail chain dated 3/19/14, Subject: RE: Order to Flint | Mar-30-2020 TREAS013520 - 522 |
| 1367 | | | No. 17 | E-mail string dated 2/10/15, Subject: Fwd: Draft Flint Water | Mar -30-2020 TREAS017094 - 095 |
| 1368 | | | No. 18 | E-mail chain dated 9/28/15, Subject: FW: DEQ Flint Backgrounder/talking points | 05-09-2016 SOM0047514 - 517 |
| 1369 | | | No. 19 | Document entitled "Flint Water vs DWSD Wate | COF_FED_0019073 |
| 1370 | | | No. 20 | E-mail chain dated 1/18/15, Subject: Fwd: Flint Water | COF_FED_0022499 |
| 1371 | | | No. 21 | E-mail chain dated 11/14/13, Subject: RE: Engineering Services and Water Treatment Plant Equipment | COF_FED_0048510 - 511 |
| 1372 | | | No. 22 | E-mail chain dated 3/24/15, Subject: Fwd: Press Release: EM Statement on Flint's Water | COF_FED_0009721 - 722 |
| 1373 | | | No. 23 | E-mail chain dated 2/4/15, Subject: Re: FW: Selection of Water Quality Consultant | COF_FED_0017885 - 887 |
| 1374 | | | No. 24 | E-mail sent 1/9/15, Subject: Press Release - Flint Emergency Manager's Statement on Residents' Water Concerns | COF_FED_0131342 - 343 |
| 1375 | | | No. 25 | E-mail dated 1/9/15, Subject: Press Release - Flint Emergency Manager's Statement on Residents' Water Concerns | COF_FED_0131342 - 343 |
| 1376 | | | No. 26 | Letter dated 10/5/15 from Snyder F165to Workman, Subject: Status of Financially Distressed Local Governments; | |
| 1377 | | | No. 27 | E-mail chain dated 9/29/15, Subject: RE: Flint River Water Quality | COF_FED_0460104 - 106 |
| 1378 | | | No. 28 | E-mail chain dated 3/18/13, Subject: Re: Re: RE: Treasury: Flint Assessment | Mar-30-2020 TREAS012200 - 202 |
| 1379 | | | No. 29 | Document entitled: "State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment" | Mar-30-2020 TREAS012203 |
| 1380 | | | No. 30 | E-mail chain dated 4/17/13, Subject: Re: Flint/KWA | Mar-30-2020 TREAS012418 - 419 |
| 1381 | | | No. 31 | Letter from Ambrose to Workman,  dated 3/3/15 | Mar-30-2020 TREAS017188 - 190 |
| 1382 | Cristin M. Larder (Vol. I) | 6/2/20 | Exhibit 1 | Document titled "Flint Lead Analysis - Read Me First," 9/29/2015 | |
| 1383 | | | Exhibit 2 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 | Dec-16-2019 DHHS0025950 and 25951 |
| 1384 | | | Exhibit 3 | Chart included within | SOM0080131 |
| 1385 | | | Exhibit 4 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/27/2015 | Dec-16-2109 DHHS0025946 and 25947 |
| 1386 | | | Exhibit 5 | E-mail string ending with an e-mail to Ms. Larder from Mr. Scott, dated 7/28/2015 | Dec-16-2019 DHHS0025948 through 25949 |
| 1387 | | | Exhibit 6 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 | Dec-16-2019 DHHS0025952 through 25954 |
| 1388 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Scott and Ms. Peeler from Ms. Larder, dated 7/28/2015 | 06-06-2016 SOM00801332 and  80132 |
| 1389 | | | Exhibit 8 | Document titled, "Elevated Blood Lead Levels Among Children <15 Years of Age," 06-06-2016 | SOM0080134 and 80135 |
| 1390 | | | Exhibit 9 | E-mail string ending with an e-mail to Ms. McKane from Ms. Larder, dated 2/4/2015 | Dec-16-2019 DHHS0026215 through 26217 |
| 1391 | | | Exhibit 10 | Document titled, "MDHHS Flint Water Task Force Investigation, February 29, 2016 | Dec-16-2019 DHHS0490076 |
| 1392 | | | Exhibit 11 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 | Dec-16-2019 DHHS0025960 through 25962 |
| 1393 | | | Exhibit 12 | E-mail string ending with an e-mail to Ms. McKane from Ms. Larder, dated 7/28/2015 | Dec-16-2019 DHHS0095460 and 95461 |

| | | | | | |
|---|---|---|---|---|---|
| 1394 | | | Exhibit 13 | E-mail string ending with an e-mail to Ms. Minicuci from Ms. Lyon-Callo, dated 9/28/2015 | VATECH_00042802 through 42804 |
| 1395 | | | Exhibit 14 | E-mail string ending with an e-mail to Ms. Ganzevoort from Ms. Larder, dated 12/16/2015 | Dec-16-2019 DHHS0026162 through 26163 |
| 1396 | | | Exhibit 15 | Graphs | Dec-16-2019 DHHS0489791  through 489797 |
| 1397 | Cristin M. Larder (Vol.II) | 6/2/2020 | Exhibit 16A | 802_0121 Audio File | |
| 1398 | | | Exhibit 16B | 802_0122 Audio File | |
| 1399 | | | Exhibit 16C | 802_0123 Audio File | |
| 1400 | | | Exhibit 16D | 802_0124 Audio File | |
| 1401 | | | Exhibit 16E | 802_0125 Audio File | |
| 1402 | Steven T. Luoma | 6/4/2020 | Exhibit 1 | LAN & ROWE Staff Involvement Matrix | LAN_Flint_00206866 |
| 1403 | | | Exhibit 2 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | |
| 1404 | | | Exhibit 3 | Document titled "Project Detail," Year-To-Date through 10/25/2013 | LAN_FLINT_00207284 |
| 1405 | | | Exhibit 4 | LAN Invoice No. 130-10701-001, 9/10/2013 | LAN_FLINT_00001715 through 1725 |
| 1406 | | | Exhibit 5 | Letter to Mr. Wright from Mr. Green, dated 7/10/2013 | LAN_FLINT_1773 |
| 1407 | | | Exhibit 6 | Letter to Mr. Wright from Mr. Green, dated 6/10/2013 | COF_FED_0079370 through 79431 |
| 1408 | | | Exhibit 7 | Document titled "City of Flint, Michigan Contracts" | |
| 1409 | | | Exhibit 8 | Document titled, "Corrosivity Study and Corrosion Protection Design Raw Water Transmission Main - Phase II, Lake Huron Water Initiative for the Karegnondi Water Authority, Michigan | LAN_FLINT_00136153 through 136184 |
| 1410 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Hansen from Mr. Luoma, dated 3/12/2014 | LAN_FLINT_00015941 and 15942 |
| 1411 | | | Exhibit 10 | E-mail to Mr. Hansen from Mr. Luoma, dated 3/14/2014 | LAN_FLINT_00136152 |
| 1412 | | | Exhibit 11 | Operational Evaluation Report, City of Flint, Trihalomethane Concern, 2/27/2015 | COF_FED_0020844 through 20880 |
| 1413 | | | Exhibit 12 | E-mail to Mr. Wright and others from Mr. Hansen, dated 6/19/2015 | LAN_GCPD_00026353 through 263555 |
| 1414 | | | Exhibit 13 | Document titled "Resolution Staff Review," | Mar-3-2020 GOV0215214 |
| 1415 | | | Exhibit 14 | Memorandum to Mr. Wright from Mr. Nakashima/Green, dated 9/10/2015 | COF_FED_0073067 |
| 1416 | | | Exhibit 15 | E-mail to Mr. Matta from Mr. Luoma, dated 1/19/2016 | LAN_FLINT_00035406 and 35407 |
| 1417 | | | Exhibit 16 | ASCE Code of Ethics | |
| 1418 | | | Exhibit 17 | Document titled, "Flint Condensed Timeline on LAN Activities" | |
| 1419 | | | Exhibit 18 | Document titled "Employee  Leasing Agreement" | |
| 1420 | Dennis Muchmore (Vol.I) | 6/8/2020 | Exhibit 1 | Honigman Bio for Dennis Muchmore | |
| 1421 | | | Exhibit 2 | Constitution of Michigan of 1963, Preamble | |
| 1422 | | | Exhibit 3 | Examination Pursuant to Investigative Subpoena of Dennis Muchmore | |
| 1423 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Snyder from Ms. Wurfel, dated 10/31/2012 | EGLE0166887 through 166893 |
| 1424 | | | Exhibit 5 | Calendar invite, Subject: RDS/GT/VB - KWA & DWSD (Water) Meeting, 4/29/2013 | 06-06-2016 SOM0058629 |
| 1425 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Muchmore from Mr. Dillon, dated 4/16/2013 | Oct-7-2019 EGLE0032015 through 32016 |
| 1426 | | | Exhibit 7 | State of Michigan Department of Natural Resources Flint River Assessment, July 2001 | |
| 1427 | | | Exhibit 8 | E-mail to Mr. Busch from Mr. Alexander, dated 3/26/2013 | |
| 1428 | | | Exhibit 9 | E-mail string to Mr. Busch from Mr. Sygo, dated 3/27/2013 | 04-15-2016 SOM0024957 |
| 1429 | | | Exhibit 10 | E-mail to Mr. Johnson form Mr. Bincsik, dated 8/12/2013 | COF_FED_0081618 |
| 1430 | | | Exhibit 11 | Document titled "Appointment," dated 3/17/2014 | Mar-23-2020 GOV0140554 through 140557 |
| 1431 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2014 | Oct-7-2019  EGLE0033849 and 33850 |
| 1432 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Snyder from Ms. Scott, dated 10/1/2014 | 05-09-2016 SOM0037490 |
| 1433 | | | Exhibit 14 | Handwritten notes | GOV0244950 |

| | | | | | |
|---|---|---|---|---|---|
| 1434 | | | Exhibit 15 | E-mail string ending with an e-mail to Messrs. Saxton and Workman, dated 10/14/2014 | 06-06-2016 SOM0058658 |
| 1435 | | | Exhibit 16 | E-mail string ending with an e-mail to Messrs. Lyon and Becker, dated 2/6/2016, 07-05-2016 | 07-05-2016 SOM-Kidd 0005872 and 5873 |
| 1436 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Saxton from Mr. Muchmore, dated 9/4/2015 | Oct-7-2019 EGLE0032939 |
| 1437 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Snyder from Mr. Muchmore, dated 9/26/201 | Oct-7-2019 EGLE0168561 through 168563 |
| 1438 | | | Exhibit 19 | Genesee County Board of Commissioners declaration of emergency, October 1, 2015 | |
| 1439 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Snyder from Mr. Muchmore, dated 10/2/2015, | |
| 1440 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Earley from Mr. Muchmore, dated 10/26/2015 | Oct-7-2019 EGLE033345 |
| 1441 | | | Exhibit 22 | E-mail to Mr. Muchmore from Mr. Dillon, dated 3/29/2013 | Mar-30-2020 TREAS001447 |
| 1442 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Saxton from Mr. Muchmore, dated 2/18/2015 | Oct-7-2019 EGLE033147 through 33151 |
| 1443 | | | Exhibit 24 | E-mail string ending with an e-mail to Messrs. Saxton, Muchmore, and Wyant, dated 7/24/2015 | Oct-7-2019 EGLE0032167 through 32169 |
| 1444 | | | Exhibit 25 | E-mail ending in an e-mail to Mr. Snyder from Mr. Wyant, dated 10/18/2015 | Oct-7-2019 EGLE0167493 and  167494 |
| 1445 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Agen from Mr. Wurfel, dated 3/16/2015 | Aug-14-2019 EGLE0324692 through 324696 |
| 1446 | | | Exhibit 27 | U.S. Environmental Protection Agency Public Water System Supervision Program, Review of the Michigan Department of Environmental Quality Drinking Water Program 2016 | |
| 1447 | | | Exhibit 28 | Document titled "Summary of Legionellosis Outbreak - Genesee County, June 2014 - March 2015 | Dec-16-2019 DHHS0525700 and 525701 |
| 1448 | | | Exhibit 29 | E-mail string ending with an e-mail to Ms. Albert from Ms. Kutty, dated 4/3/2015 | CDC-FOIA 001138 through 1147 |
| 1449 | Dennis Muchmore (Vol.II) | 6/9/2020 | Exhibit 30 | E-mail string ending with an e-mail to Mr. Dillon and others from Mr. Muchmore, dated 4/16/2013 | SOM0081273 through 81274 |
| 1450 | | | Exhibit 31 | E-mail string ending with an e-mail to Messrs. Snyder and Dillon from Mr. Muchmore, dated 4/19/2013 | SOM0058654 and 58655 |
| 1451 | | | Exhibit 32 | E-mail to Messrs. Dillon and Stibitz, dated 4/26/2013 | SOM0058656 |
| 1452 | | | Exhibit 33 | E-mail string ending with an e-mail to Ms. Clement and others from Mr. Muchmore, dated 9/10/2014 | SOM0043138 |
| 1453 | | | Exhibit 34 | Letter to Governor Snyder from Mr. Gleason, dated 9/10/2014 | SOM0055084 |
| 1454 | | | Exhibit 35 | E-mail string ending with an e-mail to Ms. Johnson, dated 9/15/2014 | |
| 1455 | | | Exhibit 36 | E-mail string ending with an e-mail to Mr. Busch from Ms. Thelen, dated 10/1/2014 | SOM-KIDD 0002896 and 2897 |
| 1456 | | | Exhibit 37 | Department of Environmental Quality, Governor's Office Briefing Paper, City of Flint Drinking Water | |
| 1457 | | | Exhibit 38 | E-mail string ending with an e-mail to Mr. Johnson from Mr. Wickham, dated 10/13/2014 | COF_FED_0139675 and 139676 |
| 1458 | | | Exhibit 39 | E-mail string ending with an e-mail to Messrs. Koryzno and Earley, dated 10/14/2014 | COF_FED_0123640 through 123641 |
| 1459 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Murray from Mr. Agen, dated 3/3/2015 | SOM0054595 through 54599 |
| 1460 | | | Exhibit 41 | E-mail string ending with an e-mail to Mr. Clarke from Mr. Nicholas, dated 2/2/2015 | VWNAOS16614 through VWNAOS016620 |
| 1461 | | | Exhibit 42 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, dated 2/13/2015 | VWNAOS081153 |
| 1462 | | | Exhibit 43 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS081161 through 81163 |
| 1463 | | | Exhibit 44 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704 through 5707 |

| 1464 | | | Exhibit 45 | Transcript of March 17, 2016 Meeting of the House Oversight and Governmental Reform Committee | |
| 1465 | | | Exhibit 46 | E-mail to Mr. Muchmore from Mr. Workman, dated 10/13/2015 | SOM0058939 |
| 1466 | | | Exhibit 47 | E-mail to Ms. Wurfel and others from Mr. Muchmore, dated 11/17/2015 | GOV0020166 through 20169 |
| 1467 | | | Exhibit 48 | E-mail to Mr. Agen from Mr. Muchmore, dated 2/6/2015 | GOV0023648 and 23649 |
| 1468 | | | Exhibit 49 | Transcript of testimony of Dennis Muchmore, October 7, 2016 | |
| 1469 | | | Exhibit 50 | E-mail string ending with an e-mail to Reverend Al Harris from Mr. Muchmore, dated 2/11/2015 | GOV0071795 through 71797 |
| 1470 | | | Exhibit 51 | E-mail string ending with an e-mail to Ms. Clement and Mr. Hollins from Mr. Muchmore, dated 3/3/2015 | EGLE003316533170 |
| 1471 | | | Exhibit 52 | E-mail to Mr. Muchmore from Mr. Hollins, dated 7/22/2015, with attachment | EGLE032161 and 32162 |
| 1472 | | | Exhibit 53 | E-mail string ending with an e-mail to Messrs. Saxton, Muchmore, and Wyant from Mr. Wurfel, dated 7/24/2015, with attachments | EGLE0166995 through 167012 |
| 1473 | | | Exhibit 54 | E-mail string ending with an e-mail to Mr. Wurfel and others from Mr. Muchmore, dated 9/8/2015 | SOM0008067 and 8068 |
| 1474 | | | Exhibit 55 | Document titled "City of Flint Issues Lead Advisory," | GOV0071304 through 71306 |
| 1475 | | | Exhibit 56 | E-mail to Ms. Clayton from Mr. Muchmore, dated 9/29/2015 | GOV0058074 |
| 1476 | | | Exhibit 57 | E-mail to Mr. Muchmore and others from Ms. Wurfel, dated 10/1/2015 | EGLE0168664 |
| 1477 | | | Exhibit 58 | E-mail string ending with an e-mail to Mr. Busch from Ms. Crooks, dated 2/26/2015 | SOM0007032 |
| 1478 | Jeffrey Wright | 6/9/2020 | No. 1 | Document titled: The Flint Water Crisis, DWSD, and GLWA.  Monopoly, Price Gouging, Corruption, and the Poisoning of a City by Jeff Wright, Genesee County Drain Commissioner, CEO, Karegongi Water Authority | |
| 1479 | | | No. 2 | Letter from Michael Prysby to Daugherty Johnson, dated 4/29/2014 | COF_FED_0549767 - 768 |
| 1480 | | | No. 3 | City of Flint WTP Meeting 5/22/13, Meeting Notes; | LAN_MAG_00000220 |
| 1481 | | | No. 4 | Lake Uron Water Supply Study; | WRIGHT261313 - 381 |
| 1482 | | | No. 5 | ECF No. 620-3, Exhibit A, Fourth Consolidated Amended Class Complaint for Injunctive and Declaratory Relief, Money Damages, and Jury Demand | |
| 1483 | | | No. 6 | DWSD - Karegnondi Water Authority, Financial Committee Meeting Summary - April 18, 2012, By Charlie Fleetham | COF_FED_0124911 - 916 |
| 1484 | | | No. 7 | State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment, February 2013, For Submittal to: State of Michigan, Department of Treasury | COF_FED_0038854 - 902 |
| 1485 | | | No. 8 | Bar Chart and Table of the underlying data depicting the difference between the TFG and TYJT | |
| 1486 | | | No. 9 | E-mail from Prysby to Daugherty, dated 3/20/13, Subject: KWA Raw Water Capacity - City of Flint | COF_FED_0080106 - 107 |
| 1487 | | | No. 10 | Memorandum from O'Brien to File, dated 9/5/13, Subject: LAN Phase II Rehabilitation | WRIGHT511108 - 113 |
| 1488 | Gerald Ambrose (Vol. I) | 6/10/20 | No. 1 | Ambrose affidavit May 2014 | |
| 1489 | | | No. 2 | Local Financial Stability and Choice Act, Act 436 of 2012 | |
| 1490 | | | No. 3 | Ambrose Emergency Manager Contract | Mar-30-2020 TREAS036912 |
| 1491 | | | No. 4 | Document titled: "Important Information About Your Drinking Water, City of Flint Did Not Meet Treatment Requirements" | COF_FED_0221884 |
| 1492 | | | No. 5 | Contract between the City of Flint and Veolia | COF_FED_0551927 - 939 |
| 1493 | | | No. 6 | Document titled: "Response to Treasury Questions"; | COF_FED_0542604 |
| 1494 | | | No. 7 | Ambrose Congressional Interview In re: Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan, 3/10/16 | |
| 1495 | | | No. 8 | E-mail dated 2/5/15, Subject: 2nd  Rash Concern | COF_FED_0094618 |
| 1496 | | | No. 9 | E-mail chain dated 2/5/15,  Subject: Fwd: Information Request; | COF_FED_0094615 - 617 |
| 1497 | | | No. 10 | E-mail chain dated 2/9/15, Subject: Re: FW: FW: Help with a Flint Journal article | COF_FED_0094625 - 631 |
| 1498 | | | No. 11 | E-mail chain dated 2/11/15, Subject: Fwd: Complaint Update - Leeanna Walters | COF_FED_0094749 - 750 |
| 1499 | | | No. 12 | Letter dated 2/13/15, signed by Walling and Ambrose, to "Dear Sir or Madam" | COF_FED_0382572 |
| 1500 | | | No. 13 | E-mail dated 2/17/15, Subject: Re: 2nd Rash Concern | COF_FED_0093939 |

| | | | | | |
|---|---|---|---|---|---|
| 1501 | | | No. 14 | E-mail dated 2/18/15, Subject: Re: 2nd Rash Concern | COF_FED_0094002 - 003 |
| 1502 | | | No. 15 | Series of e-mails, top one dated 2/24/15, Leanne Walters - 212 Browning | CROFT - 0000000125 - 126 |
| 1503 | | | No. 16 | Test report for 212 Browning Avenue location, LeeAnne Walters' residence | CROFT - 0000000706 |
| 1504 | | | No. 17 | E-mail dated 2/26/15, Subject: Mrs. Walters Drinking Water Test Results | COF_FED_0339715 |
| 1505 | | | No. 18 | E-mail chain dated 2/27/15, Subject: Re: HIGH LEAD: FLINT Water testing Results | 04-15-2016 SOM0007021 - 025 |
| 1506 | | | No. 19 | No Exhibit 19 was marked. | |
| 1507 | | | No. 20 | Series of e-mails, top one dated 3/2/15, Re City of Flint Mail - Lead and Copper | CROFT - 0000001305 - 306 |
| 1508 | | | No. 21 | E-mail chain dated 3/2/15, Subject: Re: Fwd: FW: Leanne Walters | COF_FED_0221540 - 544 |
| 1509 | | | No. 22 | E-mail chain dated 3/2/15, Subject: Re: Fwd: FW: Leanne walters | COF_FED_0621942 - 946 |
| 1510 | | | No. 23 | E-mail chain dated 3/2/15, Subject: Re: Fwd: FW: Leanne Walters | COF_FED_0025359 - 363 |
| 1511 | | | No. 24 | Series of e-mails, top one dated 3/17/15, City of Flint Mail - Leanne Walters - 212 Browning Update | CROFT - 0000000713 - 714 |
| 1512 | | | No. 25 | Letter from Sue McCormick to Darnell Earley and Dayne Walling, dated 1/12/15, Regarding: Re-establishing Detroit Water and Sewerage Department Water Service | COF_FED_0549718 - 720 |
| 1513 | | | No. 26 | E-mail chain dated 1/15/15, Subject: Re: Flint Resident Water concerns | COF_FED_0623479 - 480 |
| 1514 | | | No. 27 | Letter from Ambrose to Flint City Council Members, dated 1/16/2015, RE: Update | COF_FED_0001673 - 686 |
| 1515 | | | No. 28 | City of Flint, MI, City Council Public Works Committee, Interim Water Quality Report, dated 2/8/15 | VEOLIA_0025560 - 581 |
| 1516 | | | No. 29 | E-mail dated 2/28/15, Subject: Re: Detroit Water and Sewerage Department's Response | |
| 1517 | | | No. 30 | Letter from Jerry Ambrose to Wayne Workman, dated 3/3/15 | COF_FED_0549830 - 837 |
| 1518 | | | No. 31 | Resolution to Return to Detroit Water & Sewerage Department, Resolution: 150258, Presented: 3/23/15, Adopted: 3/23/15 | COF_FED_0550059 - 068 |
| 1519 | | | No. 32 | E-mail chain dated 3/24/15, Subject: Fwd: PRESS RELEASE: EM Statement on Flint's Water | COF_FED_0009721 - 722 |
| 1520 | | | No. 33 | Emergency Loan Agreement, dated 4/29/15 | |
| 1521 | | | No. 34 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint, prepared by Rowe and LAN | |
| 1522 | | | No. 35 | Final Report, Water Treatment Plant Rehabilitation, Phase II, December 2003, Alvord, Burdick & Howson, L.L.C. in conjunction with O'Malia Consulting, Dmytryka Jacobs Engineers, Inc. | |
| 1523 | | | No. 36 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 (235 pages) | |
| 1524 | | | No. 37 | 10/29/12 e-mail from Ambrose to Kurtz, Brown, and others | COF_FED_0067162 |
| 1525 | | | No. 38 | Part of a slide presentation titled: Draft Comments Regarding TYJT December 21, 2012 Presentation, City of Flint Water Supply Assessment | CROFT - 0000000117 - 123 |
| 1526 | | | No. 39 | Series of e-mails, top one dated 1/7/13 from Redding to Ambrose, among others | CROFT - 0000000115 - 116 |
| 1527 | | | No. 40 | E-mail chain dated 10/17/15 from Ambrose to Brown | AMBROSE0000816 - 817 |
| 1528 | | | No. 41 | Notes | AMBROSE0004036 |
| 1529 | | | No. 42 | 6/7/13 letter from Kurtz to Orr re: Flint Water Contract | CROFT - 0000000874 - 875 |
| 1530 | | | No. 43 | Resolution, presented 6/21/13 and  adopted 6/26/16 | COF_FED_0055374 - 375 |
| 1531 | | | No. 44 | 6/10/13 proposal from LAN to the City | COF_FED_0079370 - 431 |
| 1532 | | | No. 45 | 6/19/13 letter from Mr. Kurtz to Mr. Koryzno at Treasury | COF_FED_0116588 - 592 |
| 1533 | | | No. 46 | E-mail chain dated 8/12/13, Subject: Re: Water Plant upgrades | COF_FED_0526057 |
| 1534 | | | No. 47 | E-mail chain dated 8/15/13, Subject: Re: Water Plant upgrades | COF_FED_0243116 - 117 |
| 1535 | | | No. 48 | Spreadsheet | COF_0000626.XLSX (3 pages) |
| 1536 | | | No. 49 | E-mail dated 8/15/13, Subject: Re: Water Plant upgrades; | COF_FED_0094109 - 111 |
| 1537 | | | No. 50 | Improvements Proposed For New Water Supply | COF_FED_0094112 |
| 1538 | | | No. 51 | E-mail dated 8/20/13, Subject Info for MDEQ | COF_FED_0202655 - 660 |
| 1539 | | | No. 52 | E-mail chain dated 8/22/13, 2:24 PM, Subject: FW: Flint WTP | |
| 1540 | | | No. 53 | E-mail dated 8/23/13 4:33 PM, Subject: Flint WTP; | COF_FED_0242846 |

| | | | | | |
|---|---|---|---|---|---|
| 1541 | | | No. 54 | Memorandum dated 8/23/13, Subject: Flint Water Treatment Plant, from Jim Redding to Daugherty Johnson | COF_FED_0242847 - 849 |
| 1542 | | | No. 55 | Handwritten notes dated 8/23/13 taken by a LAN employee named Jeff Hansen | LAN_GCPP_00036324 - 331 |
| 1543 | | | No. 56 | E-mail dated 1/12/15, Subject: Re: Water fund budget status | COF_FED_0231633 |
| 1544 | | | No. 57 | E-mail dated 1/12/15, Subject: Re: Water Quality Expert; | COF_FED_0231598 - 599 |
| 1545 | | | No. 58 | E-mail chain dated 2/9/15, Subject: Fwd: FW: Help with a Flint Journal article; | VWNAOS005704 - 707 |
| 1546 | | | No. 59 | E-mail chain dated 2/27/15, Subject: Re: Official TTHM results; | TRUSCOTT_ROSSMAN-0013381 - 384 |
| 1547 | | | No. 60 | E-mail chain dated 2/27/15, Subject: Re: Official TTHM results | TRUSCOTT_ROSSMAN-0013381 - 384 |
| 1548 | | | No. 61 | E-mail dated 2/27/15, Subject: In case you did not get the attachment | TRUSCOTT_ROSSMAN-0013408 -  410 |
| 1549 | | | No. 62 | E-mail chain dated 3/3/15, Subject: Re: Fwd: Comments by national action network | TRUSCOTT_ROSSMAN-0013530 - 531 |
| 1550 | | | No. 63 | E-mail chain dated 3/3/15,  Subject: Re: Fwd: Contaminated Drink Water if Flinging | TRUSCOTT_ROSSMAN-0013533 - 535 |
| 1551 | | | No. 64 | E-mail chain dated 2/6/15, Subject: Water Quality Advisory Committee | TRUSCOTT_ROSSMAN-0013639 - 640 |
| 1552 | | | No. 65 | E-mail chain dated 3/2/15, Subject: Re: Ambrose Memo to Wayne Workman re water.docx | TRUSCOTT_ROSSMAN-0013755 |
| 1553 | | | No. 66 | E-mail dated 3/17/2015, Water Quality Optimization Strategy from Busch to Croft, among others | |
| 1554 | Gerald Ambrose (Vol. II) | 6/11/20 | No. 67 | Invitation to Bid for a Water  Quality Consultant, Proposal No. 15-573 | VWNAOS002225 - 265 |
| 1555 | | | No. 68 | Response to Invitation to Bid,  dated 1/29/15 | VWNAOS054242  - 265 |
| 1556 | | | No. 69 | E-mail dated 3/4/15, Subject: Draft Report | COF_FED_0220978 |
| 1557 | | | No. 70 | E-mail chain dated 3/5/15, Subject: Re: Fwd: Draft Report | COF_FED_0221301 |
| 1558 | | | No. 71 | E-mail chain dated 3/5/15, Subject: Re: Fwd: Draft Report | COF_FED_0221097 - 098 |
| 1559 | | | No. 72 | E-mail chain dated 3/5/15, Subject: Re: Draft Report | COF_FED_0220740 - 742 |
| 1560 | | | No. 73 | Water Quality Report | COF_FED_0011822 - 835 |
| 1561 | | | No. 74 | E-mail chain dated 2/9/15,   Subject: Re: FW: Help with a Flint Journal article | VWNAOS056570 - 73 |
| 1562 | | | No. 75 | Handwritten notes titled: Corrosion Control checking 2/18/15 | VWNAOS028028 |
| 1563 | | | No. 76 | E-mail chain dated 2/9/15, Subject: Fwd: FW: Help with a Flint Journal article | VWNAOS005704 - 707 |
| 1564 | | | No. 77 | E-mail chain dated 2/13/15, Subject: Re: Flint | VWNAOS006511 - 513 |
| 1565 | | | No. 78 | E-mail chain dated 2/13/15, Subject: Re: Flin | VWNAOS081158 - 159 |
| 1566 | | | No. 79 | E-mail chain dated 3/19/14,  Subject: FW: Order for Flint | |
| 1567 | | | No. 80 | Administrative Consent Order | |
| 1568 | | | No. 81 | E-mail; Bates COF_FED_244527 - 528 | |
| 1569 | | | No. 82 | E-mail; Bates COF_FED_221504 - 505 | |
| 1570 | | | No. 83 | E-mail dated 11/4/13, Re: Reso for Change Order for Lockwood, Andrews & Newnam | CROFT - 0000000097 |
| 1571 | | | No. 84 | E-mail dated 11/5/13, Re: LAN Change Order | |
| 1572 | | | No. 85 | Set of contract documents for the contract between the City and LAN | |
| 1573 | | | No. 86 | E-mail chain dated 12/06/13,  Subject: Fwd: Flint Treatment Cost | |
| 1574 | | | No. 87 | E-mail chain dated 6/12/14, Subject: Re: From MLive.com: City adding more lime to Flint River water as resident complaints pour in | |
| 1575 | | | No. 88 | Letter from Prysby to B. Wright, dated 9/10/14, Subject: Compliance Communication, Total Trihalomethane Operational Evaluation Requested | COF_FED_0113932 - 934 |
| 1576 | | | No. 89 | E-mail dated 9/17/14, Re: Water Plant Operational Evaluation  Report | CROFT - 0000001480 |
| 1577 | | | No. 90 | E-mail dated 3/27/15, Subject: GAC Spec's | |
| 1578 | | | No. 91 | E-mail chain dated 4/9/15, Subject: Fwd: GAC Filter install at WTP | Mar-30-2020 TREAS032002 - 003 |
| 1579 | | | No. 92 | Flint/LAN Contract, Change Order#4  (GAC filters) | LAN_MAG_00000199 - 211 |
| 1580 | | | No. 93 | E-mail chain dated 4/9/15, Subject: Tech Quality Update April w/attachment | |
| 1581 | | | No. 94 | Press release Addressing Flint's Water Concerns | |
| 1582 | | | No. 95 | E-mail chain dated 3/10/15, Subject: Fwd: Information Request and Documentation | COF_FED_0095105 - 106 |
| 1583 | | | No. 96 | E-mail chain dated 3/11/15, Subject: Re: McLaren Hospital Update | |
| 1584 | | | No. 97 | Handwritten notes dated 2/2/15, Flint, MI conference call | VWNAOS028039 - 041 |

| | Miguel A. Del Toral | | | | |
|---|---|---|---|---|---|
| 1585 | (Vol. I) | 6/11/12 | Exhibit 1 | Miguel Del Toral Bio | |
| 1586 | | | Exhibit 2 | Environmental Science & Technology article titled, "Detection and Evaluation of Elevated Lead Release from Service Lines:  A Field Study" | |
| 1587 | | | Exhibit 2A | Document titled, "Detection and Evaluation of Elevated Lead Release from Service Lines:  A Field Study" | |
| 1588 | | | Exhibit 3 | Environmental Science & Technology article titled, "Evaluating Water Lead Levels During the Flint Water Crisis | |
| 1589 | | | Exhibit 4 | Water Research article titled, "Sequential drinking water sampling as a tool for evaluating lead in  Flint, Michigan" | |
| 1590 | | | Exhibit 5 | Journal of Environmental  Science and Health, Part A, article titled, "POU water filters effectively reduce lead in drinking water: A demonstration field study in Flint, Michigan | |
| 1591 | | | Exhibit 6 | U.S. Environmental Protection Agency NDWAC Lead and Copper Working Group, March 25-26, 2014 Meeting Summary | |
| 1592 | | | Exhibit 7 | U.S. Environmental Protection Agency NDWAC Lead and Copper Working Group, September 18-19, 2014 Meeting Summary | |
| 1593 | | | Exhibit 8 | U.S. Environmental Protection Agency NDWAC Lead and Copper Working Group, November 11-12, 2014 Meeting Summary | |
| 1594 | | | Exhibit 9 | Document titled "Sampling Protocol Webinar NDWAC Working Group, September 9, 2014 | |
| 1595 | | | Exhibit 10 | Document titled "Flint Drinking Water Technical Support Team" | |
| 1596 | | | Exhibit 11 | Document titled "Revised Draft, Optimal Corrosion Control Treatment Evaluation Guidance Manual for Primacy Agencies and Water Systems | |
| 1597 | | | Exhibit 12 | E-mail to Ms. Harris and others from  Mr. Del Toral, dated 6/30/2011 | Aug-14-2019 EGLE0015676 and 15677 |
| 1598 | | | Exhibit 13 | Template  Aug-14-2019 EGLE0015772  through 15791 | |
| 1599 | | | Exhibit 14 | Template Aug-14-2019 EGLE0015814 through 15833 | |
| 1600 | | | Exhibit 15 | Declaration of State of Emergency, 12/14/2015 | |
| 1601 | | | Exhibit 16 | Proclamation - Declaration of Emergency, 1/5/2016 | |
| 1602 | | | Exhibit 17 | Emergency Administrative Order, 1/21/2016 | |
| 1603 | | | Exhibit 17A | First Amendment to Emergency Administrative Order | |
| 1604 | | | Exhibit 19 | March 2016 Flint Water Advisory  Task Force Final Report | |
| 1605 | | | Exhibit 20 | Document titled, "U.S Environmental Protection Agency Public Water System Supervision Program Review of the Michigan Department of Environmental Quality Drinking Water Program 2016 | |
| 1606 | | | Exhibit 21 | Office of Inspector General document titled "Management Weaknesses Delayed Response to Flint Water Crisis, July 19, 2018 | |
| 1607 | | | Exhibit 22 | ODWMA Policy and Procedure, Subject:  Lead and Copper Rule Implementation | |
| 1608 | | | Exhibit 23 | E-mail to Mr. Johnson from Mr. Bincsik, dated 8/12/2013 | COF_FED_081618 and 81619 |
| 1609 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Hill from Mr. Glasgow, dated 3/26/2014 | COF_FED_0107507 and 107508 |
| 1610 | | | Exhibit 25 | E-mail string to Ms. Henderson from Mr. Croft, dated 3/8/2015 | COF_FED_0505923 and 5924 |
| 1611 | | | Exhibit 26 | Letter to Congressman Kildee from Dr. Rose, dated 10/1/2015 | |
| 1612 | | | Exhibit 27 | Water Quality Report PowerPoint | |
| 1613 | | | Exhibit 28 | E-mail string ending with  an e-mail to Mr. Glasgow from Mr. Bincsik, dated 2/24/2015 | |
| 1614 | | | Exhibit 29 | (Not introduced.) | |
| 1615 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Bincsik from Mr. Bincsik, dated 11/4/2015 | |
| 1616 | | | Exhibit 31 | (Not introduced.) | |
| 1617 | | | Exhibit 32 | (Not introduced.) | |
| 1618 | | | Exhibit 33 | Water Quality Report, March 12, 2015 | |
| 1619 | | | Exhibit 34 | E-mail to Mr. Wright and others from Mr. Croft, dated 3/5/2015 | COF_FED_0506152 |
| 1620 | | | Exhibit 35 | E-mail to Mr. Henry from  Mr. Croft, dated 2/5/2015 | COF_FED_0094618 |

| 1621 | | | Exhibit 36 | E-mail to Mr. Croft from  Mr. Glasgow, dated 2/11/2015 | COF_FED_0094755 |
| 1622 | | | Exhibit 37 | E-mail string ending with an e-mail to Mr. Prysby from Ms. Crooks, dated 2/26/2015 | 04-15-2016 SOM0007015 through 7018 |
| 1623 | | | Exhibit 38 | Document titled, "Update on Water Quality Issues in Flint, Miguel A. Del Toral - March 20, 2015," | VATECH_ 00010595 through 10597 |
| 1624 | | | Exhibit 39 | E-mail to Mr. Edwards and others from Mr. Del Toral, dated 5/8/2015 | VATECH_00010333 |
| 1625 | | | Exhibit 40 | E-mail string ending with an e-mail to Mr. Edwards and others from Mr. Del Toral, dated 11/16/2015 | VATECH_00046255 and 46256 |
| 1626 | | | Exhibit 41 | E-mail string ending with an e-mail to Mr. Lorenz from Mr. Glasgow, dated 7/1/2015 | COF_FED_0500929  through 500932 |
| 1627 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Walling from Ms. Hedman, dated 7/1/2015 | COF_FED_0032331 through 32334 |
| 1628 | | | Exhibit 43 | E-mail to Mr. Del Toral and others from Mr. Moriarty, dated 7/15/2015 | EPA-R5-2015-01129900012652- 00001 |
| 1629 | | | Exhibit 44 | E-mail string ending with an e-mail to Dr. Hanna-Attisha from Mr. Schock, dated 10/15/2017 | VATECH_00083691 through 83693 |
| 1630 | | | Exhibit 45 | Document titled "Surface Water Treatment Rules" | |
| 1631 | | | Exhibit 46 | Document titled "The Interim Enhanced Surface Water Treatment Rule.  What Does it Mean to You? | |
| 1632 | | | Exhibit 47 | E-mail to Messrs. Prysby and Busch from Mr. Glasgow, dated 3/31/2015 | Oct-7-2019 EGLE0118097 and 118098 |
| 1633 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Del Toral from Mr. Cook, dated 5/1/2015 | 04-15-2106 SOM0007264 through 7267 |
| 1634 | | | Exhibit 49 | E-mail string ending with an  e-mail to Ms. Crooks and Mr. Del Toral from Mr. Busch, dated 2/27/2015 | 04-15-2016 SOM0007277 through 7282 |
| 1635 | Miguel A. Del Toral (Vol. II) | 6/12/2012 | Exhibit 50 | E-mail string ending with an e-mail to Ms. Porter and others from Mr. Del Toral, dated 4/22/2015 | VATECH_00010390 |
| 1636 | | | Exhibit 51 | E-mail to Mr. Edwards and others from Mr. Del Toral, dated 6/24/2015 | VATECH_00065908 |
| 1637 | | | Exhibit 52 | Handwritten document titled "2/2/15 Flint, MI conference call" | |
| 1638 | | | Exhibit 53 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS81020 through 81023 |
| 1639 | | | Exhibit 54 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 1640 | | | Exhibit 55 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056570 through 56573 |
| 1641 | | | Exhibit 56 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704 through 5707 |
| 1642 | | | Exhibit 57 | E-mail to Mr. Nasuta from Mr. Fahey, dated 2.13/2015 | VWNAOS006511 through 6513 |
| 1643 | | | Exhibit 58 | Handwritten document titled, "Corrosion Control Checking 2/18/15," | |
| 1644 | | | Exhibit 59 | Interim Water Quality Report | COF_FED_0013005 through 13026 |
| 1645 | | | Exhibit 60 | Water Quality Report, March 12, 2015 | COF_FED_0375144 through 375157 |
| 1646 | | | Exhibit 61 | E-mail string ending with an e-mail to Ms. Lambrinidou and others from Mr. Del Toral, dated 1/6/2015 | VATECH_00010680 through VATECH_00010683 |
| 1647 | | | Exhibit 62 | E-mail string ending with and e-mail to Mr. Busch from Ms. Crooks, dated 3/3/2015 | 04-15-2016 SOM0007028 |
| 1648 | | | Exhibit 63 | E-mail string ending with an e-mail to Messrs. Del Toral and Prysby from Ms. Crooks, dated 2/27/2015 | 04-15-2016 SOM0007029 and 7030 |
| 1649 | | | Exhibit 64 | E-mail string ending with an e-mail to Mr. Del Toral From Mr. Cook, dated 5/1/2015 | 04-15-2016 SOM0007264 through 7269 |
| 1650 | | | Exhibit 65 | E-mail string ending with an e-mail to Messrs. Benzie and Phillip from Mr. Cook, dated 4/28/2015 | |
| 1651 | | | Exhibit 66 |  Memorandum to Mr. Poy from Mr. Del Toral, dated 6/24/2015 | MDT 100-1 through 8 |
| 1652 | | | Exhibit 67 | E-mail string ending with an e-mail to Tinka Hyde form Mr. Bair, dated 6/25/2015 | Flint 620re_00000155-00001 through 4 |
| 1653 | | | Exhibit 68 | E-mail string ending with an e-mail to Ms. Feuerstein from Mr. Wurfel, dated 9/28/2015 | 04-15-2016 SOM0011525 through 11528 |
| 1654 | | | Exhibit 69 | Memorandum to Mr. Sygo from Ms. Hyde, dated 11/4/2015 | MD 100-11 through 38 |

| 1655 | | | Exhibit 70 | Memorandum to EPA Regional Water Division Directors, Region I-X from Mr. Grevatt, dated 11/3/2015 | MDT 100-9 and 10 |
|---|---|---|---|---|---|
| 1656 | | | Exhibit 71 | E-mail to Mr. Nelson from Ms. Glowacki, dated 11/17/2015 | FLINT EPA FOIA  00047450 p. 1112 through 1120 19 |
| 1657 | | | Exhibit 72 | E-mail to Mr. Poy and others from Ms. Crooks, dated 9/11/2015 | SG_TS_M.DELTORAL_20160323- 00000193 |
| 1658 | | | Exhibit 73 | E-mail string ending with an e-mail to Ms. Hedman from Mr. Walling, dated 7/13/2015 | COF_FED_0025429 |
| 1659 | | | Exhibit 74 | E-mail to Ms. Bair from Ms. Crooks, dated 7/2/2015 | EPA-R5-2015- 01129900012652-00001 |
| 1660 | | | Exhibit 75 | E-mail string ending with an e-mail to Miguel Del Toral from Mr. Moriarty, dated 7/15/2015 | EPA-R5-2015-01129900012652-0000 1 through 5 |
| 1661 | | | Exhibit 76 | E-mail to Mr. Edwards and others from Mr. Del Toral, dated 6/20/2015 | VATECH_00065937 |
| 1662 | **Wayne Workman** | **6/15/20** | No. 1 | E-mail chain dated 9/28/15, Subject: FW: KWA & Water Quality Chronology Timeline | Mar-30-2020 TREAS034633 - 638 |
| 1663 | | | No. 2 | Letter from Eric Cline to Wayne Workman, dated 9/28/15, Subject: Flint KWA Timeline; | MAR-30-2020 TREAS023704 - 705 |
| 1664 | | | No. 3 | E-mail chain dated 10/7/15, Subject: Fwd: Flint - River Decisions | 05-09-2016 SOM0051522 - 523 |
| 1665 | | | No. 4 | Resolution to Purchase Capacity  From Karegnondi Water Authority | Mar-30-2020 TREAS034728 - 734 |
| 1666 | | | No. 5 | E-mail chain dated 3/18/14, Subject: Fwd: Order for Flint | COF_FED_0095931 - 933 |
| 1667 | | | No. 6 | City of Flint Wednesday 9:00 am Phone Conference Agenda, April 2, 2014 | COF_FED_0111539 - 552 |
| 1668 | | | No. 7 | Letter from Sue McCormick to Darnell Earley, dated 2/12/14, Regarding: DWSD Water Rates | COF_FED_0190917 - 918 |
| 1669 | | | No. 8 | (Exhibit 8 was not marked) | |
| 1670 | | | No. 9 | (Exhibit 9 was not marked) | |
| 1671 | | | No. 10 | (Exhibit 10 was not marked) | |
| 1672 | | | No. 11 | E-mail chain dated 10/14/14, Subject: Re: FW: Flint water | COF_FED_0123642 - 644 |
| 1673 | | | No. 12 | City of Flint Wednesday 9:00 am Phone Conference Agenda, 10/15/14 | COF_FED_0484986 - 040 |
| 1674 | | | No. 13 | E-mail chain dated 10/15/14,  Subject: Re: Flint water | Mar-30-2020 TREAS033770 - 772 |
| 1675 | | | No. 14 | E-mail dated 10/15/14, Subject: Noon phone call; | COF_FED_0124148 |
| 1676 | | | No. 15 | Memo from Darnell Earley to Wayne Workman, dated 10/15/14, Re: City of Flint Water Issues Conference Call Summary | COF_FED_0035805 - 807 |
| 1677 | | | No. 16 | E-mail chain dated 1/16/15, Subject: RE: Document for Review | Mar-30-2020 TREAS021558 - 559 |
| 1678 | | | No. 17 | Letter from Sue McCormick to Darnell Earley and Dayne Walling, dated 1/12/15, Regarding: Re-establishing Detroit Water and Sewerage Department Water Service | COF_FED_0124339 |
| 1679 | | | No. 18 | Summary Report from Eric Cline to Wayne Workman, dated 1/22/15, Subject: Summary of Flint Water System Issues | 05-09-2016 SOM0047166 - 168 |
| 1680 | | | No. 19 | City of Flint Wednesday 9:00 am Phone Conference Agenda, October 1, 2014 | COF_FED_0116727 - 728 |
| 1681 | | | No. 20 | Exhibit 20 was not marked. | |
| 1682 | | | No. 21 | Briefing: Grant announcement in Flint, dated 2/3/15 | Mar-30-2020 TREAS033128 - 133 |
| 1683 | | | No. 22 | Memo from Wayne Workman to Tox Saxton, dated 2/11/15, Subject: City of Flint Water Rates | Mar-30-2020 TREAS034582 - 584 |
| 1684 | | | No. 23 | E-mail chain dated 2/12/15,  Subject: RE: Flint water | Oct-7-2019 EGLE032754 - 755 |
| 1685 | | | No. 24 | E-mail chain dated 2/27/15, Subject: Re: PRESS RELEASE: Recent Tests Show Flint Water within EPA Guidelines | Mar-30-2020 TREAS033937 - 940 |
| 1686 | | | No. 25 | Memo from Jerry Ambrose to Wayne Workman, dated 3/3/15 | COF_FED_0009724 - 726 |
| 1687 | | | No. 26 | Memo from Wayne Workman to Kevin Clinton, dated 4/10/15, Subject: City of Flint Sole Source Contract Approval - GAC Filters | Mar-30-2020 TREAS034571 |
| 1688 | | | No. 27 | E-mail chain dated 4/9/15, Subject: Fwd: GAC Filter install at WTP | TREAS032002 - 003 |
| 1689 | | | No. 28 | E-mail chain dated 2/2/15, Subject: Re: Flint, Michigan | VWNAPS081020 - 023 |
| 1690 | | | No. 29 | E-mail chain dated 2/9/15, Subject: Re: FW: Help with a Flint Journal article | VWNAOS056566 - 569 |
| 1691 | | | No. 30 | E-mail chain dated 2/9/15, Subject: Re: FW: Help with a Flint Journal article | VWNAOS056570 - 573 |
| 1692 | | | No. 31 | E-mail chain dated 2/9/15, Subject: Fwd: FW: Help with a Flint Journal article | VWNAOS005704 - 707 |
| 1693 | | | No. 32 | E-mail chain dated 2/13/15, Subject: Re: Flint | VWNAOS006511 - 513 |
| 1694 | | | No. 33 | E-mail chain dated 2/13/15, Subject: Re: Flint | VWNAOS081158 - 159 |

| 1695 | | | No. 34 | Handwritten document titled: Corrosion Control checking | VWNAPS028028 |
|---|---|---|---|---|---|
| 1696 | | | No. 35 | Flint, Michigan Water Quality Report | COF_FED_0375144 - 157 |
| 1697 | | | No. 36 | E-mail chain dated 7/31/15, Subject: Re: Updated Memo on Water Coalition Questions - July 29 | Dec-16-2019 DHHS0216549 -551 |
| 1698 | | | No. 37 | E-mail dated 9/3/15, Subject: FW:  Flint Water; | 05-09-2016 SOM0040306 |
| 1699 | | | No. 38 | E-mail chain dated 3/3/15, Subject: Re: Contaminated Drink Water if Flint | Mar-30-2020 TREAS033957 - 960 |
| 1700 | | | No. 39 | E-mail chain dated 10/13/15, Subject: RE: Re: Media Call: Ron Fonger - Flint Journal (Deadline ASAP)-D. Earley Response | 05-09-2016 SOM0039928 - 930 |
| 1701 | Michael Prysby Vol. I | 6/16/2020 | Exhibit 1 | Letter to Mr. Wright from Messrs. Prysby and Rosenthal, dated 4/16/2014 | 11-11-2016 SOM-Flood 0005905 through 5906 |
| 1702 | | | Exhibit 2 | MDEQ City of Flint Drinking Water Frequently Asked Questions | 04-15-2016 SOM034703 through 34720 |
| 1703 | | | Exhibit 3 | ASCE Code of Ethics | |
| 1704 | | | Exhibit 4 | Interview of Mike Prysby conducted by Lt. Rish | |
| 1705 | | | Exhibit 5 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Subject:  Lead and Copper Rule Implementation, Number: | |
| 1706 | | | Exhibit 6 | Declaration of Emergency | |
| 1707 | | | Exhibit 7 | Declaration of Emergency | |
| 1708 | | | Exhibit 8 | Emergency Administrative Order | |
| 1709 | | | Exhibit 9 | Memo to Ms. Shekter-Smith from Mr. Sygo, dated 2/5/2016 | Aug-14-2019 EGLE0085070 |
| 1710 | | | Exhibit 10 | 2016 Flint Water Advisory Task  Force Final Report | |
| 1711 | | | Exhibit 11 | U.S. EPA Office of Inspector General document titled, "Management Weaknesses Delayed Response to Flint Water Crisis, dated July 19, 2018, Report N. 18-P-0221 | |
| 1712 | | | Exhibit 12 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 | |
| 1713 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Busch from Mr. Prysby, dated 3/27/2013 | Oct-7-2019 EGLE0058088 through 58179 |
| 1714 | | | Exhibit 14 | Meeting Minutes, Meeting  With MDEQ on KWA Water Issues, March 20, 2012 | |
| 1715 | | | Exhibit 15 | Letter to Mr. Croft from Mr. Prysby, dated May 7, 2012 | 7-6-2016 SOM-Mason 00075790 through 75792 |
| 1716 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Prysby and others form Mr. Benzie, dated 1/23/2013 | Oct-7-2019 EGLE0058026 through 58028 |
| 1717 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Wyant and others from Mr. Busch, dated 3/26/2013 | 04-15-2016 SOM0024966 through 24968 |
| 1718 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Busch from Mr. Sygo, dated 3/27/2013 | 04-15-2016 SOM0024957 through 24960 |
| 1719 | | | Exhibit 19 | City of Flint WTP Meeting,  5/22/2013 Meeting Notes | |
| 1720 | | | Exhibit 20 | E-mail to Mr. Ashford and others from Mr. Wright, dated 6/25/2013 | COF_FED_0244662 and LAN_GCPO_00036351 through 36353 |
| 1721 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Busch and others from Mr. Prysby, dated 8/22/2013, with attachment | |
| 1722 | | | Exhibit 22 | LAN Design Notes and Computations | LAN_GCPO_00036324 through 363331 |
| 1723 | | | Exhibit 23 | E-mail to Mr. Croft and others from Mr. Busch, dated 3/17/2015 | COF_FED_0551494 and 551495 |
| 1724 | | | Exhibit 24 | Document titled, "Proposed Scope of Upgrades to Flint WTP Phase II - Segment I | |
| 1725 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2015 | |
| 1726 | | | Exhibit 26 | E-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS081020 through 81023 |
| 1727 | | | Exhibit 27 | Handwritten document titled "2/2/15 Flint, MI Conference Call," | VWNAOS028039 through 028041 |
| 1728 | | | Exhibit 28 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 1729 | | | Exhibit 29 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056570 through 56573 |
| 1730 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704 through 5707 |

| 1731 | | | Exhibit 31 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 | VWNAOS006511 through 6513 |
| 1732 | | | Exhibit 32 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS081161 through 81163 |
| 1733 | | | Exhibit 33 | Water Quality Report | COF_FED_0375144 through 375157 |
| 1734 | Michael Prysby Vol. II | 6/17/2020 | Exhibit 34 | Document titled "Position Description," | Oct-7-2019 EGLE0161386 through 161391 |
| 1735 | | | Exhibit 35 | Rule 325.10604f Treatment techniques for lead and copper | |
| 1736 | | | Exhibit 36 | Letter to Mr. Wright from Messrs. Prysby and Rosenthal, dated April 1, 2014 | Oct-7-2019 EGLE0035825 through 35826 |
| 1737 | | | Exhibit 37 | MDEQ, ODWMA Lead and Copper Report and Consumer Notice of Lead Result Certification for Community Water Supply | COF_FED_0107399 through 107404 |
| 1738 | | | Exhibit 38 | E-mail to Ms. Shekter-Smith from Ms. Crooks, dated 6/8/2015 | 5-10-2017 SOM-Flood 0150016 and 150017 |
| 1739 | | | Exhibit 39 | Letter to Mr. Glasgow from Mr. Prysby, dated 11/9/2015 | COF_FED_0549749 and 549750 |
| 1740 | | | Exhibit 40 | Letter to Mr. Johnson from Mr. , dated April 18, 2013 | COF_FED_0060223 through 60262 |
| 1741 | | | Exhibit 41 | Document titled, "Meeting with Rep. Neeley and Rep. Phelps, Flint TTHMs, January 6, 2015 | Oct-7-2019 EGLE0107710 through 107712 |
| 1742 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Dettweiler from Mr. Prysby, dated 9/18/2014 | PRYSBY-000011 |
| 1743 | | | Exhibit 43 | E-mail string ending with an e-amil to Mr. Busch from Mr. Benzie, dated 4/1/2015 | |
| 1744 | | | Exhibit 44 | Letter to Mr. Wright from Mr. Prysby, dated 4/3/2015 | |
| 1745 | | | Exhibit 45 | E-mail string ending with an e-mail to Mr. Prysby and others from Mr. Benzie, dated 2/24/2015 | Oct-7-2019 EGLE0050258 and 50258 |
| 1746 | | | Exhibit 46 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Prysby, dated 7/11/2014 | Aug-14-2019 EGLE0002474 through 2475 |
| 1747 | | | Exhibit 47 | E-mail to Mr. Busch from Mr. Prysby, dated 9/29/2014 | Oct-7-2019 EGLE0053769 |
| 1748 | | | Exhibit 48 | E-mail string ending with an e-mail to Mr. Busch from Mr. Prysby, dated 9/29/2014 | Oct-7-2019 EGLE0053767 and 53768 |
| 1749 | | | Exhibit 49 | E-mail string ending with an e-mail to Mr. Busch from Mr. Prysby, dated 3/10/2015 | |
| 1750 | | | Exhibit 50 | E-mail string ending with an e-mail to Mr. Prysby and others from Ms. Thelen, dated 1/9/2015 | Aug-14-2019 EGLE0015010 through 15013 |
| 1751 | | | Exhibit 51 | E-mail to Mr. Prysby and others from Mr. Miller, dated 1/28/2015 | |
| 1752 | | | Exhibit 52 | Michigan Sage Drinking Water Act 1976 PA 399, as Amended | |
| 1753 | | | Exhibit 53 | E-mail to Mr. Busch from Mr. Thomas, dated 5/12/2015 | PRYSBY-000048 and 49 |
| 1754 | | | Exhibit 54 | E-mail to Mr. Thomas from Mr. Prysby, dated 5/1/2015 | |
| 1755 | | | Exhibit 55 | E-mail string ending with an e-mail to Mr. Del Toral from Ms. Crooks, dated 2/27/2015 | 04-15-2016 SOM0020791 through 20795 |
| 1756 | | | Exhibit 56 | E-mail string ending with an e-amil to Ms. Crooks and others from Mr. Busch, dated 2/27/2015 | 1087_00004410-0001 through 3 |
| 1757 | | | Exhibit 57 | E-mail string ending with an e-mail to Mr. Busch from Mr. Cook, dated 4/27/2015 | Oct-7-2019 EGLE0126871 through 126874 |
| 1758 | | | Exhibit 58 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Prysby, dated 5/8/2015 | 04-15-2016 SOM0007221 and 7222 |
| 1759 | | | Exhibit 59 | E-mail string ending with an e-mail to Ms. Crooks and others from Mr. Del Toral, dated 6/5/2015 | Oct-7-2019 EGLE0051035 |
| 1760 | | | Exhibit 60 | E-mail string ending with an e-mail to Mr. Wurfel and others from Mr. Busch, dated 7/24/2015 | WURFEL_000383 and 384 |
| 1761 | | | Exhibit 61 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. O'Brien, dated 2/20,2015 | 06-06-2016 SOM0086522 through 86571 |
| 1762 | | | Exhibit 62 | Calendar Invite, Organizer: Russell Hudson, 4/29/2015 | 04-22-2016 SOM-KIDD 0001304 and 1305 |
| 1763 | | | Exhibit 63 | E-mail to Mr. Hudson from Mr. Busch, dated 5/1/2015 | 04-22-2016 SOM-KIDD 0001533 and 1534 |
| 1764 | | | Exhibit 64 | Letter to Mr. Hudson from Mr. Prysby, dated 5/25/2015 | 04-22-2016 SOM-KIDD 0001350 |
| 1765 | | | Exhibit 65 | Documents titled "City and Building Chlorine Testing," three pages | |

| | | | | | |
|---|---|---|---|---|---|
| 1766 | | | Exhibit 66 | E-mail string ending with an e-mail to Mr. Prysby from MR. Busch, dated 6/25/2013 | 03-21-2016 SOM0001469 |
| 1767 | | | Exhibit 67 | E-mail to Mr. Ashford and others from Mr. Wright, dated 6/25/2013 | LAN_MAG_00000098 and 99 |
| 1768 | | | Exhibits 68 | Permit Application for Water Supply Systems | 5-10-2017 SOM-Flood 0154212 through 154215 |
| 1769 | Michael Prysby Vol. III | 6/18/2020 | Exhibit 69 | E-mail string ending with an e-mail to Mr. Prysby and others from Mr. Benzie, dated 1/23/2013 | Oct-7-2019 EGLE0058026 through 58028 |
| 1770 | | | Exhibit 70 | E-mail string ending with an e-mail to Mr. Benzie and others from Mr. Busch, dated 3/26/2013 | |
| 1771 | | | Exhibit 71 | Handwritten document titled "3/28/13 MDEQ, Treasury Review," | COF_FED_0540990 through 540996 |
| 1772 | | | Exhibit 72 | E-mail to Mr. Johnson from Mr. Prysby, dated 3/20/2013 | 6-6-2016 SOM-Mason 00070771 and 70772 |
| 1773 | | | Exhibit 73 | Letter to Mr. Kurtz from Ms. Hyde, dated 9/24/2012 | Aug-14-2019 EGLE0033952 through 33967 |
| 1774 | | | Exhibit 74 | MDEQ CSO, SSO, and RTB Discharge, 2013 Annual Report | |
| 1775 | | | Exhibit 75 | Document titled "Michigan PFAS Action Response Team" | |
| 1776 | | | Exhibit 76 | Richfield Landfill map | |
| 1777 | | | Exhibit 77 | E-mail to Mr. Busch from Mr. Prysby, dated 4/24/2014 | 04-15-2016 SOM0024923 |
| 1778 | | | Exhibit 78 | Document titled "Errata" with attached article titled "Flint Water Crises: What Happened and Why?" | |
| 1779 | | | Exhibit 79 | E-mail string ending with an e-mail to Governor Snyder from Mr. Wyant, dated 10/18/2015 | Oct-7-2019 EGLE0167493 and 167494 |
| 1780 | | | Exhibit 80 | E-mail to Ms. Smith from Mr. Wurfel, dated 10/18/2015 | 04-15-2016 SOM0011732 |
| 1781 | | | Exhibit 81 | E-mail to Mr. Hess and others from Mr. rosenthal, dated 12/11/2015 | Aug-15-2019 EGLE0002603 |
| 1782 | | | Exhibit 82 | Spreadsheet | EGLE0002604 |
| 1783 | | | Exhibit 83 | Virginia Tech Spreadsheet | |
| 1784 | | | Exhibit 84 | E-mail string ending with an e-mail to Sheila from Mr. Busch, dated 10/1/2015 | |
| 1785 | | | Exhibit 85 | Document titled "City of Flint Water System Questions & Answers," January 13, 2015 | COF_FED_0461799 through 461806 |
| 1786 | | | Exhibit 86 | Meeting Minutes, Meeting WithMDEQ on KWA Water Issues, March 20, 2012, 1:00 p.m. | LAN_FLINT_00075638 through 75640 |
| 1787 | | | Exhibit 87 | Letter to Mr. Croft from Mr. Prysby, dated 5/7/2012 | COF_FED_0036088 through 36090 |
| 1788 | | | Exhibit 88 | E-mail string ending with an e-mail to Ms. Shekter-Smith and others from Mr. Wurfel, dated 2/17/2015 | 04-15-2016 SOM0010763 through 10764 |
| 1789 | | | Exhibit 89 | City of Flint Technical Advisory Committee 5/20/2015 Meeting Summary | 04-15-2016 SOM0022116 and 22117 |
| 1790 | | | Exhibit 90 | E-mail to Mr. Wright and others from Mr. Croft, dated 9/3/2015 | 04-15-2016 SOM0020821 and 20822 |
| 1791 | | | Exhibit 91 | E-mail string ending with an e-mail to Mr. Cook from Mr. Prysby, dated 4/24/2015 | Oct-7-2019 EGLE0035923 and 35924 |
| 1792 | | | Exhibit 92 | Handwritten notes, four pages | |
| 1793 | | | Exhibit 93 | Handwritten notes titled "Flint MTF - Dan Wyant" | |
| 1794 | | | Exhibit 94 | E-mail string ending with an e-mail to Mr. Glasgow from Mr. Prysby, dated 10/27/2015 | |
| 1795 | | | Exhibit 95 | E-mail string ending in an e-mail to Mr. Prysby from Mr. Glasgow, dated 2/4/2016 | |
| 1796 | Liane Shekter-Smith Vol. I | 6/18/2020 | No. 1 | Organizational chart - Department of Environmental Quality, Office of Drinking Water & Municipal Assistance | Aug-14-2019 EGLE0085301 |
| 1797 | | | No. 2 | March 2016 Flint Water Advisory Task Force Final Report | |
| 1798 | | | No. 3 | E-mail chain dated 1/21/15, from Brad Wurfel to Liane Shekter Smith, among others, Re: Flint Mayor request to Governor regarding Flint Water | Aug-14-2019 EGLE0258601 - 602 |
| 1799 | | | No. 4 | E-mail chaing dated 3/26/13, Subject: RE: Flint River Intake Location | Aug-14-2019 EGLE0073419 |
| 1800 | | | No. 5 | E-mail chaing dated 3/27/13 from Jim Sygo to Stephen Busch, Re: ODWMA Response - Flint KWA-DWSD Report | 04-15-2016 SOM0024957 - 960 |
| 1801 | | | No. 6 | E-mail chain dated 3/26/14 from Richard Benzie to Lian Shekter Smith and Stephen Busch, Re: Flint Startup | 6-6-2016 SOM-Mason 00066179 |
| 1802 | | | No. 7 | E-mail chain dated 4/17/14 from Michael Glasgow to Adam Rosenthal, Re: Proposed Water Monitoring - City of Flint | Oct-7-2019 EGLE0033849 - 850 |

| | | | | | |
|---|---|---|---|---|---|
| 1803 | | | No. 8 | E-mail chain dated 1/29/15 from Liane Shekter Smith to Jim Sygo, Re: What is the state's role in Flint's water fiasco? | 04-15-2016 SOM0031828 - 830 |
| 1804 | | | No. 9 | Emergency Administrative Order dated 1/21/16 | |
| 1805 | | | No. 10 | ODWMA Policy and Procedure, Subject: Lead and Copper Rule Implementation, Number: ODWMA-399-027, date 1/17/13 | LAN_USAO_00035359 - 367 |
| 1806 | | | No. 11 | Article written by Miguel Del Toral: "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study," | Aug-14-2019 EGLE0019167 - 208 |
| 1807 | | | No. 12 | E-mail chain dated 1/10/15 from Adam Rosenthal to Michael Glasgow and Brent Wright, Re: Lead/copper | COF_FED_0113547 - 548 |
| 1808 | | | No. 13 | Document dated 2/5/16, from Jim Sygo to Liane Shekter Smith, Subject: Notice of charges and Disciplinary Action | Aug-14-2019 EGLE0085070 |
| 1809 | | | No. 14 | E-mail chain dated 3/26/13 from Stephen Busch to Richard Benzie, among others, Re: Flint Draft Reponse | 06-06-2016 SOM0087042 - 053 |
| 1810 | | | No. 15 | E-mail chain dated 4/17/13 from Dan Wyant to Andy Dillon, Re: KWA and City of Flint | Dec-16-2019 DHHS0201329 - 331 |
| 1811 | | | No. 16 | E-mail chain dated 2/3/14 from Stephen Busch to Liane Shekter Smith, among others, Re: Flint consent order addition | 5-10-2017 SOM-Flood 0123488 |
| 1812 | | | No. 17 | E-mail chain dated 3/27/14 from Stephen Busch to Brad Wurfel, among others, Re: Media Contact FW: Questions about Flint River | 4-15-2016  - 798 |
| 1813 | | | No. 18 | Letter from Michael Prysby and Adam Rosenthal to Brent Wright dated 4/1/14, Subject: Revised Drinking Water Monitoring Schedule - 2014, Monthly Operation Reports, Siting Plans and Record Keeping | Oct-7-2019 EGLE0035825 - 826 |
| 1814 | | | No. 19 | E-mail chain dated 4/23/14 from Stephen Busch to Brad Wurfel, among others, Re: Flint | 6-6-2016 SOM-Mason 00063591 - 592 |
| 1815 | | | No. 20 | E-mail chain dated 2/26/15 from Stephen Busch to Liane Shekter Smith and Richard Benzie, Re: High Lead: Flint WaterTesting Results | 04-15-2016 SOM0034456 - 458 |
| 1816 | | | No. 21 | Meeting Minutes, Meeting with MDEQ on KWA Water Issues, March 20, 2012, 1:00 p.m. | LAN_FLINT_00075638 - 640 |
| 1817 | | | No. 22 | E-mail chain dated 10/8/15 from Liane Shekter Smith to Michael Gardner, among others, Re: Flint | Oct-7-2019 EGLE0126909 |
| 1818 | | | No. 23 | E-mail chain dated 2/6/16 from Geralyn Lasher to Nick Lyon, among others, Re: Query from DEQ re Genesee County Legionnaire's Disease Cluster | SOM-Kidd 0005872 |
| 1819 | | | No. 24 | E-mail chain dated 3/13/15 from Liane Shekter Smith to Brad Wurfel, Re: Urgent Legionnaire Disease testing in Water | Aug-14-2019 EGLE0277409 - 412 |
| 1820 | | | No. 25 | E-mail dated 1/22/15 from Stephen Busch to Liane Shekter Smith, among others, Re: Meeting with DCH | PRYSBY-000036 |
| 1821 | | | No. 26 | E-mail dated 1/28/15 from Mark Miller to Mike Prysby, among others, Re: Need for information on the municipal water situation in Flint....Urgent | |
| 1822 | | | No. 27 | E-mail chain dated 3/12/15 from Stephen Busch to Brad Wurfel, among others, Re: Information Request and Documentation | Aug-14-2019 EGLE0277416 - 417 |
| 1823 | | | No. 28 | E-mail chain dated 3/18/15 from Jennifer Crooks to Liane Shekyer Smith and Richard Benzie, Re: Information Request and Documentation | 04-22-2016 SOM-KIDD 0005649 - 652 |
| 1824 | | | No. 29 | ODWMA Policy and Procedure, Subject: Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies, Number: ODWMA-399-022 | Aug-14-2019 EGLE0229271 - 280 |
| 1825 | | | No. 30 | E-mail chain dated 4/21/15 from Liane Shekter Smith to Madhu Anderson, among others, Re: Potential issues | Oct-7-2019 EGLE0117287 |
| 1826 | | | No. 31 | E-mail chain dated 3/17/15 from Stephen Busch to Howard Croft, among others, Re: Water Quality Optimization Strategy | |
| 1827 | | | No. 32 | Memorandum dated 6/24/15 from Miguel A. Del Toral to Thomas Poy, Subject: High Lead Levels in Flint, Michigan - Interim Reporter | |
| 1828 | | | No. 33 | Briefing Paper for Call with MDEQ Implementation of LCR Rule and Flint Issues, Call Notes | FLINTEPAFOIA_00008852 - 853 |
| 1829 | Eric Brown | 6/18/2020 | Exhibit 1 | LAN & Rowe Staff Involvement Matric | LAN_FLINT_00206866 |
| 1830 | | | Exhibit 2 | 6/10/13 Letter to Wright from Green and Matta | COF_FED_0079370-431 |
| 1831 | | | Exhibit 3 | 10/23/13 Flint Water Treatment Plant Rehabilitations - Phase II Project Work Plan | LAN_USAO_00034733-743 |

| 1832 | | | Exhibit 4 | 11/22/13 Flint Water Treatment Plant Rehabilitation - Phase II Project Work Plan | LAN_USAO_00034723-732 |
|------|---|---|-----------|----------------------------------------------------------------------------------|------------------------|
| 1833 | | | Exhibit 5 | 9/10/13 Invoice | LAN_FLINT_00001716-725 |
| 1834 | | | Exhibit 6 | 4/12/14 E-mail to Brown from Alpers | LAN_FLINT_00010037 |
| 1835 | | | Exhibit 7 | 3/14/14 E-mail Chain | LAN_FLINT_00015899-900 |
| 1836 | | | Exhibit 8 | Employee Leasing Agreement | |
| 1837 | | | Exhibit 9 | 6/13/14 Invoice | LAN_FLINT_00113500-503 |
| 1838 | Liane Shekter-Smith (Vol. II) | 6/19/2020 | No. 34 | E-mail dated 8/25/15 from Liane Shekter Smith to LeeAnne Walters, among others, Re: Follow Up from our Aug. 4th meeting | Aug-14-2019 EGLE0086154 - 156 |
| 1839 | | | No. 35 | E-mail chain dated 8/31/15 from Brad Wurfel to Stephen Busch, among others, Re: Urgent: Independent Flint Water Study | Oct-7-2019 EGLE0026122 - 123 |
| 1840 | | | No. 36 | E-mail chain from Depin Chen to David Gadis, among others, Re: Flint, Michigan | VWNAOS081020-023 |
| 1841 | | | No. 37 | Handwritten notes dated 2/2/15, Re: Flint, MI conference call | VWNAOS28039 - 041 |
| 1842 | | | No. 38 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, among others, Re: Help with a Flint Journal article VWNAOS056566 - 569 | |
| 1843 | | | No. 39 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, among others Re: Help with a Flint Journal article | VWNAOS056570 - 573 |
| 1844 | | | No. 40 | E-mail chain dated 2/9/15 from Robert Nicholas to Marvin Gnagy, Re; Help with a Flint Journal article | VWNAOS005704 - 707 |
| 1845 | | | No. 41 | E-mail chain dated 2/13/15 from William Fahey to Joseph Nasuta and Kevin Hagerty, Re: Flint; | VWNAOS006511 - 513 |
| 1846 | | | No. 42 | E-mail chain dated 2/13/15 from Joseph Nasuta to Marvin Gnagy and Depin Chen, Re: Flint | VWNAOS081161 - 163 |
| 1847 | | | No. 43 | March 12, 2015 Veolia Flint, Michigan Water Quality Report | COF_FED_0375144 - 157 |
| 1848 | | | No. 44 | McLaren Flint internal document, dated at the top 9/16/14 | |
| 1849 | | | No. 45 | E-mail chain dated 9/24/14 from  Ann Newell to Shurooq Hasan, among others, Re: Legionella | |
| 1850 | | | No. 46 | McLaren internal document, dated at the top 9/16/14 | |
| 1851 | | | No. 47 | McLaren internal document, dated at the top 9/25/14 | |
| 1852 | | | No. 48 | McLaren internal document, dated at the top 9/30/14 | |
| 1853 | | | No. 49 | McLaren internal document, dated at the top 10/01/14 | |
| 1854 | | | No. 50 | E-mail chain dated 10/03/14 from Gerald Ambrose to Elizabeth Murphy, Re: McLaren Bacteria Brief | COF_FED_0244527 - 528 |
| 1855 | | | No. 51 | McLaren internal document, dated at the top 10/03/14 | |
| 1856 | | | No. 52 | E-mail chain dated 2/6/16 from Geralyn Lasher to Nick Lyon, among others, Re: Query from DEQ re Genesee County Legionnaires' Disease Cluster | SOM-Kidd 0005872 |
| 1857 | | | No. 53 | Handwritten notes by Liane Shekter Smith | Oct-7-2019 EGLE0112524 - 527 |
| 1858 | | | No. 54 | McLaren internal document, dated at the top 11/20/14 | |
| 1859 | | | No. 55 | E-mail dated 1/26/15 from Stephen Busch to Richard Benzie, among other Re: Flint Hospital Meeting | Aug-14-2019 EGLE0026058 |
| 1860 | | | No. 56 | E-mail chain dated 1/27/15 from Liane Shekter Smith to Brad Wurfel, Re: Flint water media calls | Aug-14-2019 EGLE0026809 |
| 1861 | | | No. 57 | McLaren internal document, dated at the top 1/28/15 | |
| 1862 | | | No. 58 | E-mail dated 1/28/15 from Sonya Butler to Brad Wurfel and Liane Shekter Smith, Re: Flint Mtg | Aug-14-2019 EGLE0026059 |
| 1863 | | | No. 59 | E-mail chain dated 1/29/15 from Liane Shekter Smith to Jim Sygo, Re: What is the state's role in Flint's water fiasco? | Aug-14-2019 EGLE0095558 |
| 1864 | | | No. 60 | E-mail chain dated 3/3/15 from Gerald Ambrose to Elizabeth Murphy, among others, Re: Comments by national action network | COF_FED_0221504 - 505 |
| 1865 | | | No. 61 | E-mail dated 3/19/15 from Carrie Monosmith to Liane Shekter Smith, among others, Re: MHA & Michigan DEQ re: McLaren-Flint Water Treatment to Prevent Legionella | 04-22-2016 SOM-Kidd 0004265 |
| 1866 | | | No. 62 | Meeting invite dated 3/19/15, Re: MHA & Michigan DEQ re: McLaren-Flint Water Treatment to Prevent Legionella | 04-22-2016 SOM-Kidd 0004266 |
| 1867 | | | No. 63 | Preliminary Stats on Genesee County Legionellosis Investigation as of 4/7/15 | Oct-7-2019 EGLE0112440 - 441 |
| 1868 | | | No. 64 | Meeting invite dated 4/29/15 Re: MDEQ-McLaren Water System Meeting | 04-22-2016 SOM-Kidd 0001304 - 305 |

| | | | | | |
|---|---|---|---|---|---|
| 1869 | | | No. 65 | E-mail dated 5/1/15 from Stephen Busch to Russell Hudson, among others, Re: Water Safety Plan/HACCP Information | 04-22-2016 SOM-Kidd 0001533 - 534 |
| 1870 | | | No. 66 | Letter dated 5/25/15 from Michael Prysby to Russell Hudson, Re: McLaren Flint - Potable Water System - Supplemental Treatment | 04-22-2016 SOM-Kidd 0001350 - 352 |
| 1871 | | | No. 67 | Summary of Legionellosis Outbreak - Genesee County, June 2014-March 2015, Report Date 5/29/2015 | DHHS0525700 - 701 |
| 1872 | | | No. 68 | E-mail dated 9/30/15 from Richard Benzie to Stephen Busch, among others, Re: Flint calls | 04-15-2016 SOM0007125 |
| 1873 | | | No. 69 | E-mail chain dated 3/3/15 from Jennifer Crooks to Stephen Busch, among others, Re: High Lead: Flint Water testing results | 04-15-2016 SOM0007028 - 7033 |
| 1874 | | | No. 70 | Liane Shekter Smith Transcription of Noted (edited to correct transcription errors 7/24/19) | LSS0001 - 025 |
| 1875 | | | No. 71 | E-mail dated 4/8/15 from Jennifer Crooks to Liane Shekter Smith, Re: Draft notes from our discussion this afternoon | Aug-14-2019 EGLE0329934 |
| 1876 | | | No. 72 | (Exhibit 72 was not marked) | |
| 1877 | | | No. 73 | E-mail chain dated 3/13/15 from Brad Wurfel to Harvey Hollins and Dan Wyant, Re: Part II | Aug-20-2019 DAG0000424 - 428 |
| 1878 | | | No. 74 | DEQ Timeline | Oct-7-2019 EGLE0112425 |
| 1879 | | | No. 75 | Report 8: Epi-Curve Graph, 1-1-2010 - 4-14-2015 | Oct-7-2019 EGLE0112435 - 436 |
| 1880 | | | No. 76 | Preliminary Stats on Genesee County Legionellosis Investigation, as of April 7, 2015 | Oct-7-2019 EGLE0112440 - 441 |
| 1881 | | | No. 77 | Summary of Flint Water Date Timeline and Background Information; | Oct-7-2019  EGLE0112511 - 517 |
| 1882 | Jeremy Nakashima (Vol. I) | 6/22/20 | Exhibit 1 | LAN Website Excerpt | |
| 1883 | | | Exhibit 2 | City of Flint Contracts Contractor's Copy | LAN_FLINT_00187649-7721 |
| 1884 | | | Exhibit 3 | LAN Website Printout | |
| 1885 | | | Exhibit 4 | Document titled, "Analysis of the Flint River as a Permanent Water Supply for the City of Flint" | |
| 1886 | | | Exhibit 5 | Document titled, "Technical Memorandum Cost of Service Study," | |
| 1887 | | | Exhibit 6 | LAN Website Printout | |
| 1888 | | | Exhibit 7 | 10/17/13 E-mail Chain | COF_FED_0116133-35 |
| 1889 | | | Exhibit 8 | Document titled, "Proposed Scope of Upgrades to Flint WTP | |
| 1890 | | | Exhibit 9 | Document titled, "City of Flint Michigan Contracts Contractor's Copy," | LAN_GCPO_00040322-27 |
| 1891 | | | Exhibit 10 | Handwritten Notes | LAN_FLINT_00188450-51 |
| 1892 | | | Exhibit 11 | Document titled, "Project Work Plan 11/22/13," | LAN_FLINT_00188400-409 |
| 1893 | | | Exhibit 12 | Document titled, "Flint WTP  Discussion - 12/20/13," | LAN_FLINT_00188373-74 |
| 1894 | | | Exhibit 13 | 2/10/14 E-mail from Nakashima  with Attachments | LAN_FLINT_00189227-38 |
| 1895 | | | Exhibit 14 | 2/21/14 Handwritten Notes | LAN_FLINT_00188378-79 |
| 1896 | | | Exhibit 15 | 3/14/14 E-mail from Nakashima with Attachments | LAN_FLINT_00188149-184 |
| 1897 | | | Exhibit 16 | Permit | COF_FED_0022345-54 |
| 1898 | | | Exhibit 17 | 9/26/14 Pre-Construction Conference Sign-In Sheet | LAN_FLINT_00187749 |
| 1899 | | | Exhibit 18 | 11/28/14 Handwritten Notes | LAN_FLINT_00188077 |
| 1900 | | | Exhibit 19 | Request for Proposals | LAN_FLINT_00188080-85 |
| 1901 | | | Exhibit 20 | 4/13/15 E-mail from Matta | LAN_FLINT_00028131 |
| 1902 | | | Exhibit 21 | 9/10/15 E-mail from Nakashima | LAN_USAO_00026488-89 |
| 1903 | | | Exhibit 23 | 10/23/15 E-mail from Lawrence | LAN_FLINT_00192139-42 |
| 1904 | | | Exhibit 24 | Handwritten Notes (Undated) | LAN_FLINT_00188048-50 |
| 1905 | | | Exhibit 25 | 3/15/16 Sign-In Sheet and Handwritten Notes | LAN_FLINT_00188581-85 |
| 1906 | | | Exhibit 26 | Handwritten Notes (undated) | LAN_FLINT_00196131 |
| 1907 | | | Exhibit 27 | 6/19/14 E-mail from Ziegler | LAN_FLINT_00014412-16 |
| 1908 | | | Exhibit 28 | 3/13/14 E-mail Chain | LAN_FLINT_00136273 |
| 1909 | | | Exhibit 29 | 3/13/14 Memo from Wright | |
| 1910 | | | Exhibit 30 | Document titled, "City of Flint Michigan Contracts Contractor's Copy" Signed by Green | LAN_GCPO_00040322-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1911 | Thomas Poy | 6/22/2020 | No. 1 | Document titled: Issue: Flint Drinking Water Issues | 04-15-2016 SOM0033933 - 934 |
| 1912 | | | No. 2 | E-mail chain dated 2/27/15 from Stephen Busch to Jennifer Crooks, among others, Re: High Lead; Flint Water Testing Results | Oct-7-2019  EGLE0051050 - 055 |
| 1913 | | | No. 3 | Deposition transcript of Thomas Poy from 11/16/17, Burgess vs. USA | |
| 1914 | | | No. 4 | E-mail chain dated 5/29/14 from Thomas Poy to Jennifer Crooks,among others, Re: Flint | Oct-7-2019 EGLE0076449 |
| 1915 | | | No. 5 | E-mail chain dated 6/23/14 from Mark Johnson to Jennifer Crooks, among others, Re: Briefing - Flint River for drinking water, Michigan | Aug-14-2019 EGLE0014640 - 645 |
| 1916 | | | No. 6 | E-mail chain dated 2/9/15 from Stephen Busch to Jennifer Crooks, among others, Re: Letter from the White House-Flint | Aug-14-2019 EGLE0014650 - 651 |
| 1917 | | | No. 7 | E-mail chain dated 2/27/15 from Stephen Busch to Jennifer Crooks, among others, Re: High Lead; Flint Water Testing Results | Oct-7-2019 EGLE0051050 - 055 |
| 1918 | | | No. 8 | E-mail chain dated 8/31/15 from Richard Benzie to Jennifer Crooks, Re: Call on Flint | Oct-7-2019 EGLE0071493 |
| 1919 | | | No. 9 | City of Flint 11/7/2014 Meeting Summary | COF_FED_0032447 - 450 |
| 1920 | | | No. 10 | E-mail chain dated 4/15/15 from Jennifer Crooks to Liane Shekter Smith, among others, Re: RA visit to Flint, Michigan | 04-15-2016 SOM0033932 - 934 |
| 1921 | | | No. 11 | Flint Sampling Project, May 2016, Revision 2 | VATECH_00020109 - 202 |
| 1922 | | | No. 12 | Attachment B: Summary of Public Water Supply Supervision Program, Temporary Disinvestments for Fiscal Year 2012 | Aug-14-2019 EGLE0019393 - 395 |
| 1923 | | | No. 13 | EPA FOIA 5/12/2016, Flint Water Documents | FLINTEPAFOIA_00026579 - 586 |
| 1924 | | | No. 14 | E-mail chain dated 5/1/15 from Pat Cook to Miguel Del Toral, among others, Re; Flint Corrosion Control | 04-15-2016 SOM0007264 - 267 |
| 1925 | | | No. 15 | E-mail dated 3/31/15 from Jennifer Crooks to Mike Prysby, among others, Re: Call with EPA-Cincinnati, Office of Research and Development | Oct-7-2019 EGLE0118097 - 098 |
| 1926 | | | No. 16 | E-mail chain dated 3/18/15 from  Richard Benzie to Jennifer Crooks and Liane Shekter Smith, Re: Information Request and Documentation | EPA_REG_5_6912_000122 |
| 1927 | | | No. 17 |  E-mail chain dated 12/1/15 from Thomas Poy to Mark Johnson, Re:  Needs Immediate Attention FW: Rough Draft Legionnaires Disease Media Release | EPA_REG_5_6912_000221 |
| 1928 | | | No. 18 | GCHD press release dated 11/30/15  Re: Legionnaires' Disease Increase in Genesee County | EPA_REG_5_6912_000202 - 203 |
| 1929 | | | No. 19 | E-mail chain dated 12/2/15 from Darren Lytle to Peter Grevatt, Re: Rough Draft Legionnaires' Disease Media Release | EPA_REG_5_6912_000242 |
| 1930 | | | No. 20 | McLaren internal document, dated 11/25/14 through 1/12/15 | |
| 1931 | | | No. 21 | E-mail dated 7/24/15 from Bush to Wurfel, among others, with several attachments | WURFEL_000383 - 400 |
| 1932 | | | No. 22 | Memorandum dated 6/24/15 from Miguel A. Del Toral to Thomas Poy, Re: High Lead Levels in Flint, Michigan - Interim Report | 04-15-2016 SOM0034764 - 768 |
| 1933 | | | No. 23 | E-mail chain dated 7/21/15 from Liane Shekter Smith to Tinka Hyde, among others, Re: Agenda for Today's Call on Flint | Oct-7-2019 EGLE0058999 |
| 1934 | | | No. 24 | E-mail chain dated 2/2/15 from Depin Chen to David Gadis, among others, Re: Flint, Michigan | VWNAOS081020 - 023 |
| 1935 | | | No. 25 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, Re: Help with a Flint Journal article | VWNAOS056566 - 569 |
| 1936 | | | No. 26 | E-mail chain dated 2/9/15 from Nicholas to Rossman-McKinney, among others, Re: Help with a Flint Journal article | VWNAOS056570 - 573 |
| 1937 | | | No. 27 | E-mail chain dated 2/9/15 from Robert Nicholas to Marvin Gnagy, Re: Help with a Flint Journal article | VWNAOS005704 - 707 |
| 1938 | | | No. 28 | E-mail chain dated 2/13/15 from Fahey to Nasuta and Kevin Hagerty,Re: Flint | VWNAOS006511 - 513 |
| 1939 | | | No. 29 | March 12, 2015 Veolia Flint, Michigan Water Quality Report | COF_FED_0375144 - 157 |
| 1940 | Jeremy Nakashima (Vol. II) | 6/23/2020 | Exhibit 31 | 12/9/15 E-mail Chain | LAN_FLINT_00061044-50 |
| 1941 | | | Exhibit 32 | 3/30/15 E-mail from Matta | COF_0156026-28 |
| 1942 | | | Exhibit 33 | Document titled, "Analysis of the Flint River as a Permanent Water Supply for the City of Flint" | |
| 1943 | | | Exhibit 34 | 10/13/10 Letter to Nakashima from Ortega | |

| | | | | | |
|---|---|---|---|---|---|
| 1944 | | | Exhibit 35 | 6/10/13 Letter to Wright from Green | COF_FED_0079370-79431 |
| 1945 | | | Exhibit 36 | Document titled, "City of Flint Michigan Contracts Contractor's Copy" | |
| 1946 | | | Exhibit 37 | 8/17/15 Letter to Wright from Rosenthal | FLINTEPAFOIA_00014585-86 |
| 1947 | | | Exhibit 38 | 8/22/13 E-mail Chain with Attachment | |
| 1948 | | | Exhibit 39 | Document titled, "City of Flint, MI Flint Water Treatment Plant Phase II, Segment IV - Corrosion Control | |
| 1949 | | | Exhibit 40 | Detroit Free Press Article Excerpt | |
| 1950 | Thomas Poy | 6/23/2020 | Exhibit 30 | E-mail to Mr. Busch and others from Ms. Crooks, dated 5/8/2015 | Aug-14-2019 EGLE0265236 |
| 1951 | | | Exhibit 31 | E-mail string ending with an e-mail to Mr. Cook and others from Ms. Crooks, dated 5/27/2015 | Aug-14-2019 EGLE0265237 and 265238 |
| 1952 | | | Exhibit 32 | MLive article titled, "University of Michigan-Flint reveals water quality test results to campus" | |
| 1953 | | | Exhibit 33 | E-mail string ending with an e-mail to Mr. Schock and others from Mr. Del Toral, dated 6/4/2015 | VATECH_00065949 through 65951 |
| 1954 | | | Exhibit 34 | E-mail to Ms. Shekter-Smit from Ms. Crooks, dated 6/8/2015 | 5-10-2017 SOM-Flood 0150016 |
| 1955 | | | Exhibit 35 | Briefing Paper for Call with MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues | Aug-14-2019 EGLE0095876 through 95879 |
| 1956 | | | Exhibit 36 | Document titled, "Flint Drinking Water Task Force (FTF 15-5), Task Force Recommendations Regarding Flint Drinking Water Treatment Performance Evaluation" | |
| 1957 | | | Exhibit 37 | Letter To Governor Snyder and Mayor Weaver from Ms. McCarthy, dated June 16, 2016 | |
| 1958 | | | Exhibit 38 | E-mail to M.r Feighner from  M. Poy, dated 7/15/2016 | COF_FED_0361017 |
| 1959 | | | Exhibit 39 | Document titled, "Appendix A, Assessment of Current Practices and GAP Analysis Technical Memorandum" | |
| 1960 | | | Exhibit 40 | Letter to Ms. Holst from Mr. Oswald, dated 6/27/2018 | |
| 1961 | | | Exhibit 41 | E-mail string ending with an e-mail to Ms. Shekter-Smith and Mr. Benzie from Ms. Crooks, dated 3/18/2015 | 04-22-2016 SOM-KIDD 0005649 |
| 1962 | | | Exhibit 42 | E-mail to Mr. Poy from Mr. Busch, dated 6/6/2014 | FOIA_EPA_ 00021602 through 21616 |
| 1963 | | | Exhibit 43 | E-mail to Ms. Smith from Mr. Wurfel, dated 10/18/2015 | 04-15-2016 SOM0011732 |
| 1964 | | | Exhibit 44 | E-mail to Ms. Wurfel and others  from Mr. Wurfel, dated 10/19/2015 | Oct-7-2019 EGLE0030398 and 30399 |
| 1965 | | | Exhibit 45 | Letter to Governor Snyder from the Flint Water Advisory Task Force, dated 3/21/2016 | |
| 1966 | Bryce Feighner | 6/25/2020 | No. 1 | March 2016 Flint Water Advisory Task Force Final Report | |
| 1967 | | | No. 2 | Document titled "Exhibit F," filed  01/29/19 | Bates KWA00079192 - 213 |
| 1968 | | | No. 3 | Calendar invite, 2/3/16, Subject:        RDS/JA/NLyon/CKelenske/BFeighner -Tele-Town Hall | 04-15-2016 SOM0012525 - 526 |
| 1969 | | | No. 4 | Water Infrastructure Integrity and Water Quality Subcommittees, Flint Interagency Coordinating Committee, Thursday 5/12/16,  Meeting Notes (Draft) | 5-10-2017 SOM-Flood 0238208 - 212 |
| 1970 | | | No. 5 | Presentation: "Making Bitters Water Sweet" | |
| 1971 | | | NO. 6 | 12/26/16 Letter from Bryce Feighner to JoLisa McDay, Re: Status of Enhanced Water Quality Monitoring and Optimal Corrosion Control Treatment | |
| 1972 | | | No. 7 | 1/23/17 Letter from Bryce Feighner  to The Honorable Karen Williams Weaver, Re: City of Flint, Lead and Copper Monitoring of Drinking Water Taps | |
| 1973 | | | No. 8 | Final Results of the Flint Surface Water Treatment Plant Evaluation, April 25-28, 2016, prepared by Sleeping Giant Environmental Consultants, LLP | |
| 1974 | | | No. 9 | Arcadis document entitled "Appendix A, Assessment of Current Practices and Gap Analysis Technical Memorandum" | |
| 1975 | | | No. 10 | E-mail chain dated 6/13/16 from  Bryce Feighner to Jon Bloemker, among others, Re: Flint Temporary Chemical Feed Project | Aug-14-2019 EGLE0098154 - 155 |
| 1976 | | | No. 11 | E-mail chain dated 3/4/16 from Bryce Feighner to Robert Bincsik, Re: Water Main Break Info; | COF_FED_0288292 |
| 1977 | | | No. 12 | Presentation titled "Flint Water Quality Parameters, EPA Data Summit, January 10th of 2017" | |

| | | | | | |
|---|---|---|---|---|---|
| 1978 | | | No. 13 | Letter dated 12/22/16 from Bryce Feighner to Brigadier General (Ret.) Michael C.H. McDaniel, Re: Estimate of Lead Service Lines in Flint | |
| 1979 | | | No. 14 | E-mail chain dated 8/15/16 from Shawn Patrick McElmurry to Paul Evan Kilgore, among others, Re: Latest from FWICC | OSC_McELMURRY_0000013 - 014 |
| 1980 | | | No. 15 | Document entitled "Flint, MI Filter Challenge Assessment," dated 6/22/16 | |
| 1981 | | | No. 16 | E-mail chain dated 5/12/16 from Bryce Feighner to Jennifer Vanportfleet, among others, Re: FWICC Infrastructure Integrity and Water Quality Subcommittee's Call | |
| 1982 | | | No. 17 | Document printed from the website www.michigan.gov/flintwater Re: Flint Water - Test Results | |
| 1983 | | | No.18 | Graphic titled "Lead and Copper Rule (LCR), Monitoring results in Fling, Michigan | |
| 1984 | | | No. 19 | https://www.mlive.com/news/2017/04 /bryce_feighner_mdeq_fling_wate. html. YouTube video "MDEQ official gives lecture, 'Flint - What really happened'" | |
| 1985 | | | No. 20 | E-mail chain dated 3/10/14 from Richard Cline to John Craig, Re: City of Flint | Aug-14-2019 EGLE0101506 - 507 |
| 1986 | | | No. 20A | Letter dated 12/8/16 from Bryce Feighner to The Honorable Karen W.  Weaver, Re: Pipeline Plan Approval | COF_FED_1075667 - 668 |
| 1987 | | | No. 21 | E-mail chain dated 3/15/16 from  Susan Masten to Bryce Feighner and Shawn Patrick McElmurry, Re: Rush Request - Sorry! | 5-10-2017 SOM-Flood 0204177 |
| 1988 | | | No. 22 | Letter from Bryce Feighner to John C. O'Malia, dated 9/29/99, Re: Proposed Flint Ozone Pilot Plant | |
| 1989 | | | No. 23 | E-mail dated 4/14/16 from Bryce  Feighner to Keith Creagh Re: Slides | 5-10-2017 SOM-Flood0236848 |
| 1990 | | | No. 24 | E-mail chain dated 4/23/16 from  Bryce Feighner to Bryce Feighner Re: Recent Flint Article | 5-10-2017 SOM-Flood 0206639 - 640 |
| 1991 | | | No. 25 | E-mail chain dated 6/13/00 from Bryce Feighner to Tim Benton Re: Flint Ozone Pilot Memo | |
| 1992 | | | No. 26 | E-mail chain dated 4/1/16 from Susan J. Masten to Bryce Feighner, Re: Rush Request - Sorry! | 5-10-2017 SOM-Flood 0204224 - 225 |
| 1993 | Wareen Green | 6/25/2020 | Exhibit 1 | 9/12/11 Letter to Wright Attaching Appendix 8 | |
| 1994 | | | Exhibit 2 | Veolia Water Quality Report | Bates COF_FED_0021552-65 |
| 1995 | | | Exhibit 3 | 11/7/14 TTHM Response Plan Meeting Minutes | LAN_FLINT_00051438-41 |
| 1996 | | | Exhibit 4 | 12/1/14 Operational Evaluation Report | COF_FED_0106185-86 |
| 1997 | | | Exhibit 5 | November 2014 Draft Operational Evaluation Report | COF_FED_0624566-585 |
| 1998 | | | Exhibit 6 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | 04-15-2016 SOM0024046-136 |
| 1999 | | | Exhibit 7 | Final Report Water Treatment Plant Rehabilitation Phase II | LAN_FLINT_00184803-185021 |
| 2000 | | | Exhibit 8 | September 2009 Preliminary Engineering Report Lake Huron Water Supply Karegnondi Water Authority | WRIGHT258172-207 |
| 2001 | | | Exhibit 9 | Document titled, "Executive Summary," | LAN_FLINT_00184179-184269 |
| 2002 | | | Exhibit 10 | 12/15/15 Handwritten Notes | LAN_FLINT_00188048-050 |
| 2003 | | | Exhibit 11 | 12/15/20 E-mail Chain | LAN_FLINT_00188054-056 |
| 2004 | | | Exhibit 12 | Technical Memorandum Cost of Service Study Draft with Handwritten Notes | LAN_FLINT_00188452-463 |
| 2005 | | | Exhibit 13 | 9/20/13 E-mail to Green from Prysby | COF_FED_0201993 |
| 2006 | | | Exhibit 14 | 12/17/14 E-mail to Green and Matta from Johnson | COF_FED_0190881 |
| 2007 | | | Exhibit 15 | 3/17/15 E-mail to Green from Johnson | COF_FED_0153006-007 |
| 2008 | | | Exhibit 16 | 6/16/16 Letter to Snyder and Weaver from McCarthy | |
| 2009 | | | Exhibit 17 | 4/25/16 Plant Evaluation Schedule | EGLE0097107-108 |
| 2010 | | | Exhibit 18 | Final Results of the Flint Surgace Water Treatment Plant Evaluation April 25-28, 2016 | |
| 2011 | Warren Green | 6/26/2020 | Exhibit 19 | Document titled, "Impact of Chloride: Sulfate Mass Ratio (CSMR) Changes on Lead Leaching in Potable Water | |
| 2012 | | | Exhibit 20 | November 2014 Operational Evaluation Report | |
| 2013 | | | Exhibit 21 | 6/10/13 LAN Proposal | LAN_CGPO_00040207-312 |
| 2014 | | | Exhibit 22 | 7/5/13 E-mail to Ziegler from Green with Attachment | LAN_FLINT_00069369-372 |
| 2015 | | | Exhibit 23 | LAN Website Screenshot | |

| 2016 | | | Exhibit 24 | Change Order 2 | COF_FED_0072812 - 816 |
|---|---|---|---|---|---|
| 2017 | | | Exhibit 25 | LAN Screenshot re: Leadership | |
| 2018 | | | Exhibit 26 | Leo A. Daly Org Chart | LAN_FLINT_8 |
| 2019 | | | Exhibit 27 | Employee Leasing Agreement | |
| 2020 | | | Exhibit 28 | Document titled, "Internal Corrosion Control in Water Distribution Systems" | |
| 2021 | | | Exhibit 29 | Document titled, "Contracts, Contractor's Copy" | LAN_FLINT_00187649-7721 |
| 2022 | Richard D. Snyder | 6/25/2020 | Exhibit 1 | Document titled "House Oversight and Government Refor Committee Holds Hearing on Flint, Michigan Water Crisis, Part 3 | Mar-23-2020 GOV0129358 through 129458 |
| 2023 | | | Exhibit 2 | Letter to Governor Snyder from the Flint Water Advisory Task Force, dated 3/21/2016, with attachment | 07-05-2016 SOM-Kidd 0028037 through 28152 |
| 2024 | | | Exhibit 3 | E-mail string ending with an e-mail to Governor Snyder and others from Mr. Dillon, dated 3/17/2013, with attachment | Oct-7-2019 EGLE0166781 and 166782 |
| 2025 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Benzie and others from Mr. Busch, dated 3/26/2013 | E-mail to Mr. Dillon from Mr. Muchmore, dated 3/29/2013 |
| 2026 | | | Exhibit 5 | E-mail string ending with an e-mail to Governor Snyder from Mr. Muchmore, dated 4/4/2013 | |
| 2027 | | | Exhibit 6 | E-mail string ending with an e-mail to Governor Snyder from Mr. Muchmore, dated 4/4/2013 | Mar-23-2020 GOV0W0E6QW |
| 2028 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Dillon from Mr. Muchmore, dated 4/17/2013 | Mar-23-2020 GOV0062122 |
| 2029 | | | Exhibit 8 | Letter to Ms. Brown from Ms. McCormick, dated 4/17/2013, | AMBROSE0003757 and 3758 |
| 2030 | | | Exhibit 9 | E-mail to Mr. Muchmore and others from GovCalendar, dated 4/17/2013 | Mar-23-2020 GOV0061674 |
| 2031 | | | Exhibit 10 | E-mail to Mr. Kurtz from Mayor Walling, dated 4/20/2013 | COF_FED_0246646 and 246849 |
| 2032 | | | Exhibit 11 | E-mail string ending with an e-mail to Governor Snyder from Ms. Scott, dated 4/29/2013 | 05-09-2016 SOM0037482 |
| 2033 | | | Exhibit 12 | E-mail string ending with an e-mail to Governor Snyder from Ms. Scott, dated 4/25/2013 | 05-09-2016 SOM0037469 through 37481 |
| 2034 | | | Exhibit 13 | E-mail string ending with an e-mail to Governor Snyder from Ms. Scott, dated 10/1/2014,  with attachment | |
| 2035 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Workman from Mr. Earley, dated 10/14/2014 | COF_FED_0123642 through 123644 |
| 2036 | | | Exhibit 15 | E-mail string ending with an e-mail to Ms. Scott from Mr. Baird, dated 11/26/2014 | Mar-23-2020 GOV0035824 |
| 2037 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Saxton and others from Mr. Muchmore, dated 1/19/2015 | Mar-23-2020 GOV0071660 |
| 2038 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Stanton from Mr. Muchmore, dated 2/5/2015 | Oct-7-2019 EGLE0168178 through 168180 |
| 2039 | | | Exhibit 18 | E-mail string ending with an e-mail to Ms. Clement from Mr. Muchmore, dated 3/3/2015 | |
| 2040 | | | Exhibit 19 | E-mail string ending with an e-mail  to Governor Snyder from Mr. Muchmore, dated 10/13/2015 | Mar-23-2020 GOV0018373 through 18374 |
| 2041 | | | Exhibit 20 | E-mail to Mr. Muchmore from Mr. Hollins, dated 7/22/2015, with attachment | Oct-7-2019 EGLE0032161 through 32162 |
| 2042 | | | Exhibit 21 | Calendar invite | Mar-23-2020 GOV0224818 |
| 2043 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Saxton and others from Mr. Wurfel, dated 7/24/2015 | Oct-7-2019 EGLE0166995 through 167012 |
| 2044 | | | Exhibit 23 | E-mail string ending with an e-mail to Governor Snyder from Mr. Muchmore, dated 9/26/2015 | Mar-23-2020 GOV0082303 through 82315 |
| 2045 | | | Exhibit 24 | Transcript of Gov. Rick Snyder Flint/Frank Beckmann Show WJR -3/22/2016" | |
| 2046 | | | Exhibit 25 | Emergency Administrative Order | COF_FED_0454280 through 454297 |
| 2047 | | | Exhibit 26 | Document titled "Flint Water Timeline (09-28-15)," | 04-15-2016 SOM0010112 and 10113 |
| 2048 | | | Exhibit 27 | E-mail to Mr. Kurtz from Mr. Walling, dated 4/20/2013 | COF_FED_0246848 and 246849 |
| 2049 | | | Exhibit 28 | E-mail string ending with an e-mail to Ms. Pleyte from Mr. Stibitz, dated 3/19/2014 | |
| 2050 | | | Exhibit 29 | E-mail string ending with an e-mail to Ms. Clement and others from Mr. Muchmore, dated 9/10/2014 | 05-29-2016 SOM0043138 |

| | | | | | |
|---|---|---|---|---|---|
| 2051 | | | Exhibit 30 | Letter to Mr. Snyder from Mr. Gleason, dated 9/10/2014 | 06-06-2016 SOM0055084 |
| 2052 | | | Exhibit 31 | DEQ Governor's Office Briefing Paper, City of Flint Drinking Water | |
| 2053 | | | Exhibit 32 | E-mail to Mr. Lyon from  Mr. Muchmore, dated 7/22/2015 | SG_TS_D.MUCHMORE_20161007-00000319 |
| 2054 | | | Exhibit 33 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS081020 through 81023 |
| 2055 | | | Exhibit 34 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 2056 | | | Exhibit 35 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS56570 through 56573 |
| 2057 | | | Exhibit 36 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704 through 5707 |
| 2058 | | | Exhibit 37 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 | VWNAOS0811161 through 81163 |
| 2059 | Richard D. Snyder Vol. II | 6/26/2020 | Exhibit 38 | Letter to Mr. Wright from Mr. Green, dated June 10, 2013, with attachment | COF_FED_079370 through 79431 |
| 2060 | | | Exhibit 39 | LAN website printout | |
| 2061 | | | Exhibit 40 | McLaren Flint document, dated 9/16/2014 | |
| 2062 | | | Exhibit 41 | McLaren Flint document, dated 9/30/2014 | |
| 2063 | | | Exhibit 42 | E-mail string ending with an e-mail to Ms. Murphy from Mr. Ambrose, dated 10/3/2014 | COF_FED_0244527 and 244528 |
| 2064 | | | Exhibit 43 | Letter to Mr. Lobb from Environmental Testing & Consulting, Inc., dated 11/5/2014 | |
| 2065 | | | Exhibit 44 | Letter to Mr. Lobb from Mr. Westcott, dated 11/18/2014 | |
| 2066 | | | Exhibit 45 | McLaren Flint hospital document dated 11/25/14 | |
| 2067 | | | Exhibit 46 | McLaren Flint document dated 12/3/15 | |
| 2068 | | | Exhibit 47 | Letter to Mr. Lobb from Mr. Westcott, dated 12/2/2014 | |
| 2069 | | | Exhibit 48 | Letter to Mr. Lobb from Mr. Westcott, dated 12/23/2014 | |
| 2070 | | | Exhibit 49 | Memo to MDHHS from CDC, dated 12/15/2019 | |
| 2071 | | | Exhibit 50 | Office of Mayor Karen W. Weaver, Ph.D. Declaration of State of Emergency, 12/14/2015 | |
| 2072 | | | Exhibit 51 | Declaration of Emergency, 1/5/2016 | |
| 2073 | | | Exhibit 52 | Memo to Ms. Shekter-Smith from Mr. Sygo, dated 2/5/2016 | Aug-14-2019 EGLE0085070 |
| 2074 | | | Exhibit 53 | ODWMA Policy and Procedure, Subject:  Lead and Copper Rule Implementation | |
| 2075 | | | Exhibit 54 | Transcript of Miguel Del Toral, March 23, 2016 | |
| 2076 | | | Exhibit 55 | Letter to Congressman Kildee from Dr. Rose, dated October 1,2015 | |
| 2077 | | | Exhibit 56 |  E-mail to Mr. Johnson from Mr. Bincsik, dated 8/12/2013 | COF_FED_0081618 and 81619 |
| 2078 | | | Exhibit 57 | E-mail string ending with an e-mail to Mr. Hill from Mr. Glasgow, dated 3/26/2014 | COF_FED_0107507 and 107508 |
| 2079 | | | Exhibit 58 | E-mail string ending with an e-mail to Mr. Croft from Dr. Rose, dated 1/22/2015 | COF_FED_0175479 and 175479 |
| 2080 | | | Exhibit 59 | MLive article titled "Flint residents call for investigative hearings into 'water crisis'" | |
| 2081 | | | Exhibit 60 | Detroit Free Press article titled "Who wants to drink Flint's water?" | |
| 2082 | | | Exhibit 61 | Handwritten notes titled  "2/13/15 Veolia, update, "COF_FED_0540572 and 0540574 | |
| 2083 | | | Exhibit 62 | Handwritten notes titled "Corrosion Control Checking, 2/18/15 | |
| 2084 | | | Exhibit 63 | E-mail string ending with an e-mail to Mr. Glasgow from Mr. Bincsik, dated 2/24/2015 | COF_FED_0165363 |
| 2085 | | | Exhibit 64 | E-mail string ending with an e-mail to Messrs. Busch and Del Toral from Ms. Crooks, dated 3/3/2015 | 04-15-2016 SOM0026742 through 26747 |
| 2086 | | | Exhibit 65 | E-mail string to Ms. Murphy from Mr. Ambrose, dated 3/2/2015 | COF_FED_0221540 through 221544 |
| 2087 | | | Exhibit 66 |  Handwritten document titled "3/2/15 Exec," | COF_FED_0540628 |
| 2088 | | | Exhibit 67 | E-mail string ending with an e-mail to Mr. Murray from Mr. Agen, dated 3/3/2015 | 05-09-2016 SOM0042517 through 42521 |
| 2089 | | | Exhibit 68 | PowerPoint presentation titled "City of Flint, MI Water Quality Report, Technical Advisory Committee" | |
| 2090 | | | Exhibit 69 | E-mail to Mr. Wright and others  from Mr. Croft, dated 3/5/2015 | COF_FED_0506152 |

| 2091 | | | Exhibit 70 | Flint, Michigan Water Quality Report, March 12, 2015 | |
| 2092 | | | Exhibit 71 | Document titled "Response to Treasury Questions," | COF_FED_0542604 |
| 2093 | | | Exhibit 72 | Press release from the website of Michigan.gov titled "Gov. Rick Snyder announces Flint Water Task Force to review state, federal and municipal actions, offer recommendations" | |
| 2094 | | | Exhibit 73 | E-mail string ending with an e-mail to Governor Snyder from Mr. Creagh, dated 1/22/2016 | 07-05-2016 SOM-Kidd 0007627 and 7628 |
| 2095 | | | Exhibit 74 | E-mail string ending with an e-mail to Mr. Lyon and others from Ms. Lasher, dated 2/6/2016 | SOM-Kidd 0005872 |
| 2096 | | | Exhibit 75 | E-mail to Ms. Johnson and others from Ms. Miller, dated 1/28/2015 | Oct-7-2019 EGLE0141599 |
| 2097 | | | Exhibit 76 | E-mail string ending with an e-mail to Mr. Lyon from Mr. Lyon, dated 1/30/2015, Bates-stamped 07-05-2016 | SOM-Kidd 0026944 and 26945 |
| 2098 | | | Exhibit 77 | E-mail string ending with an e-mail to Ms. Shekter-Smith and others from Mr. Busch, dated 3/12/2015 | Aug-14-2019 EGLE0277413 and 277414 |
| 2099 | | | Exhibit 78 | Letter to Ms. Wurfel and Mr. Murray from Mr. Wurfel, dated 3/13/2015, Bates-stamped 04-22-2016 | SOM-KIDD 0000325 through 327 |
| 2100 | | | Exhibit 79 | E-mail string ending with an e-mail to Ms. Wurfel from Mr. Wurfel, dated 3/13/2015 | Aug-14-2019 EGLE0052020 |
| 2101 | | | Exhibit 80 | E-mail to Mr. Hollins from Mr. Wurfel, dated 3/13/2015 | DAG0000424 |
| 2102 | | | Exhibit 81 | E-mail string ending with an e-mail to Ms. Anderson from Ms. Shekter-Smith, dated 4/21/2015 | Oct-7-2019 EGLE0117287 |
| 2103 | | | Exhibit 82 | Document titled "Summary of Legionella Outbreak - Genesee County, June 2014-March 2015, Report Date 5/29/2015," | DHHS0525700 and 525701 |
| 2104 | | | Exhibit 83 | E-mail string ending with an e-mail to Mr. Holland from Mr. Murray, dated 2/4/2016 | 07-05-2016 SOM-Kidd 0010983 and 10984 |
| 2105 | | | Exhibit 84 | Letter to President Obama from the Office of the Governor, dated 1/14/2016 | Oct-7-2019 EGLE0196319 |
| 2106 | | | Exhibit 85 | Document titled, "Report 8: Epi-Curve Graph," | Oct-7-2019 EGLE0112435 and 112436 |
| 2107 | | | Exhibit 86 | Environmental Science & Technology article titled "Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, MI" | |
| 2108 | | | Exhibit 87 | Document titled "Enhanced Disease Surveillance and Environmental Monitoring in Flint, Michigan, Phase II Project Report, August 8, 2016 | |
| 2109 | | | Exhibit 88 | E-mail to Ms. McCarthy from Ms. Hedman, dated 10/2/2015 | |
| 2110 | | | Exhibit 89 | THM Treatment Strategies for Flint, Michigan, March 30, 2015 | |
| 2111 | Warren Green Vol. III | 6/29/2020 | Exhibit 30 | 12/17/07 Letter to Green from Petersen | |
| 2112 | | | Exhibit 31 | 12/4/13 E-mail to Beckley from Green with Attachment | |
| 2113 | | | Exhibit 32 | Ferric-pH Timeline | |
| 2114 | | | Exhibit 33 | Change Order 2 | LAN_GCPO_00040322-327 |
| 2115 | | | Exhibit 34 | July 2011 Appendix 8 | |
| 2116 | | | Exhibit 35 | 8/22/13 E-mail from Prysby with Attachments | VATECH_00224677-683 |
| 2117 | | | Exhibit 36 | 8/27/13 Handwritten Notes | LAN_GCPO_00036324-331 |
| 2118 | | | Exhibit 37 | 3/19/15 E-mail to Green from Croft with Attachment | LAN_FLINT_00184452-466 |
| 2119 | | | Exhibit 38 | 2/9/15 E-mail Chain | VWNAOS085931-934 |
| 2120 | | | Exhibit 39 | 2/6/12 E-mail Chain | LAN_FLINT_00004313-314 |
| 2121 | | | Exhibit 40 | 2/9/15 E-mail Chain | VWNAOS056566-569 |
| 2122 | | | Exhibit 41 | 2/9/15 E-mail Chain | VEOLIA005506-509 |
| 2123 | | | Exhibit 42 | Handwritten Notes | EGLE0112524-527 |
| 2124 | | | Exhibit 43 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | |
| 2125 | | | Exhibit 44 | 8/14/13 E-mail from Hansen with Attachment | |
| 2126 | | | Exhibit 45 | Change Order 2 | COF_AGMI_0245172-176 |
| 2127 | | | Exhibit 46 | 5/22/13 Meeting Notes | |
| 2128 | | | Exhibit 47 | 4/16/14 E-mail Chain | |
| 2129 | | | Exhibit 49 | 2/24/15 Email Chain | CROFT-125-126 |

| | | | | | |
|---|---|---|---|---|---|
| 2130 | | | Exhibit 50 | 2/19 - 2/27 E-mail Chain | EGLE0051050-55 |
| 2131 | | | Exhibit 51 | Ferric-pH Timeline | |
| 2132 | | | Exhibit 52 | 5/20/15 TAC Meeting Summary | COF_FED_0165895-896 |
| 2133 | | | Exhibit 53 | 8/17/15 Letter to Wright  Rosenthal | FLINTEPAFOIA_00014585-586 |
| 2134 | Karen Lishinski | 6/29/2020 | Exhibit 1 | E-mail dated 11/5/15 from Karen Lishinski to Elizabeth Lounds, Re: Final CM nurse training | 12-21-2017 SOM-Flood 0758163 |
| 2135 | | | Exhibit 2 | Lead Poisoning Case Management, A Guide for Nursing Interventions, Childhood Lead Poisoning prevention program | 12-21-2017 SOM-Flood 0758164 - 192 |
| 2136 | | | Exhibit 3 | Guide for Case Management of Children with Elevated Blood Lead Levels | |
| 2137 | | | Exhibit 4 | Michigan Department of Health and Human Services, Flint Water: Timeline of Key Events | |
| 2138 | | | Exhibit 5 | E-mail chain dated 10/01/15 from Karen Lishinski to Nancy Peeler, Re: More follow up from morning meeting | 12-21-2017 SOM-Flood 0758124 |
| 2139 | | | Exhibit 6 | E-mail chain dated 12/23/15 from Karen Lishinski to Deborah Garcia, Re: Childhood lead poisoning - grand rounds talk | 07-16-2016 SOM0105546 - 547 |
| 2140 | | | Exhibit 7 | PowerPoint titled "Pediatric Lead  Exposure in Flint, Michigan: A Failure of Primary Prevention," by Mona Hanna-Attisha MD FAAP | |
| 2141 | | | Exhibit 8 | E-mail chain dated 9/14/15 from Karen Lishinski to Sherry Taylor, Re: Flint water study | GCHD-FOIA-LYON 0096933 |
| 2142 | | | Exhibit 9 | E-mail from Mary A. Baker to Stan Bien and Kristen Hanulcik, Re: Flint water supply | |
| 2143 | | | Exhibit 10 | Report by Ms. Larder titled "Elevated Blood Lead Levels Among Children <16 Years of Age, City of Flint, May 2011 - April 2015 | 06-06-2016 SOM0080134 - 135 |
| 2144 | | | Exhibit 11 | E-mail chain dated 9/21/15 from Nancy Peeler to Karen Lishinski and Brenda Fink, Re: Angela | |
| 2145 | | | Exhibit 12 | E-mail dated 9/24/15 from Kory Groetsch to Richard Benzie, among others, Re: Flint Pb Health Education Conference Call Summary | |
| 2146 | | | Exhibit 13 | E-mail chain dated 10/1/15 from Karen Lishinski to Emily Houk, Re: Pregnant/BF | 12-21-2017 SOM-Flood 0758125 |
| 2147 | | | Exhibit 14 | E-mail chain dated 10/01/15 from Karen Lishinski to Nancy Peeler, Re: Hurley - follow up about the question on Hurley lab results | 07-16-2016 SOM0106804 - 806 |
| 2148 | | | Exhibit 15 | E-mail dated 10/20/15 from Karen  Lishinski to Robert Scott, Re: New Flint | 12-21-2017 SOM-Flood 0758126 |
| 2149 | | | Exhibit 16 | E-mail chain dated 12/23/15 from Karen Lishinski to Deborah Garcia, Re: FOIA Flint water | 07-16-2016 SOM0105548 - 550 |
| 2150 | | | Exhibit 17 | E-mail dated 1/7/16 from Karen Lishinski to Emily Hous, Re: Edits to Parent Letter for GCHD | Dec-16-2019 DHHS0045172 |
| 2151 | | | Exhibit 18 | E-mail chain dated 2/8/16 from Karen Lishinski to CourtneyWisinski, Re: Gov Aide Learned of Legionnaire's Spike in March 2015, DEQ Staff Earlier - 5:31 p.m. | Dec-16-2019 DHHS0023015 - 017 |
| 2152 | | | Exhibit 19 | E-mail dated 3/7/16 from Karen Lishinski to Carin Speidel and Courtney Wisinski Re: What? | Dec-16-2019 DHHS0388663 |
| 2153 | | | Exhibit 20 | E-mail dated 11/12/15 from Karen Lishinski to Nancy Peeler Re: Story | VATECH_00033496 |
| 2154 | Patrick Cook | 6/30/2020 | Exhibit 1 | DEQ ODWMA Org Chart | Aug-14-2019 EGLE0085301 |
| 2155 | | | Exhibit 2 | E-mail to Ms. Harris from Mr. Del Toral, dated 6/30/2011 | Aug-14-2019 EGLE0015676 and 15677 |
| 2156 | | | Exhibit 3 | Template referred to in Snyder Exhibit 2 | |
| 2157 | | | Exhibit 4 | ODWMA Policy and Procedure, Subject:  Lead and Copper Implementation | LAN_USAO_00035359 through 35367 |
| 2158 | | | Exhibit 5 | Permit Application for Water Supply Systems | 6-6-2016 SOM-Mason 00046216 through 46225 |
| 2159 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2014 | Oct-7-2019 EGLE0033849 and 33850 |
| 2160 | | | Exhibit 7 | E-mail string ending with an e-mail to Messrs. Prysby and Busch from Mr. Cook, dated 4/24/2015 | 04-15-2016 SOM0024170 |
| 2161 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Busch from Mr. Prysby, dated 4/24/2015 | Oct-7-2019 EGLE0053972 and 53973 |
| 2162 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Cook from Mr. Prysby dated 4/24/2015 | 04-15-2016 SOM0007219 and 7220 |

| | | | | | |
|---|---|---|---|---|---|
| 2163 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Cook from Mr. Rosenthal, dated 4/24/2015 | 5-10-2017 SOM-Flood 0374 732 and 374733 |
| 2164 | | | Exhibit 11 | ODWMA Water System Sanitary Survey, Flint Water System - Water Distribution Jan-13 | |
| 2165 | | | Exhibit 12 | Emergency Administrative Order | |
| 2166 | | | Exhibit 13 | Memo to Ms. Shekter-Smith from Mr. Sygo, dated 2/5/2016 | Aug-14-2019 EGLE0085070 |
| 2167 | | | Exhibit 14 | Flint Water Advisory Task Force Final Report, March 2016 | |
| 2168 | | | Exhibit 15 | Calendar invite, 4/18/2014, Subject:  Flint WTP Startup inspection | Oct-7-2019 EGLE0034702 |
| 2169 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Benzie and Ms. Philip, dated 4/28/2015 | 04-15-2016 SOM0033939 through 33943 |
| 2170 | | | Exhibit 17 | E-mail string ending with an e-mail to Messrs. Busch, Prysby, and Cook from Ms. Crooks, dated 2/2/2015 | 04-15-2016 SOM0020810 |
| 2171 | | | Exhibit 18 | Calendar invite, 6/10/2015, Bates-stamped Aug-14-2019 | EGLE0019300 through 19302 |
| 2172 | | | Exhibit 19 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Mr. Busch, dated 7/1/2015 | 04-15-2016 SOM0035296 and 35297 |
| 2173 | | | Exhibit 20 | Document titled "Notes on Call with MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues," | FLINTEPAFOIA_ 00014730 through 14732 |
| 2174 | | | Exhibit 21 | (Not marked.) | |
| 2175 | | | Exhibit 22 | E-mail string ending with an e-mail to Messrs. Prysby and Busch, dated 4/24/2015 | 04-15-2016 SOM0024170 |
| 2176 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Cook from Mr. Prysby, dated 4/24/2015 | 04-15-2016 SOM0007219 and 7220 |
| 2177 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Benzie and Ms. Philip from Mr. Cook, dated 4/28/2015 | Oct-7-2019 EGLE0070428 through 70432 |
| 2178 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Cook from Mr. Busch, dated 5/1/2015 | Oct-7-2019 EGLE0058744 through 58747 |
| 2179 | | | Exhibit 26 | E-mail string ending with an e-mail to Mr. Del Toral from Mr. Cook, dated 5/1/2015 | Oct-7-2019 EGLE0118602 through 118605 |
| 2180 | | | Exhibit 27 | E-mail string ending with an e-mail to Ms. Crooks and Mr. Del Toral from Mr. Busch, dated 2/27/2015 | Oct-7-2019 EGLE0051050 through 51055 |
| 2181 | | | Exhibit 28 | Memo to Mr. Poy from Mr. Del Toral, dated 6/24/2015 | |
| 2182 | | | Exhibit 29 | E-mail to Mr. Wright from Mr. Prysby, dated 5/16/2014, with ODWMA Policy and Procedure 399-018 attached | COF_FED_0191027 through 191033 |
| 2183 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Cook from Mr. Rosenthal, dated 6/20/2015 | Aug-14-2019 EGLE0002582 through 2585 |
| 2184 | | | Exhibit 31 | E-mail string ending with an e-mail to Mr. Benzie from Mr. Cook, dated 10/5/2015 | 04-15-2016 SOM0036054 through 36056 |
| 2185 | | | Exhibit 32 | Document titled "Briefing Paper for Call with MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues," | Oct-7-2019 EGLE0106168 |
| 2186 | | | Exhibit 33 | E-mail to Messrs. Cook and Busch from Mr. Prysby, dated 9/9/2013, with attachment | Aug-14-2019 EGLE0016582 through 16583 |
| 2187 | | | Exhibit 34 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Chen, dated 2/2/2015 | VWNAOS081020 through 81023 |
| 2188 | | | Exhibit 35 | E-mail string ending with an e-mail to Ms. Rossman-McKinney  from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 2189 | | | Exhibit 36 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS056570 through 56573 |
| 2190 | | | Exhibit 37 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS005704  through 5707 |
| 2191 | | | Exhibit 38 | Handwritten notes titled "Corrosion Control Checking 2/18/15," | VWNAOS028028 |
| 2192 | Patrick Cook Vol II | 7/17/2020 | Exhibit 39 | E-mail to Ms. Pemberton and others from Mr. Cook, dated 5/5/2014 | COF_FED_0192694 |
| 2193 | | | Exhibit 40 | Letter to Mr. Croft from  Mr. Prysby, dated 5/4/2012 | 03-21-2016 SOM0002330 through 2332 |
| 2194 | | | Exhibit 41 | July 2011 Analysis of the Flint  470 River as a Permanent Water Supply for the City of Flint | Oct-7-2019 EGLE0058089 through 58179 |
| 2195 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Leone from Mr. Cook, dated 3/7/2013, | Aug-14-2019 EGLE0015834 |
| 2196 | | | Exhibit 43 | Letter to Mr. Wright from  Mr. Prysby, dated 4/3/2015, | Oct-7-2019 EGLE0107753 |

| | | | | | |
|---|---|---|---|---|---|
| 2197 | | | Exhibit 44 | E-mail string ending with  an e-mail to Mr. Prysby and others from Mr. Benzie, dated 1/23/2013, | Oct-7-2019 EGLE0058026 through 58028 |
| 2198 | | | Exhibit 45 | E-mail string ending with an e-mail to Mr. Busch from Mr. Sygo, dated 3/27/2013, | 04-15-2016 SOM0024957 through 24960 |
| 2199 | | | Exhibit 46 | City of Flint WTP Meeting,  5/22/13, Meeting Notes | |
| 2200 | | | Exhibit 47 | City of Flint Water Treatment Plant Monthly Operation Report | COF_FED_0112408 through 112416 |
| 2201 | | | Exhibit 48 | E-mail to Mr. Cook from Ms. Williams, dated 10/2/2015, | 04-15-2016 SOM0023933 |
| 2202 | | | Exhibit 49 | Document titled "Investigation    528 of MDEQ's New 'Corrosion Control' Claim Reveals More Deception and Incompetence: Where is the EPA?" | VATECH_00049100 through 49103 |
| 2203 | | | Exhibit 50 | E-mail string ending with an e-mail to Ms. DeBruyn and others from Mr. Dettweiler, dated 5/16/2013 | Aug-14-2019 EGLE0019456 |
| 2204 | | | Exhibit 51 | Calendar invite from Ms. Shekter, 5/22/2013, Subject:  EPA Webinar on LCR 101 | August 14, 2019  EGLE0010667 |
| 2205 | | | Exhibit 52 | PowerPoint presentation for the Lead and Copper Rule 101 webinar | FLINTEPAFOIA_00012615 through 12639 |
| 2206 | | | Exhibit 53 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2014 | |
| 2207 | | | Exhibit 54 | E-mail to Mr. Arduin and others from Mr. Busch, dated 4/18/2014 | Aug-14-2019 EGLE0018138 |
| 2208 | | | Exhibit 55 | E-mail to Messrs. Busch and Prysby from Mr. Cook, dated 6/12/2014 | Oct-7-2019 EGLE0035569 |
| 2209 | | | Exhibit 56 |  Westlaw website printout of Michigan Administrative Code R.325.10601 | |
| 2210 | | | Exhibit 57 | City of Flint 11/7/2014  Meeting Summary | COF_FED_0032447 through 32450 |
| 2211 | | | Exhibit 58 | E-mail to Ms. Smith from Mr. Wurfel, dated 10/18/2015 | 04-15-2016 SOM0011732 |
| 2212 | Daniel Wyant | 7/2/2020 | No. 1 | FWATF Final Report, March 2016 | |
| 2213 | | | No. 2 | EPA OIG Report issued 7/19/2018 | |
| 2214 | | | No. 3 | US EPA Emergency Administrative Order, dated 1/21/16 | |
| 2215 | | | No. 4 | Examining Federal Administration of The Safe Drinking Water Act in Flint, Michigan, Part III, Thursday, March 17, 2016, Excerpt played from page 40 | |
| 2216 | | | No. 5 | E-mail chain dated 3/26/13 from Stephen Busch to Richard Benzie, among others, Re: Flint Draft Response | Oct-7-2019 EGLE0070997 - 999 |
| 2217 | | | No. 6 | Handwritten notes of Dayne Walling Re: 3/23/13 MDEQ, Treasury Review | COF_FED_0540990 - 996 |
| 2218 | | | No. 7 | E-mail chain dated 3/29/13 from  Dan Wyant to Ed Kurtz RE: Meeting | 03-21-2016 SOM0001812 |
| 2219 | | | No. 8 | E-mail chain dated 4/17/14 from Michael Glasgow to Adam Rosenthal, among others, Re: Proposed Water Monitoring - City of Flint | |
| 2220 | | | No. 9 | Memorandum dated 6/24/15 from Miguel A. Del Toral, Subject: High Lead Levels in Flint, Michigan - Interim Report | |
| 2221 | | | No. 10 | E-mail chain dated 10/18/15 from Dan Wyant to Rick Snyder, among  others, Re: Detroit News Flint | VATECH_00227960 - 964 <br> 24 |
| 2222 | | | No. 11 | E-mail dated 3/28/13 from Andy Dillon to Snyder, among others, Re: KWA; | Oct-7-2019 EGLE0020775 |
| 2223 | | | No. 12 | E-mail chain dated 4/13/13 from Dan Wyant to Madhu Anderson, among others, Re: KWA | Bates Oct-7-2019 EGLE0066859 - 860 |
| 2224 | | | No. 13 | E-mail dated 10/7/2015 from Harvey Hollins to Dan Wyant, among others, Re: Flint | Oct-7-2019 EGLE0166443 - 451 |
| 2225 | | | No. 14 | E-mail chain dated 1/5/15 from Dan Wyant to Brad Wurfel, Re: Conference Call w/Valerie Brader re: Genesee County | Oct-7-2019 EGLE0066952 - 953 |
| 2226 | | | No. 15 | Briefing: Grant announcement in Flint, 2/3/15 | Oct-7-2019 EGLE0018946 - 951 |
| 2227 | | | No. 16 | E-mail dated 3/5/15 from Brad Wurfel to Harvey Hollins, among others, Re: Tap Filters | Oct-7-2019 EGLE0028528 - 530 |
| 2228 | | | No. 17 | E-mail chain dated 3/10/15 from Sara Wurfel to Valerie Brader and Beth Clement, Re: DEQ report | Oct-7-2019 EGLE0031171 - 172 |
| 2229 | | | No. 18 | Senior Management Team Summary Notes dated 12/15/2019 (Revised), Re: Investigation of healthcare-associated Legionnaires' disease - Flint, Michigan, 1/18-2/19 | |
| 2230 | | | No. 19 | MDEQ Executive Team Meeting Agendas, dated from 12/12/2014 through 03/02/2016 | |
| 2231 | | | No. 20 | E-mail chain dated 10/21/14 Re: Governor's Office Briefing Paper | |
| 2232 | | | No. 21 | E-mail chain dated 2/6/16 from Geralyn Lasher to Nick Lyon, among others, Re: Query from DEQ re Genesee County Legionnaires' Disease Cluster | jSOM-Kidd 0005872 |

| | | | | | |
|---|---|---|---|---|---|
| 2233 | | | No. 22 | E-mail from Stephen Busch to Liane Shekter Smith, among others, Re: Meeting with DCH | PRYSBY-000036 |
| 2234 | | | No. 23 | E-mail chain from Liane Shekter Smith to Brad Wurfel, Re: Flint water media calls | Aug-14-2019 EGLE0026809 |
| 2235 | | | No. 24 | E-mail chain dated 1/30/15 from Brad Wurfel to David Murray, Re: When you have a few minutes today | 04-15-2016 SOM0006110 |
| 2236 | | | No. 25 | E-mail chain dated 3/13/15 from Stephen Busch to Brad Wurfel, Re: Stuff and things | 04-22-2016 SOM-KIDD 0000115 - 117 |
| 2237 | | | No. 26 | E-mail dated 3/31/15 from Jennifer Crooks to Mike Prysby, among others, Re: Call with EPA-Cincinnati, Office of Research and Development | |
| 2238 | | | No. 27 | E-mail chain dated 4/16/15 from Jennifer Crooks to Liane Shekter Smith, among others, Re: Final Briefing: Flint Hot Issue | Aug-14-2019 EGLE0325562 - 563 |
| 2239 | | | No. 28 | Calendar Entry dated 9/18/15, Re:  Flint Water Conf Call | |
| 2240 | | | No. 29 | McLarent Flint internal document, dated 9/16/14 at the top | |
| 2241 | | | No. 30 | McLaren Flint internal document, dated 9/30/2014 at the top | |
| 2242 | | | No. 31 | E-mail chain dated 10/3/14 from Gerald Ambrose to Elizabeth Murphy, Re: McLaren Bacteria Brief | COF_FED_0244527 - 528 |
| 2243 | | | No. 32 | Letter dated 11/5/14 from Environmental Testing & Consulting, Inc. To McLaren Health Care, Henry Lobb, Re: Environmental Services associated  with legionella sampling at McLaren Hospital in Fling, MI on 10/25/2014 | |
| 2244 | | | No. 33 | Letter dated 11/18/14 from Environmental Testing & Consulting, Inc. To McLaren Health Care, Henry Lobb, Re: Environmental Services associated with legionella sampling at McLaren Hospital in Flint, MI on 11/7/14 | |
| 2245 | | | No. 34 | McLaren Flint internal document, dated 11/25/15 at the top | |
| 2246 | | | No. 35 | Letter dated 12/2/14 from Environmental Testing & Consulting, Inc. To McLaren Health Care, Henry Lobb, Re: Environmental Services associated with legionella sampling at McLaren Hospital in Flint, MI on 11/24/14 | |
| 2247 | | | No. 36 | Letter dated 12/30/14 from Environmental Testing & Consulting, Inc. To McLaren Health Care, Henry Lobb, Re: Environmental Services associated with legionella sampling at McLaren Hospital in Flint, MI from 12/05 - 12/09/14 | |
| 2248 | | | No. 37 | Memo From the Cdc, Etc., to the Michigan Department of Health & Human Services, Dated 12/15/19 (Revised), Ref:  "Investigation of Healthcare-Associated Legionnaires' Disease -Flint, Michigan, January 2018-June 2019" | |
| 2249 | | | No. 38 | Home page for the website https://lanflintwaterlitigation.com | |
| 2250 | | | No. 39 | https://lanflintwaterlitigation.com/timeline/lan-recommends-corrosion-control-treatments/ | |
| 2251 | | | No. 40 | https://lanflintwaterlitigation.com/timeline/lan-recommends-corrosion-control-treatments/ | |
| 2252 | | | No. 41 | https://lanflintwaterlitigation.com/timeline/city-informs-lan-that-mdeq-wont-require-full-softening-lan-reasserts-position-and-recommends-test-run/ | |
| 2253 | | | No. 42 | https://lanflintwaterlitigation.com/timeline/city-informs-lan-that-mdeq-wont-require-full-softening-lan-reasserts-position-and-recommends-test-run/ | |
| 2254 | | | No. 43 | https://lanflintwaterlitigation.com/timeline/lan-submits-proposal-for-planned-flint-plant-upgrades/ | |
| 2255 | | | No. 44 | https://lanflintwaterlitigation.com/timeline/mdeq-advises-flint-that-lans-corrosion-control-recommendations-are-not-necessary/ | |
| 2256 | | | No. 45 | https://lanflintwaterlitigation.com/timeline/flint-significantly-reduces-lans-scope-of-work-due-to-cost-concerns/ | |
| 2257 | | | No. 46 | https://lanflintwaterlitigation.com/wp-content/uploads/2018/08/July-October-2013-Proposed-Scope-of-Upgrades.pdf | |
| 2258 | | | No. 47 | https://lanflintwaterlitigation.com/timeline/flint-authorizes-significantly-narrowed-scope-of-design-work-for-lan/ | |
| 2259 | | | No. 48 | https://lanflintwaterlitigation.com/wp-content/uploads/2018/08/11-18-13-CO-2.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 2260 | | | No. 49 | https://lanflintwaterlitigation.com/timeline/lan-completes-design-upgrades-again-recommends-expanded-test-run/ | |
| 2261 | | | No. 50 | https://lanflintwaterlitigation.com/timeline/flint-switches-to-flint-river-water/ | |
| 2262 | | | No. 51 | E-mail chain dated 2/2/15 from Depin Chen to David Gadis, among others, Re: Flint, Michigan; | VWNAOS081020 - 023 |
| 2263 | | | No. 52 | E-mail chain dated 2/13/15 from William Fahey to Joseph Nasuta and Kevin Hagerty, Re: Flint | VWNAOS006511 - 513 |
| 2264 | | | No. 53 | E-mail chain dated 2/13/15 from Joseph Nasuta to Marvin Gnagy and Depin Chen, Re: Flint | VWNAOS081161 - 163 |
| 2265 | | | No. 54 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, among others, Re: Help with a Flint Journal article | VWNAOS056566 - 569 |
| 2266 | | | No. 55 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, among others, Re: Help with a Flint Journal article | Bates VWNAOS056570 - 573 |
| 2267 | | | No. 56 | E-mail chain dated 2/9/15 from Robert Nicholas to Marvin Gnagy, Re: Help with a Flint Journal article | VWNAOS056574 - 577 |
| 2268 | | | No. 57 | March 12, 2015 Veolia Flint Michigan Water Quality Report | COF_FED_0375144 - 157 |
| 2269 | | | No. 58 | E-mail chain dated 4/17/13 from Dennis Muchmore to Dan Wyant, Re: KWA and City of Flint | Aug-14-2019 EGLE0019741 - 743 |
| 2270 | **Harvey Hollins, III** | 7/2/2020 | No. 1 | 1/27/15 e-amil string | EGLE0166480 |
| 2271 | | | No. 2 | 1/30/15 meeting memo | SG-TS-H.HOLLINS-20170202-00000321 |
| 2272 | | | No. 3 | 3/17/15 e-mail to Harvey Hollins from Mary Beth Thelen, Subject: SDWA Violations-Flint | |
| 2273 | | | No. 4 | 2/18/15 e-mail string, Subject:  Fwd: Copy of Presentation | |
| 2274 | | | No. 5 | 9/17/15 letter from Dan Wyant to Hon. Jim Ananich, Hon. Sheldon Neeley, Hon. Phil Phelps | COF-FED_0011561 - 0011563 |
| 2275 | | | No. 6 | Document, "Draft-Not for Distribution 12/28/15, Taking Action on Flint Water" | |
| 2276 | | | No. 7 | 4/19/14 e-mail string | SOM0045101 - 0045103 |
| 2277 | | | No. 8 | 9/19/14 e-mail | GOV0061184 - 0061187 |
| 2278 | | | No. 9 | Document, "City of Flint, September 5th, 2014 Boil Water Advisory Review" | GOV0061185 - 0061187 |
| 2279 | | | No. 10 | 10/15/14 memo | SOM0046961 - 0046963 |
| 2280 | | | No. 11 | 3/13/15 e-mail string | EGLE0109835 - 0109839 |
| 2281 | | | No. 12 | 7/22/15 e-mail string | various Bates numbers beginning with SOM0036725 |
| 2282 | | | No. 13 | 7/22/15 e-mail | GOV0238426 |
| 2283 | | | No. 14 |  Notes of Meeting with Flint's Clean Water Coalition | GOV0238427 |
| 2284 | | | No. 15 | 4/22/16 e-mail | GOV0015413 |
| 2285 | | | No. 16 | Document, "Flint Water Advisory Task Force Final Report" | GOV0015414 - 0015529 |
| 2286 | | | No. 17 | 3/14/14 e-mail | SOM0063477 |
| 2287 | **Daniel Wyant Vol. II** | 7/3/2020 | No. 59 | E-mail chain dated 3/27/13 from William Creal to Jim Sygo, among others, Re: Flint Scenarios | Aug-14-2019 EGLE0283530 |
| 2288 | | | No. 60 | E-mail chain dated 3/27/13 from  Dan Wyant to Andy Dillon, Re: ODWMA Response - Flint KWA-DWSD Report | Oct-7-2019 EGLE0065516 |
| 2289 | | | No. 61 | July 2011 LAN/Rowe report | Oct-7-2019 EGLE0058089 - 179 |
| 2290 | | | No. 62 | 4/11/13 Letter from Andy Dillon to Edward Kurtz | 05-09-2016 SOM0037539 |
| 2291 | | | No. 63 | 4/15/13 Letter from Sue McCormick to Ed Kurtz | 04-15-2016 SOM0024272-279 |
| 2292 | | | No. 64 | E-mail chain dated 4/13/13 from Dan Wyant to Madhu Anderson, among others, Re: KWA | Oct-7-2019 EGLE0066859 |
| 2293 | | | No. 65 | E-mail chain dated 4/16/13 from Dan Wyant to Andy Dillon Re: KWA and City of Flint | Oct-7-2019 EGLE0066890 |
| 2294 | | | No. 66 | 4/17/13 Letter from Sue McCormick  to Inez M. Brown | COF_FED_0373209 |
| 2295 | | | No. 67 | E-mail chain dated 4/17/13 from Andy Dillon to Dennis Muchmore, among others, Re: KWA and City of Flint. URGENT | SOM0046374 |
| 2296 | | | No. 68 | Calendar Invite from Mary Beth  Thelen to William Creal, among others | Oct-7-2019 EGLE0065568 |
| 2297 | | | No. 69 | 4/24/13 Letter from Sue McCormick to Ed Kurtz | SOM-Flood 0049819 - 822 |

| | | | | | |
|---|---|---|---|---|---|
| 2298 | | | No. 70 | E-mail dated 4/17/13 from Dennis Muchmore to Dan Wyant | 05-09-2016 SOM0046374 |
| 2299 | | | No. 71 | E-mail chain dated 7/10/15 from  Brad Wurfel to Stephen Busch, among others, Re: Here's the interim report | 04-15-2016 SOM0009516 |
| 2300 | | | No. 72 | 7/9/15 article by Curt Guyette - "Corrosive Impact: A Tale of Leaded Water and One Flint Family's Toxic Nightmare" | |
| 2301 | | | No. 73 | E-mail chain dated 6/8/15 from Adam Rosenthal to Mike Prysby, Re: More customer lead samples over the AL? | Oct-7-2019 EGLE0051430 |
| 2302 | | | No. 74 | E-mail dated 12/01/15 from Susan Hedman to Dan Wyant, Subject: Contact info for CDC HQ Legionella team | Aug-14-2019 EGLE0019727 |
| 2303 | | | No. 75 | 11/03/15 Memorandum from Peter C. Grevatt to EPA Regional Water Division Directors, Regions I-X | |
| 2304 | | | No. 76 | E-mail dated 6/6/14 from Stephen Bush to Thomas Poy, among others, Re: Flint MOR and Test Results | FOIA_EPA_00021602 – 616 |
| 2305 | | | No. 77 | E-mail chain dated 10/18/15 from Dan Wyant to Rick Snyder, among others, Re: Detroit News Flint II | Oct-7-2019 EGLE0167493 - 494 |
| 2306 | Harvey Hollins Vol. II | 7/3/2020 | No. 18 | e-mail string | 06-06-2016 SOM0054595 - 000054599 |
| 2307 | | | No. 19 | 2/9/15 e-mail string | VWNAOS056566 - 056569 |
| 2308 | | | No. 20 | 2/9/15 e-mail string | VWNAOS056570 - 056573 |
| 2309 | | | No. 21 | 2/9/15 e-mail string | VWNAOS005704 - 005707 |
| 2310 | | | No. 22 | 2/2/15 e-mail string | VWNAOS081020 - 081023 |
| 2311 | | | No. 23 | 2/13/15 e-mail string | VWNAOS081161 - 081163 |
| 2312 | | | No. 24 | 10/7/15 e-mail with attachment | EGLE0166443 - 0166451 |
| 2313 | | | No. 25 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | LAN_GCPO_00040328 - 00040338 |
| 2314 | | | No. 26 | 3/28/14 e-mail string | GOV0061173 |
| 2315 | | | No. 27 | News article, "Snyder aide: No reason to brief gov on Legionnaires'" | |
| 2316 | | | No. 28 | 9/19/14 e-mail with attachment | EGLE0166471 - 0166474 |
| 2317 | | | No. 29 | 9/19/14 e-mail | EGLE0166475 |
| 2318 | | | No. 30 | 9/13/15 e-mail string | EGLE0282912 - 0282913 |
| 2319 | | | No. 31 | 10/12/15 e-mail string | EGLE0165021 - 0165023 |
| 2320 | | | No. 32 | 2/5/16 e-mail string | TRUSCOTT-ROSSMAN-0182778 |
| 2321 | | | No. 33 | Document, FWICC Resolutions 2016-05 through 2016-13 | |
| 2322 | | | No. 34 | Transcript page 76 of testimony of Harvey Hollins, III, conducted on February 2, 2017 | SG TS H.HOLLINS 20170202-00000077 |
| 2323 | | | No. 35 | 12/24/15 e-mail to Rick Snyder, et al. from Richard Baird, subject:  Today's Briefing" | |
| 2324 | | | No. 36 | 7/22/15 e-mail with attachment | EGLE0032161 - 0032162 |
| 2325 | | | No. 37 | 10/13/15 e-mail string with attachment | EGLE0165024 - 0165025 |
| 2326 | Jennifer Crooks | 7/6/2020 | No. 1 | E-mail chain dated 6/24/14 from Stephen Busch to Mark Johnson, among others, Re: Briefing - Flint River for drinking water, Michigan | Oct-7-2019 EGLE0050195 - 200 |
| 2327 | | | No. 2 | E-mail chain dated 3/3/15 from Jennifer Crooks to Stephen Busch, among others, Re: High Lead: Flint Water Testing Results | |
| 2328 | | | No. 3 | E-mail chain dated 5/1/15 from Pat  Cook to Miguel Del Toral, among others, Re: Flint Corrosion Control? | 04-15-2016 SOM0007264 - 267 |
| 2329 | | | No. 4 | Memorandum dated 6/24/15 from Miguel A. Del Toral to Thomas Poy, Subject: High Lead Levels in Flint, Michigan - Interim Report | 04-15-2016 SOM0034764 - 768 |
| 2330 | | | No. 5 | E-mail chain dated 11/12/14 from Thomas Poy to Richard Benzie, among others, Re: Flint | Aug-14-2019 EGLE0266032 - 033 |
| 2331 | | | No. 6 | E-mail chain dated 4/8/15 from Mike Prysby to Stephen Busch and Jennifer Crooks, Re: Flint River Monitoring | Oct-7-2019 EGLE0118460- 461 |
| 2332 | | | No. 7 | E-mail dated 2/26/15 from Liane Shekter Smith to Jim Sygo, among  others, Re: High Lead: Flint Water Testing Results; | Aug-14-2019 EGLE0006770 - 774 |

| | | | | | |
|---|---|---|---|---|---|
| 2333 | | | No. 8 | E-mail chain dated 2/27/15 from  Stephen Busch to Jennifer Crooks, among others, Re: High Lead: Flint Water Testing Results | 04-15-2016 SOM0020889 - 894 |
| 2334 | | | No. 9 | Appointment sent 6/8/15 from Jennifer Crooks to Liane Shekter Smith, among others, Re: Note Time Chg, 6/10/15 | 5-10-2017 SOM-Flood 0150016 - 017 |
| 2335 | | | No. 10 | E-mail chain dated 9/11/15 from Jennifer Crooks to Thomas Poy, among  others, Re: Clarification | SG_TS_M.DELTORAL_20160323-00000193 |
| 2336 | | | No. 11 | E-mail chain dated 3/12/15 from Richard Benzie to Thomas Poy and Jennifer Crooks, Re: Information Request and Documentation | EPA_REG_5_6912_000127 - 131 |
| 2337 | | | No. 12 | E-mail chain dated 3/31/15 from Jennifer Crooks to Mike Prysby, among others, Re: Call with EPA-Cincinnati, Office of Research and Development | Aug-14-2019 EGLE0266039 - 040 |
| 2338 | | | No. 13 | E-mail chain dated 7/15/15 from Edward Moriarty to Miguel Del Toral, among others, Re: Flint Discussion | EPA-R5-2015-01129900012652-00001 - 0005 |
| 2339 | | | No. 14 | E-mail dated 6/6/2014 from Stephen Busch to Thomas Poy, among others, w/attachments, Re: Flint MOR and Test Results | FOIA_EPA_00021602 -616 |
| 2340 | | | No. 15 | E-mail chain dated 2/2/15 from  Depin Chen to David Gadis, among others, Re: Flint, Michigan | VWNAOS081020 - 023 |
| 2341 | | | No. 16 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, Re: Help with a Flint Journal article | VWNAOS056566 - 569 |
| 2342 | | | No. 17 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly  Rossman-McKinney, among others, Re: Help with a Flint Journal article | VWNAOS056570 - 573 |
| 2343 | | | No. 18 | E-mail chain dated 2/9/15 from  Robert Nicholas to Marvin Gnagy, Re: Help with a Flint Journal article | VWNAOS005704 - 707 |
| 2344 | | | No. 19 | E-mail chain dated 2/13/15 from Marvin Gnagy to Joseph Nasuta and Depin Chen, Re: Flint | VWNAOS081158 - 159 |
| 2345 | Jennifer Crooks Vol II | 7/7/2020 | No. 20 | McLaren Flint document dated  9/16/14 - 9/25/14 | |
| 2346 | | | No. 21 | McLaren Flint document dated  9/30/14 | |
| 2347 | | | No. 22 | Environmental Testing &  Consulting, Inc. Letter to Henry Lobb, dated 11/5/14, Re: Environmental Services associated with Legionella sampling at McLaren Hospital in Flint, MI on 10/25/14. ETC Job#s: 168377 | |
| 2348 | | | No. 23 | Environmental Testing & Consulting, Inc. Letter to Henry  Lobb, dated 11/18/14, Re: Environmental Services associated with Legionella sampling at McLaren Hospital in Flint, MI on 11/07/14.  ETC Job#s: 168508 | |
| 2349 | | | No. 24 | McLaren Flint document dated 11/25/14 - 12/13/15 | |
| 2350 | | | No. 25 | December 2, 2014 letter from  Environmental Testing & Consulting, Inc. To McLaren Health Care | |
| 2351 | | | No. 26 | Environmental Testing & Consulting, Inc. Letter to Henry Lobb, dated 12/23/14, Re: Environmental Services associated with Legionella sampling at McLaren Hospital in Flint, MI from 12/5 - 19/14.  ETC Job#s: 168839 | |
| 2352 | | | No. 27 | E-mail chain dated 7/15/15 from Edward Moriarty to Miguel Del Toral, among others, Re: Flint Discussion | EPA-R5-2015-01129900012652-00001-005 |
| 2353 | | | No. 28 | E-mail chain dated 10/23/14 from Jennifer Crooks janburgess52@comcast.net, among others, Re: Flint, Michigan Citizen complaint - Drinking water quality and Chloride levels | |
| 2354 | | | No. 29 | E-mail chain dated 3/11/16 from Jennifer Crooks to FlintPIO, Jeff Kelley and Thomas Poy, Re: Question about e-mail and Del Toral report | |
| 2355 | | | No. 30 | E-mail chain dated 5/30/15 from  Michael Schock to Marc Edwards and Yanna Lambrinidou, Re: Strictly confidential | VATECH_0066178 - 179 |
| 2356 | | | No. 31 | E-mail chain dated 6/4/15 from  Miguel Del Toral to Michael Schock and Marc Edwards, Re: Draft Agenda for MI Semi-Annual Call next Wed | VATECH_00065949 - 951 |
| 2357 | | | No. 32 | E-mail chain dated 9/10/15 from  Jennifer Crooks to Liane Shekter  Smith, among others, Re: Final  Notes from call Tuesday 8/31/15 with MI DEQ RE: Flint | 04-15-2016  SOM0010322 - 323 |
| 2358 | | | No. 33 | Memorandum dated 11/4/15 from Tinka G. Hyde to Jim Sygo and Howard Croft, Re: Transmittal of Final Report - High Lead at Three  Residences in Flint, Michigan | |
| 2359 | | | No. 34 | March 2016 Flint Water Advisory   Task Force Final Report | |

| 2360 | | | No. 35 | Emergency Administrative Order | |
| 2361 | | | No. 36 | USEPA OIG Report, Management  Weaknesses Delayed Response to Flint Water Crisis, 7/19/18 | |
| 2362 | | | No. 37 | Report prepared by Rowe  Engineering | |
| 2363 | | | No. 38 | Briefing Paper for Call with MDEQ  on July 21, 2015, MDEQ  Implementation of LCR Rule and  Flint Issues | Aug-14-2019  EGLE0095876 - 879 |
| 2364 | | | No. 39 | Six-page document titled "National Primary Drinking Water  Regulations" | |
| 2365 | | | No. 40 | EPA website: Surface Water Treatment Rules | Drinking Water Requirements for States and Public Water | |
| 2366 | | | No. 41 | Arcadis Gap Analysis Report | |
| 2367 | | | No. 41A | 11/16/2016 Letter from Robert Kaplan to The Honorable Karen Williams Weaver, Re: E-mail from Sylvester Jones on 10/25/16 regarding concerns about chemicals being added to the Flint water for the purpose of disinfection and corrosion control | |
| 2368 | | | No. 42 | E-mail chain dated 4/13/15 from  Jennifer Crooks to Darren Lytle, Re: Call with EPA-Cincinnati, Office of Research and Development; | EPA_REG_5_6912_000195 - 196 |
| 2369 | | | No. 43 | Excel document titled "City and Building Chorine Testing," 2013-2015 | |
| 2370 | | | No. 44 | E-mail chain dated 5/1/15 from Stephen Busch to Russell Hudson, among others, Re: Water Safety Plan/HACCP Information | 04-22-2016 SOM-KIDD 0001533 - 534 |
| 2371 | | | No. 45 | 5/25/15 Letter from Michael Prysby to Russell Hudson, Re: McLaren Flint - Potable Water System - Supplemental Treatment | 04-22-2016 SOM-KIDD 0001350 - 351 |
| 2372 | | | No. 46 | E-mail chain dated 7/28/15 from Jennifer Crooks to Liane Shekter Smith, among others, Re: Final Notes from Michigan semi-annual call on 6/10 | 04-15-2016 SOM0026792 - 797 |
| 2373 | Andrew Dillon | 7/7/2020 | Exhibit 1 | Emergency Manager Fact Sheet | |
| 2374 | | | Exhibit 2 | February 2013 City of Flint Water Supply Assessment | |
| 2375 | | | Exhibit 3 | 2/22/13 E-mail Chain |  MAR-30-2020 TREAS000997-998 |
| 2376 | | | Exhibit 4 | 3/17/13 E-mail  with Attachment | 06-06-2016SOM0053618-619 |
| 2377 | | | Exhibit 5 | City of Flint Water Supply Assessment | MAR-30-2020 TREAS001975 |
| 2378 | | | Exhibit 6 | March 2013 E-mail Chain | MAR-30-2020 TREAS001977-78 |
| 2379 | | | Exhibit 7 | 3/28/13 Handwritten Notes | COF_FED_0540991-996 |
| 2380 | | | Exhibit 8 | 3/28/13 E-mail from Dillon | |
| 2381 | | | Exhibit 9 | 3/29/13 E-mail chain | MAR-30-2020 TREAS001116-117 |
| 2382 | | | Exhibit 10 | 3/29/13 E-mail Chain |  05-09-2016 SOM0043182 |
| 2383 | | | Exhibit 11 | 4/12/13 E-mail from Stanton | MAR-30-2020 TREAS031807 |
| 2384 | | | Exhibit 12 | 4/17/13 E-mail Chain | 05-09-2016 SOM0046374-376 |
| 2385 | | | Exhibit 13 | Handwritten Notes | Bates WRIGHT109729-745 |
| 2386 | | | Exhibit 14 | 11/6/12 Letter to Dillon from Kurtz | SOM-FLOOD0048256-587 |
| 2387 | | | Exhibit 15 | 2/15/13 Analysis Report | MAR-30-2020 TREAS012152-156 |
| 2388 | | | Exhibit 16 | 3/16/13 E-mail from Busch | |
| 2389 | | | Exhibit 17 | 4/15/13 Letter from City of Detroit | COF_FED_0291026-033 |
| 2390 | | | Exhibit 18 | 4/16/13 Letter to Dillon from Kurtz | COF_FED_0121517-518 |
| 2391 | | | Exhibit 19 | 4/17/13 Letter to Brown from McCormick | AMBROSE0003757-758 |
| 2392 | | | Exhibit 20 | 4/22/13 E-mail Chain | COF_FED_0246846-847 |
| 2393 | | | Exhibit 21 | 4/24/13 Letter to Dillon from McCormick | COF_FED_0281808-809 |
| 2394 | | | Exhibit 22 | 4/24/13 Letter to Kurtz from McCormick | COF_FED_0063017-020 |
| 2395 | | | Exhibit 23 | 4/25/13 E-mail | SOM-FLOOD0049727-729 |
| 2396 | | | Exhibit 24 | 4/26/13 Letter to Orr from Kurtz | |
| 2397 | | | Exhibit 25 | 11/20/15 E-mail from Murray | |
| 2398 | | | Exhibit 26 | 6/25/13 E-mail Chain | COF_FED_0519582-584 |
| 2399 | | | Exhibit 27 | 6/19/13 Letter to Koryzno  from Kurtz | COF_FED_0116588-592 |
| 2400 | | | Exhibit 28 | 2/2/15 E-mail from Chen | Bates VWNAOS081020-023 |
| 2401 | | | Exhibit 29 | 2/9/15 E-mail Chain | VWNAOS056566-569 |
| 2402 | | | Exhibit 30 | 2/9/15 E-mail Chain | VWNAOS056570-573 |
| 2403 | | | Exhibit 31 | 2/9/16 E-mail Chain | VWNAOS005704-707 |

| 2404 | | | Exhibit 32 | Local Financial Stability and Choice Act | |
| 2405 | | | Exhibit 33 | 5/5/12 E-mail from Muchmore | MAR-23-2020 GOV0088026 |
| 2406 | | | Exhibit 34 | 1/9/13 E-mail Chain | MAR-30-2020 TREAS001646 |
| 2407 | | | Exhibit 35 | Update to Treasury Regarding the City of Flint Evaluation of Water Service Delivery | MAR-30-2020 TREAS001647-648 |
| 2408 | | | Exhibit 36 | February 2013 City of Flint Water Supply Assessment | COF_FED_0115389-437 |
| 2409 | | | Exhibit 37 | 2/8/13 E-mail Chain | MAR-23-2020 GOV0062113-114 |
| 2410 | | | Exhibit 38 | 2/1/13 E-mail Chain with Attachment | COF_FED_0118104-107 |
| 2411 | | | Exhibit 39 | March 2013 E-mail Chain | |
| 2412 | | | Exhibit 40 | March 2013 E-mail Chain | |
| 2413 | | | Exhibit 41 | 4/2/13 E-mail Chain | 04-15-2016 SOM0006355-356 |
| 2414 | Andrew Dillon Vol. II | 7/8/2020 | Exhibit 42 | 3/28/13 E-mail to Dillon from   295 Fausone | |
| 2415 | | | Exhibit 43 | 3/28/13 Letter to Dillon from   297 Bateson | |
| 2416 | | | Exhibit 44 | Resolution 130165.2 | Bates COF_FED_0902235-236 |
| 2417 | | | Exhibit 45 | Sumbission 2013EM041 | |
| 2418 | | | Exhibit 46 | 3/29/13 E-mail from Buhs | 04-15-2016 SOM000634 |
| 2419 | | | Exhibit 47 | 4/4/13 E-mail Chain | MAR-23-2020 GOV0203612 |
| 2420 | | | Exhibit 48 | April 2013 E-mail Chain | 06-06-2016 SOM0081273-274 |
| 2421 | | | Exhibit 49 | April 2013 E-mail Chain | |
| 2422 | | | Exhibit 50 | pril 2013 E-mail Chain | 05-09-2016 SOM0046374-376 |
| 2423 | | | Exhibit 51 | 4/19/13 E-mail Chain | MAR-30-2020 TREAS002102-103 |
| 2424 | | | Exhibit 52 | 4/19/13 Letter to Fausone  from Schwartz | MAR-30-2020 TREAS002105-107 |
| 2425 | | | Exhibit 53 | 4/22/13 E-mail from Headen | Bates MAR-30-2020 TREAS001756 |
| 2426 | | | Exhibit 54 | 4/24/13 Letter to Dillon from  McCormick | |
| 2427 | | | Exhibit 55 | 6/7/13 Letter to Orr from  Kurtz | CROFT -  0000000874-875 |
| 2428 | | | Exhibit 56 | 6/5/13 Calendar Entry | 05-09-2016 SOM0046343 |
| 2429 | | | Exhibit 57 | 8/28/13 E-mail Chain | MAR-30-2020 TREAS002506-507 |
| 2430 | | | Exhibit 58 | 8/1/13 E-mail Chain | 06-06-2016 som0081046-049 |
| 2431 | | | Exhibit 59 | 4/16/13 E-mail Chain | |
| 2432 | | | Exhibit 60 | 11/20/15 E-mail Chain | |
| 2433 | | | Exhibit 61 | 6/7/13 Letter to Orr from Kurtz | SG_TS_A.DILLON_20170228-222-223 |
| 2434 | | | Exhibit 62 | Raw Water Supply Contract | COF_FED_0050863-899 |
| 2435 | Richard Benzie | 7/14/2020 | Exhibit 1 | E-mail string ending with an e-mail to Mr. Benzie from  Mr. Cook, dated 5/4/2012 | 03-21-2016 SOM0002329 |
| 2436 | | | Exhibit 2 | Letter to Mr. Croft from Mr. Prysby, dated 5/4/2012 | 03-21-2016 SOM0002330 through 2332 |
| 2437 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Prysby and others from Mr. Benzie, dated 1/23/2013 | Oct-7-2019 EGLE0058026 through 58028 |
| 2438 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Wyant and others from Mr. Busch, dated 3/26/2013 | 04-15-2016 SOM0024966 through 24968 |
| 2439 | | | Exhibit 5 | E-mail string ending with an e-mail to Messrs. Busch and Del Toral, dated 3/3/2015 | 04-15-2016  SOM0007028 through 7033 |
| 2440 | | | Exhibit 6 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Mr. Wurfel, dated 2/17/2015 | 04-15-2016 SOM0010763 and 10764 |
| 2441 | | | Exhibit 7 | E-mail string ending with an e-mail to Ms. Shekter-Smith from Mr. Benzie, dated 5/2/2015 | Oct-7-2019 EGLE0092227 through 92230 |
| 2442 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Benzie, dated 8/16/2014 | Aug-14-2019 EGLE0002424 |
| 2443 | | | Exhibit 9 | E-mail string ending with an e-mail to Messrs. Wyant and Krisztian, dated 11/4/2015 | Aug-14-2019 EGLE0020773 |
| 2444 | | | Exhibit 10 | Memo to EPA Regional Water Division Directors, Regions  I-X, from Mr. Grevatt | Aug-14-2019 EGLE0020774 and 20775 |
| 2445 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Benzie and others  from Mr. Busch, dated 1/7/2015 | 04-15-2016 SOM0034009 and 34410 |

| | | | | | |
|---|---|---|---|---|---|
| 2446 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Benzie and Ms. Monosmith from Mr. Berman, dated 2/6/2015 | 04-15-2016 SOM0035956 through 35958 |
| 2447 | | | Exhibit 13 | E-mail to Mr. Benzie and others from Mr. Busch, dated1/26/2015 | Aug-14-2019 EGLE0026058 |
| 2448 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Wurfel from Ms. Shekter-Smith, dated 3/13/2015 | Aug-14-2019 EGLE0277409 through 277412 |
| 2449 | | | Exhibit 15 | E-mail to Mr. Croft and others from Mr. Busch, dated 3/17/2015 | Oct-7-2019 EGLE0107776 |
| 2450 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Poy and Ms. Crooks from Mr. Benzie, dated 3/12/2015 | Oct-7-2019 EGLE0061144 through 61144 |
| 2451 | | | Exhibit 17 | E-mail string ending with an e-mail to Mr. Prysby and others from Mr. Benzie, dated 2/24/2015 | Oct-7-2019 EGLE0050258 through 50258 |
| 2452 | | | Exhibit 18 | E-mail to Mr. Hudson from Mr. Busch, dated 5/1/2015 | 04-22-2016 SOM-KIDD 0001533 and 1534 |
| 2453 | | | Exhibit 19 | Letter to Mr. Weglarz from Ms. Mulder, dated October 25, 2016, with attachments | |
| 2454 | | | Exhibit 20 | McLaren Flint document dated 9/30/2014 | |
| 2455 | | | Exhibit 20A | E-mail string ending with an e-mail to Mr. Dillon from  Mr. Wyant, dated 4/17/2013 | Dec-16-2019 DHHS0201329 through 201331 |
| 2456 | | | Exhibit 21 | E-mail string ending with an e-mail to Ms. Shekter-Smith and Mr. Busch from Mr. Benzie, dated 3/26/2014 | 6-6-2016 SOM-Mason 00066179 |
| 2457 | | | Exhibit 22 | E-mail string ending with an e-mail to Ms. Crooks from Mr. Busch, dated 1/13/2015 | Oct-7-2019 EGLE0050228 and 50229 |
| 2458 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Busch from Mr. Benzie, dated 4/1/2015 | |
| 2459 | | | Exhibit 24 | E-mail to Ms. Dykema from Mr. Benzie, dated 9/29/2015 | 6-6-2016 SOM-Mason 00046126 |
| 2460 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Busch and others from Ms. Shekter-Smith, dated 7/1/2015 | Aug-14-2019 EGLE0022311 |
| 2461 | | | Exhibit 26 | E-mail to Ms. Verona from Mr. Bloemker, dated 3/30/2016 | Aug-14-2019 EGLE0096368 through 96372 |
| 2462 | Warren Green (LAN) (Vol. IV) | 7/14/2020 | Exhibit 54 | 8/20/13 E-mail to Wright from Green with Attachment | COF_FED_0202655-660 |
| 2463 | | | Exhibit 55 | 8/22/13 E-mail from Prysby with Attachment | |
| 2464 | | | Exhibit 56 | 6/25/13 E-mail from Wright with Attachment | COF_FED_0244662 and LAN_GCPO_00036351-353 |
| 2465 | | | Exhibit 57 | Master Agreement | LAN_FLINT_00187627-648 |
| 2466 | Charles Lawrence | 7/16/2020 | Lawrence Exhibit 1 | 2/11/11 KWA Letter | LAN_FLINT_00076306 |
| 2467 | | | Lawrence Exhibit 2 | Agenda, Special Rules Meeting of the Board of Trustees for the Village of Park Forest | |
| 2468 | | | Lawrence Exhibit 3 | YouTube Page Screenshot | |
| 2469 | | | Lawrence Exhibit 4 | Analysis of the Flint River as a Permanent Water Supply for The City of Flint | |
| 2470 | | | Lawrence Exhibit 5 | 10/18/14 E-Mail | |
| 2471 | | | Lawrence Exhibit 6 | LAN Subcontractor/Sub-Consultant Agreement | |
| 2472 | | | Lawrence Exhibit 7 | THM Removal Based on Ferric Chloride Dosage | |
| 2473 | | | Lawrence Exhibit 9 | 10/12/15 E-Mail Exchange | |
| 2474 | | | Lawrence Exhibit 10 | 10/14/15 E-Mail | |
| 2475 | | | Lawrence Exhibit 11 | 10/16/15 E-Mail | |
| 2476 | | | Lawrence Exhibit 12 | City of Flint Water Quality Status Report, October 16th, 2015 | |
| 2477 | | | Lawrence Exhibit 13 | 10/21/15 E-Mail | |
| 2478 | | | Lawrence Exhibit 14 | Flint Phosphate Calculations Revision 2 and Revision 3 | |
| 2479 | | | Lawrence Exhibit 15 | Flint Phosphate Calculations | |
| 2480 | | | Lawrence Exhibit 16 | 10/27/15 E-Mail | |
| 2481 | | | Lawrence Exhibit 17 | City of Flint Michigan Contracts - Contractor's Copy - Bates | LAN_GCPO_00040328 |
| 2482 | | | Lawrence Exhibit 18 | 6/10/13 Letter | COFFED0079370 |
| 2483 | Susan Hedman | 7/16/2020 | 1 | E-mail chain | |
| 2484 | | | 2 | E-mail to director Dan Wyant | |
| 2485 | | | 3 | EPA Region 5 FOIA document, ends with 00763 | |
| 2486 | | | 4 | EPA Region 5 document from the 6912 production, ends with 0062 | |

| 2487 | | | 5 | E-mail chain | |
| 2488 | | | 6 | E-mail from Rita Bair | Flint 620RE_00000155-00001 |
| 2489 | | | 7 | E-mail string | |
| 2490 | **William S. Creal** | 7/16/2020 | Exhibit 1 | MLive article titled, "Seven reasons Michigan residents should ask questions about their own drinking water" | |
| 2491 | | | Exhibit 2 | Letter to Governor Snyder from the Flint Water Advisory Task Force, March 21, 2016, with attached March 2016 Final Report | |
| 2492 | | | Exhibit 3 | Genesee County Drain Commission Application for a Water Withdrawal from Lake Huron Permit Decision and Response to Public Comments, August 28, 2009 | Oct-7-2019 EGLE0058310 through 58324 |
| 2493 | | | Exhibit 4 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | 04-15-2016 SOM0009002 through 9092 |
| 2494 | | | Exhibit 5 | DWSD Fact Sheet, March 14, 2012 | |
| 2495 | | | Exhibit 6 | Document titled, "DWSD and State of Michigan Issues, March 14, 2012," | Aug-14-2019 EGLE0275437 through  275439 |
| 2496 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Creal and others from Mr. Sygo, dated 3/29/2012 | Oct-7-2019 EGLE0065501 |
| 2497 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Clover Adams from  Mr. Creal, dated 10/29/2012 | Aug-14-2019 EGLE0276000 through 276002 |
| 2498 | | | Exhibit 9 | Letter to Mr. Kurtz from Mr. Redding, dated 1/7/2013, with attachment | Oct-7-2019 EGLE0058325 through 58335 |
| 2499 | | | Exhibit 10 | E-mail string ending with an e-mail to Mr. Creal from Ms. Shekter-Smith, dated 3/21/2013 | Oct-7-2019 EGLE0071165 and  71166 |
| 2500 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Creal from Ms. Alexander, dated 3/26/2013 | Aug-14-2019 EGLE0275889 |
| 2501 | | | Exhibit 12 | E-mail string ending with an e-mail to Messrs. Sygo and Wyant from Mr. Creal, dated 3/27/2013 | Oct-7-2019 EGLE0058030 and 58031 |
| 2502 | | | Exhibit 13 | Summary of FY 2013-14 DWSD Cost Allocations to Flint Under Various Scenarios, Flint Only | Oct-7-2019  EGLE0058032 |
| 2503 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Creal from Mr. Argiroff, dated 3/272013 | Aug-14-2019  EGLE0275890 |
| 2504 | | | Exhibit 15 | Letter to Chairman Fausone and Commissioners from  Ms. McCormick, dated 3/27/2013 | Aug-14-2019 EGLE0275891 through 275894 |
| 2505 | | | Exhibit 16 | State of Michigan Contract No. 271N3200089 City of Flint Water Supply Assessment | Oct-7-2019 EGLE0058036 |
| 2506 | | | Exhibit 17 | City of Flint Water Supply Assessment, February 2013 | Oct-7-2019  EGLE0058037 through 58085 |
| 2507 | | | Exhibit 18 | E-mail string ending with an e-mail to Ms. Thelen and  others from Mr. Busch, dated 3/27/2013 | Oct-7-2019 EGLE0058306 through 58309 |
| 2508 | | | Exhibit 19 | Calendar invite, Subject: Copy:  City of Flint - Meeting with DEQ, Treasury and City of Flint, 3/28/2013 | Aug-14-2019 EGLE0031445 |
| 2509 | | | Exhibit 20 | E-mail string ending with an e-mail to Mr. Wurfel to Mr. Milne, dated 4/2/2013 | Aug-14-2019  EGLE0228705 through 228707 |
| 2510 | | | Exhibit 21 | Document titled, "DWSD Worksheet:  18 MGD Maximum Day Customer With Model Contract Twinning Line and Owning both  to the Flint WTP," | Oct-7-2019  EGLE0058033 through 8035 |
| 2511 | | | Exhibit 22 | E-mail string ending with an e-mail to Ms. Verona from Mr. Creal, dated 4/16/2013 | Aug-14-2019 EGLE0276068 and 276069 |
| 2512 | | | Exhibit 23 | Letter to Mr. Kurtz and the Karegnondi Water Authority from Ms. McCormick, dated 4/15/2013 | Aug-14-2019  EGLE0276070 through 276077 |
| 2513 | | | Exhibit 24 | Document titled "Systems Using Lime" | |
| 2514 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Creal from Ms. Verona, dated 4/18/2013 | Aug-14-2019  EGLE0275907 |
| 2515 | | | Exhibit 26 | Calendar invite, 4/19/2013, Subject:  KWA/DWSD with Governor, others, and Dan Wyant | Oct-7-2019 EGLE0057571 |
| 2516 | | | Exhibit 27 | E-mail string ending with  an e-mail to Mr. Creal from Mr. Argiroff, dated 4/26/2013 | Aug-14-2019 EGLE0275909 |
| 2517 | | | Exhibit 28 | E-mail string ending with an e-mail to Ms. Smith from Mr. Creal, dated 6/2/2013 | Aug-14-2019  EGLE0276084 through 276086 |
| 2518 | | | Exhibit 29 | E-mail string ending with an e-mail to Mr. Creal from Ms. Shekter-Smith, dated 12/20/2013 | Oct-7-2019 EGLE0072295 and 72296 |
| 2519 | | | Exhibit 30 | E-mail string ending with an e-mail to Mr. Busch and Ms. Zacharda, dated 1/17/2014 | Aug-14-2019 EGLE0026801 |

| | | | | | |
|---|---|---|---|---|---|
| 2520 | | | Exhibit 31 | E-mail string ending with an e-mail to Ms. Zacharda frommMr. Creal, dated 1/22/2014 | Aug-14-2019 EGLE0276088 and 276089 |
| 2521 | | | Exhibit 32 | Exhibit F - Letter to Mr. Bade from Mr. Craig, dated 3/20/2014, and Consent Order | |
| 2522 | | | Exhibit 33 | Detroit Free Press article titled "Sweetheart bond deal aided Flint water split from Detroit" | |
| 2523 | | | Exhibit 34 | Michigan Radio article titled, "Former Flint water investigator concerned AG Nessel will ignore evidence of fraud in DEQ, AG office," 3/4/2019 | |
| 2524 | | | Exhibit 35 | Document titled "Flint Dike and Erosion Control Project," | Aug-14-2019 EGLE0022424 through 22482 |
| 2525 | | | Exhibit 36 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Clampitt, dated 4/28/2014 | Aug-14-2019 EGLE0100965 through 100967 |
| 2526 | | | Exhibit 37 | E-mail string ending with an e-mail to Mr. Wurfel from Mr. Clampitt, dated 4/28/2014 | Aug-14-2019 EGLE0100965 through 100967 |
| 2527 | | | Exhibit 38 | (Not introduced.) | |
| 2528 | | | Exhibit 39 | (Not introduced.) | |
| 2529 | | | Exhibit 40 | E-mail to Mr. Creal from Ms. Thelen, dated 1/2/2015 | Oct-7-2019 EGLE0065764 and 65765 |
| 2530 | | | Exhibit 41 | E-mail string ending with an e-mail to Ms. Klemans from Mr. Creal, dated 3/4/2015 | Aug-14-2019 EGLE0150476 and 150477 |
| 2531 | | | Exhibit 42 | E-mail string ending with an e-mail to Mr. Creal from Mr. Day, dated 4/13/2015 | Aug-14-2019 EGLE0275622 and 275623 |
| 2532 | | | Exhibit 43 | Document titled, "Appendices Table of Contents," | Aug-14-2019 EGLE0275624 through 275699 |
| 2533 | | | Exhibit 44 | Document titled, "Sustaining Michigan's Water Heritage: Draft, April 13, 2015," | Aug-14-2019 EGLE0275700 through 275779 |
| 2534 | | | Exhibit 45 | E-mail string ending with an e-mail to Ms. Fish and others from Mr. Argiroff, dated 10/14/2015 | Aug-14-2019 EGLE0275783 |
| 2535 | | | Exhibit 46 | E-mail string ending with an e-mail to Ms. Davidson and others from Mr. Creal, dated 10/23/2015 | Aug-14-2019 EGLE0022681 |
| 2536 | Susan Hedman Vol. II | 7/17/2020 | 8 | Office of inspector general's report dated October 20, 2016 | |
| 2537 | | | 9 | E-mail to director Dan Wyant | |
| 2538 | | | 10 | Statement to the press | |
| 2539 | | | 11 | Egle66098 | |
| 2540 | | | 12 | Press release dated November 10th of 2015 | |
| 2541 | | | 13 | | CDC FOIA1139 |
| 2542 | | | 14 | E-mail string beginning March 10, 2015 | |
| 2543 | | | 15 | e-mail dated March 31, 2015 | EGLE118097 |
| 2544 | | | 16 | Not properly identified | |
| 2545 | | | 17 | E-mail from Jennifer Crooks | EGLE265235 |
| 2546 | | | 18 | Request for emergency aid | |
| 2547 | | | 19 | May 27, 2016 letter from MDHSS Director Lyons | |
| 2548 | | | 20 | May 29, 2015 e-mail sent from Mr. Del Toral to Marc Edwards | |
| 2549 | | | 21 | Document from the environmental testing, December 23, 2014 | |
| 2550 | Richard Baird | 7/21/2020 | No. 1 | E-mail chain dated 12/15/15 from Baird to Hanna-Attisha, among others, Re: Meeting with Dr. Mona Hanna-Attisha and Flint River | Oct-7-2019 EGLE0145100 - 101 |
| 2551 | | | No. 2 | E-mail chain dated 12/22/15 from Baird to Holland and Murray, Subject: FW: Meeting with Dr. Mona Hanna-Attisha and Flint Water, w/attachment | 06-06-2016 SOM0055682 - 683 |
| 2552 | | | No. 3 | E-mail chain dated 10/21/15 from Baird to Sikkema, among others, Subject: Fwd: Draft Scope - for member review w/attachment | Oct-7-2019 EGLE0072991 - 992 |
| 2553 | | | No. 4 | Flint Water Advisory Task Force letter dated 3/21/16 to Gov. Snyder | 07-05-2016 SOM-Kidd 0028037 - 152 |
| 2554 | | | No. 5 | E-mail dated 12/24/15 from Baird to Holland and Agen, Subject: Re: Follow up | 06-06-2016 SOM0056155 - 156 |
| 2555 | | | No. 6 | E-mail dated 11/26/15 from Baird to Etue, Subject: Re: Fwd: Flint | Oct-7-2019 EGLE0164123 |
| 2556 | | | No. 7 | E-mail dated 3/3/2015 from Muchmore to Clement, among others, Subject: Fwd: Contaminated Drink Water if Flint | Mar-23-2020 GOV0051278 - 278 |
| 2557 | | | No. 8 | E-mail dated 12/28/2015 from Baird to Wyant, among others, Subject: Comments on SoS | Oct-7-2019 EGLE0162460 - 464 |
| 2558 | | | No. 9 | E-mail chain dated 2/2/15 from Depin Chen to David Gadis, among others, Subject: Re: Flint Michigan; | VWNAOS081020 - 023 |

| | | | | | |
|---|---|---|---|---|---|
| 2559 | | | No. 10 | E-mail chain dated 2/9/15 from Robert Nicholas to Kelly Rossman-McKinney, among others, Subject: Re: FW: Help with a Flint Journal article | VWNAOS056566 -569 |
| 2560 | | | No. 11 | E-mail chain dated 02/09/15 from Robert Nicholas to Kelly Rossman-McKinney, among others, Subject: Re: FW: Help with a Flint Journal article | VWNAOS056570 - 573 |
| 2561 | | | No. 12 | E-mail chain dated 02/09/15 from  Robert Nicholas to Marvin Gnagy,  Subject: Fwd: FW: Help with a Flint Journal article | VWNAOS005704 - 707 |
| 2562 | | | No. 13 | E-mail chain dated 02/13/15 from William Fahey to Joseph Nasuta and Kevin Hagerty, Subject: Re: Flint | VWNAOS006511 - 513 |
| 2563 | | | No. 14 | Handwritten notes titled: Corrosion Control Checking 2/18/15 | VWNAOS028028 |
| 2564 | | | No. 15 | Document dated April 23, 2020 titled:  "EXCLUSIVE: Audio shows Governor Rick Snyder's 'fixer' lied about warnings Snyder and his administration received on 'toxic' Flint water, attempted to pay off sick Flint couple, and the mystery of the stolen Flint pipe" | |
| 2565 | Samir Matta | 7/21/2020 | No. 1 | 106-page document | LAN_FLINT_00001900 - 00002005 |
| 2566 | | | No. 2 | Flint, Michigan Water Quality report | VWNAOS010299 - 010312 |
| 2567 | | | No. 3 | Client Additional Services  3-25-15 | LAN_FLINT_00212805 - 00212806 |
| 2568 | | | No. 4 | Client Additional Services Authorization, 3-25-15 | LAN_FLINT_00212799 - 00212803 |
| 2569 | | | No. 5 | 8/20/13 e-mail with attachments | COF_FED_0202655 - 0202660 |
| 2570 | | | No. 6 | 12/17/14 e-mail | COF_FED_0190881 |
| 2571 | | | No. 7 | 12/29/14 e-mail string | COF_FED_0182943 - 0182944 |
| 2572 | | | No. 8 | 3/16/15 e-mail string | VWNAOS078816 - 078817 |
| 2573 | | | No. 9 | 3/30/15 e-mail with attachment | VWNAOS087787 - 087815 |
| 2574 | | | No. 10 | City of Flint Technical Advisory Committee, 5/20/15  Meeting Summary | Aug-14-2019 EGLE0325523 - 0325524 |
| 2575 | | | No. 11 | Document, City of Flint Technical Advisory Committee, Meeting, October 7th 2:00 pm" | COF_FED_0123497 - 0123499 |
| 2576 | | | No. 12 | Photograph of sign reading, "Lockwood, Andrews & Newnam, Inc., A Leo A. Daly Company" | |
| 2577 | | | No. 13 | Photograph of LAN website,  "Leadership" | |
| 2578 | | | No. 14 | Document, "Lockwood, Andrews & Newnam, Motor & Repair Services, 13-046, City of Flint, Michigan, Contracts, Contractor's Copy" | LAN_FLINT_00187649 - 00187721 |
| 2579 | | | No. 15 | 11/22/13 e-mail with attachment | LAN_FLINT_00061548 - 00061549 |
| 2580 | | | No. 16 | Document, "Lockwood, Andrews & Newnam, Water Plant Operations, 13-046B, City of Flint, Michigan, Contracts, Contractor's Copy" | LAN_GCPO_00040322 - 00040327 |
| 2581 | | | No. 17 | 3/19/15 e-mail with attachment | LAN_FLINT_00184452 - 00184466 |
| 2582 | | | No. 18 | 8/2/13 e-mail string | LAN_FLINT_00004153 - 00004154 |
| 2583 | | | No. 19 | 10/19/15 e-mail with attachments | Aug-14-2019 EGLE0014881 - 0014882 |
| 2584 | | | No. 20 | Document entitled "City of Flint Water System Questions and Answers"; January 13, 2015 | COF_FED_0030721 - 0030728 |
| 2585 | | | No. 21 | 3/12/14 e-mail string | LAN_FLINT_00026111 |
| 2586 | | | No. 22 | 6/8/13 e-mail with attachment | LAN_FLINT_00070128 - 00070142 |
| 2587 | | | No. 23 | Billing summary document | LAN_FLINT_00060205 - 00060244 |
| 2588 | | | No. 24 | 8/20/14 e-mail string | LAN_FLINT_00053933 - 00053936 |
| 2589 | | | No. 25 | 9/17/14 e-mail | LAN_FLINT_00053649 |
| 2590 | | | No. 26 | 2/26/15 e-mail string | LAN_FLINT_00017440 - 00017441 |
| 2591 | | | No. 27 | 3/30/15 e-mail | LAN_FLINT_00178117 |
| 2592 | | | No. 28 | 4/7/15 e-mail | LAN_FLINT_00172179 |
| 2593 | | | No. 29 | 4/6/15 and 4/7/15 e-mail string | Aug-14-2019 EGLE0014726 - 0014727 |
| 2594 | | | No. 30 | 3/17/15 e-mail | LAN_FLINT_00027932 |
| 2595 | | | No. 31 | 10/12/15 and 10/9/15 e-mail string | LAN_FLINT_00002819 - 00002820 |
| 2596 | Samir Matta Vol. II | 7/22/2020 | No. 32 | 11/13/13 e-mail with attachment | LAN_FLINT_00624168 - 00062425 |
| 2597 | | | No. 33 | Handwritten notes of Liane Shekter-Smith | Oct-7-2019 EGLE0112524 - 0112527 |
| 2598 | | | No. 34 | Document, "Response to Treasury Questions" | COF_FED_0542604 |
| 2599 | | | No. 35 | 2/24/15 e-mail string; CROFT | 0000000125 - 0000000126 |
| 2600 | | | No. 36 | 2/27/15 e-mail string | Oct-7-2019 EGLE0051050 - 0051055 |

| | | | | | |
|---|---|---|---|---|---|
| 2601 | Brian N. Calley | 7/22/2020 | Exhibit 1` | E-mail to Rick Snyder and others from Mr. Muchmore, dated 9/25/2015 | Mar-23-2020 GOV0017173 |
| 2602 | | | Exhibit 2 | Meeting Minutes for Mission  Flint, January 29, 2016 | Mar-23-2020 GOV0132568 through 243670 |
| 2603 | | | Exhibit 3 | Document titled, "Child Lead Poisoning Elimination Board, November 2016 | |
| 2604 | | | Exhibit 4 | E-mail string ending with an e-mail to Mr. Baird from Mr. Calley, dated 12/24/2015 | Mar-23-2020 GOV0225912 and 225913 |
| 2605 | | | Exhibit 5 | Meeting notes for Mission Flint, February 26, 2016 | March 23, 2020 GOV0132544 |
| 2606 | | | Exhibit 6 | Letter to Senator Ananich from Mr. Ringler, dated 12/23/2015 | Aug-14-2019 EGLE0044501 through 44513 |
| 2607 | | | Exhibit 7 | E-mail to Mr. Calley from Mr. Creagh, dated 1/14/2016, with attachment | Aug-14-2019 EGLE0277432 through 277439 |
| 2608 | Darnell Earley | 7/30/2020 | Exhibit 1 | LOCAL FINANCIAL STABILITY AND CHOICE ACT, ACT 436 OF 2012 | |
| 2609 | | | Exhibit 2 | CONTRACT FOR EMERGENCY MANAGER SERVICES | EARLY0000474 |
| 2610 | | | Exhibit 3 | FEBRUARY 12, 2014 LETTER | COF_FED_0190917 |
| 2611 | | | Exhibit 4 | MARCH 20, 2014 EMAIL | COF_FED_0092698 |
| 2612 | | | Exhibit 5 | APRIL 17, 2014 EMAIL CHAIN | SOM0000054 |
| 2613 | | | Exhibit 6 | APRIL 18, 2014 EMAIL | COF_FED_0048121 - COF_FED_0048123 |
| 2614 | | | Exhibit 7 | APRIL 18, 2014 EMAIL CHAIN | COF_FED_0107387 - COF_FED_0107389 |
| 2615 | | | Exhibit 8 | MAY 07, 2014 EMAIL | COF_FED_0044280 |
| 2616 | | | Exhibit 9 | MAY 8, 2014 EMAIL | COF_FED_0044275 - COF_FED_0044276 |
| 2617 | | | Exhibit 10 | 1/18/2016 EMAIL | TRUSCOTT_ROSSMAN -- 0297837 |
| 2618 | | | Exhibit 11 | SEPTEMBER 11, 2014 EMAIL | COF_FED_0144844 - COF_FED_0144845 |
| 2619 | | | Exhibit 12 | OCTOBER 14, 2014 EMAIL CHAIN | COF_FED_0123642 - COF_FED_0123644 |
| 2620 | | | Exhibit 13 | OCTOBER 14, 2014 EMAIL | COF_FED_0139938 - COF_FED_0139941 |
| 2621 | | | Exhibit 14 | | COF_FED_0123657 |
| 2622 | | | Exhibit 15 | | COF_FED_0035805 - COF_FED_0035807 |
| 2623 | | | Exhibit 16 | OCTOBER 31, 2014 EMAIL | COF_FED_0103590 |
| 2624 | | | Exhibit 17 | JANUARY 5, 2015 EMAIL | COF_FED_0132856 - COF_FED_0132857 |
| 2625 | | | Exhibit 18 | OCTOBER 3, 2014 EMAIL | COF_FED_0140171 - COF_FED_0140172 |
| 2626 | | | Exhibit 19 | NOVEMBER 03, 2014 EMAIL | COF_FED_0197183 - COF_FED_0197184 |
| 2627 | | | Exhibit 20 | NOVEMBER 04, 2014 EMAIL | COF_FED_0351555 - COF_FED_0351556 |
| 2628 | | | Exhibit 21 | JANUARY 12, 2015 EMAIL | COF_FED_0231635 - COF_FED_0231637 |
| 2629 | | | Exhibit 22 | | DE-00919 - DE-00925 |
| 2630 | | | Exhibit 23 | NOVEMBER 21, 2013 LETTER | DE-00124 - DE-00147 |
| 2631 | | | Exhibit 24 | INANCIAL AND OPERATING PLAN FOR THE CITY OF FLINT - UPDATE 5, APRIL 8, 2014 | DE-00401 - DE-00424 |
| 2632 | | | Exhibit 25 | FINANCIAL AND OPERATING PLAN FOR THE CITY OF FLINT - UPDATE 6, JULY 8, 2014 | DE-00728 - DE-000746 |
| 2633 | | | Exhibit 26 | OCTOBER 13, 2014 EMAIL | COF_FED_0139675 - COF_FED_0139676 |
| 2634 | | | Exhibit 27 | JANUARY 09, 2015 EMAIL | COF_FED_0131342 - COF_FED_0131343 |
| 2635 | | | Exhibit 28 | JANUARY 12, 2015 EMAIL | COF_FED_0030715 - COF_FED_0030717 |
| 2636 | | | Exhibit 29 | ANALYSIS OF THE FLINT RIVER AS A PERMANENT WATER SUPPLY FOR THE City OF FLINT | DE-00034 - DE-000123 |
| 2637 | | | Exhibit 30 | APPENDIX 8 - COST OF SERVICE STUDY - FLINT  WATER TREATMENT PLANT | DE-00111 - DE-00123 |
| 2638 | | | Exhibit 31 | MEMORANDUM OF UNDERSTANDING | DE-00516 - DE-00520 |
| 2639 | | | Exhibit 32 | | DE-00521 - DE-00551 |
| 2640 | | | Exhibit 33 | | DE-00554 - DE-00580 |
| 2641 | | | Exhibit 34 | | DE-00957 |
| 2642 | | | Exhibit 35 | | DE-00958 - DE-00959 |
| 2643 | | | Exhibit 36 | | DE-00960 - DE-00961 |
| 2644 | | | Exhibit 37 | OPERATIONAL EVALUATION REPORT, CITY OF FLINT | DE-00831 - DE-00850 |
| 2645 | | | Exhibit 38 | DECEMBER 16, 2014 LETTER | DE-00851 - DE-000854 |
| 2646 | | | Exhibit 39 | | DE-00855 - DE-00858 |
| 2647 | | | Exhibit 40 | JANUARY 26, 2016 EMAIL | DE-00927 - DE-00928 |
| 2648 | | | Exhibit 41 | DE-00244 - DE-00245 | |
| 2649 | | | Exhibit 42 | DE-00861 - DE-00918 | |
| 2650 | Sara Beth Wurfel | 7/30/2020 | No. 1 | 10/31/12 e-mail string | Oct-7-2019 EGLE0020745 - 0020749 |

| 2651 | | | No. 2 | 4/11/13 e-mail | 06-06-2016 SOM0057194 |
|---|---|---|---|---|---|
| 2652 | | | No. 3 | 9/24/15 e-mail string | 06-06-2016 SOM0058027 |
| 2653 | | | No. 4 | 9/30/14 e-mail string | Oct-7-2019 EGLE0040398 |
| 2654 | | | No. 5 | Document, "MDEQ - Governor's Office Briefing - City of Flint Drinking Water (Draft)" | Oct-7-2019 EGLE0040399 and 0040400 |
| 2655 | | | No. 6 | 1/21/15 e-mail string | Oct-7-2019 EGLE0040436 and 0040437 |
| 2656 | | | No. 7 | 1/18/15 letter to Hon. Rick Snyder from Dayne Walling" | Oct-7-2019 EGLE0040438 - 0040439 |
| 2657 | | | No. 8 | 1/27/15 e-mail string | 06-06-2016 SOM0054421 and 0054422 |
| 2658 | | | No. 9 | 3/13/15 e-mail string | Oct-7-2019 EGLE0040603 and 0040604 |
| 2659 | | | No. 10 | 2/3/15 e-mail string | Oct-7-2019 EGLE0028491 - 0028493 |
| 2660 | | | No. 11 | 2/4/15 e-mail string | 04-15-2016 SOM0007931 and 0007932 |
| 2661 | | | No. 12 | 3/13/15 e-mail string | Oct-7-2019 EGLE0040602 |
| 2662 | | | No. 13 | 3/16/15 e-mail string | Mar-23-2020 GOV0023689 - 0023690 |
| 2663 | | | No. 14 | ***Skipped in exhibit numbering sequence*** | |
| 2664 | | | No. 15 | 6/24/15 memo from Miguel A. Del Toral | |
| 2665 | | | No. 16 | Various documents, including handwritten notes | COF_FED_0540950 |
| 2666 | | | No. 17 | 2/6/16 e-mail chain;  previously marked Snyder 74 | |
| 2667 | | | No. 18 | 1/27/15 e-mail string | Oct-7-2019 EGLE0023937 and 0023938 |
| 2668 | | | No. 19 | 3/10/15 e-mail string | Aug-14-2019 EGLE0052040 and\0052041 |
| 2669 | | | No. 20 | 3/13/15 e-mail string with attachment | Aug-20-2019 DAG0000424 - 0000428 |
| 2670 | | | No. 21 | 2/5/16 e-mail string | TRUSCOTT_ROSSMAN-0182778 |
| 2671 | | | No. 22 | News article, "Snyder aide: No reason to brief gov on  Legionnaires'" | |
| 2672 | | | No. 23 | 11/16/15 e-mail string | Oct-7-2019 EGLE0031824 and 0031825 |
| 2673 | | | No. 24 | 1/28/15 e-amil string | Oct-7-2019 EGLE0146376 and 0146377 |
| 2674 | | | No. 25 | 2/9/15 e-mail string | Aug-14-2019 EGLE0005129 |
| 2675 | | | No. 26 | 2/29/16 e-mail string | TRUSCOTT_ROSSMAN-0183107 |
| 2676 | | | No. 27 | 2/6/16 e-mail string | TRUSCOTT_ROSSMAN-0034080 - 0034403 |
| 2677 | | | No. 28 | Document, "Communications Update Meeting, January 27, 2015" | Oct-7-2019 EGLE0114731 and 0114732 |
| 2678 | | | No. 29 | 1/27/15 e-mail | 06-06-2016 SOM0057035 |
| 2679 | | | No. 30 | 1/27/15 e-mail | Mar-23-2020 GOV 0023540 |
| 2680 | | | No. 31 | 2/6/15 e-mail string | Oct-7-2019 EGLE0028494 |
| 2681 | | | No. 32 | 2/4/15 e-mail string | 4-15-2016 SOM0007931 |
| 2682 | | | No. 33 | 3/13/15 e-mail string | TRUSCOTT_ROSSMAN-0004061 - 0004065 |
| 2683 | | | No. 34 | 8/31/15 e-mail string | Oct-7-2019 EGLE0026122 and 0026123 |
| 2684 | | | No. 35 | 9/8/15 e-mail string | Oct-7-2019 EGLE0030761 - 0030762 |
| 2685 | | | No. 36 | 9/3/15 e-mail | 05-09-2016 SOM0045770 - 0045777 |
| 2686 | | | No. 37 | 9/10/15 e-mail string | 6-6-2016 SOM-Mason 00007073 - 00007074 |
| 2687 | | | No. 38 | Document, "Summary of Legionellosis Outbreak - Genesee County, June 2014-March 2015" | Dec-16-2019 DHHS0525700 and 0525701 |
| 2688 | | | No. 39 | 2/27/16 e-mail string | TRUSCOTT_ROSSMAN-0183113 |
| 2689 | | | No. 40 | 6/18/18 e-mail string | TRUSCOTT_ROSSMAN-0159412 -  0159415 |
| 2690 | Darnell Earley Vol. II | 7/31/2021 | No. 43 | NBC25 PRESS ROOM RELEASE | E-01233 -  DE-01235 |
| 2691 | | | No. 44 | MARCH 15, 2016 TRANSCRIPT OF HEARING HELD  BEFORE THE U.S. HOUSE, RE:  SAFE DRINKING  WATER ACT | DE-00977 - DE-01235 |
| 2692 | | | No. 45 | QUARTERLY REPORT, Emergency Manager,City of Flint | DE-00474 - DE00502 |
| 2693 | | | No. 46 | NOVEMBER 7, 2011 REPORT, Flint Financial Review Team | DE-00965 - DE-00974 |
| 2694 | | | No. 47 | 4-15-13 LETTER FROM SUE MCCORMICK TO KWA REGARDING PROPOSALS | |
| 2695 | | | No. 48 | 4-13-13 EMAIL FROM SUE MCCORMICK TO JIM FAUSONE, RE:  DWSD WATER RATE | |
| 2696 | | | No. 49 | 4-16-13 LETTER FROM ED KURTZ TO ANDY DILLON | |
| 2697 | | | No. 50 | City of Flint CONTRACT WITH LOCKWOOD, ANDREWS AND NEWNAM | COF_FED_0072812 - COF_FED_0072816 |
| 2698 | | | No. 51 | EMAILS TO AND FROM KELLY ROSSMAN-MCKINNEY  WAS MARKED BY THE REPORTER | |

| | | | | | |
|---|---|---|---|---|---|
| 2699 | | | No. 52 | FEBRUARY 24 AND FEBRUARY 25, 2015 SERIES OF EMAILS | COF_FED_0023212 - COF_FED_0023213 |
| 2700 | | | No. 53 | ANALYSIS OF THE  Flint River AS A PERMANENT WATER SUPPLY FOR the  City of Flint | |
| 2701 | | | No. 54 | JUNE 10, 2013 LETTER | COF_FED_0079370 - COF_FED_0079431 |
| 2702 | | | No. 55 | n/a | COF_FED_0055374 - COF_FED_0055375 |
| 2703 | | | No. 56 | JUNE 19, 2013 LETTER FROM MR. KURTZ TO MR. KORYZNO | COF_FED_0116588 - COF_FED_0116592 |
| 2704 | | | NO. 57 | AUGUST 15, 2013  EMAIL | COF_FED_0000625 |
| 2705 | | | No. 58 | MR. JOHNSON'S SPREADSHEET | COF_0000626 |
| 2706 | | | No. 59 | AUGUST 12, 2013 EMAIL CHAIN | COF_FED_0526057 |
| 2707 | | | NO. 60 | OCTOBER 31, 2013 EMAIL | COF_FED_0050319 |
| 2708 | | | No. 61 | LAN City CONTRACT DOCUMENTS | |
| 2709 | | | No. 62 | NOVEMBER 13, 2013 EMAIL | COF_FED_0048617 |
| 2710 | | | No. 63 | NOVEMBER 13, 2013 EMAIL | COF_FED_0049731 |
| 2711 | | | No. 64 | APRIL 2014 MICHAEL GLASGOW EMAIL | SOM0027280 |
| 2712 | Marc Edwards, Ph.D. | 8/7/2020 | No. 1 | Draft Del Toral memo, dated 6/24/15 | VATECH_00064966 - 976 |
| 2713 | | | No. 2 | Project Summary | VATECH_00009959 - 967 |
| 2714 | | | No. 3 | E-mail chain dated 8/21/15 from Edwards to Schwake, among others,  Subject: RE: Confidential! | VATECH_00061428 - 435 |
| 2715 | | | No. 4 | Blog post from 8/25/15, "Results from Field Sampling in Flint (aug 17-19 2015): No Fecal Bacteria in water but Low chlorine residuals a  problem" | |
| 2716 | | | No. 5 | E-mail chain dated 1/15/16 from Otto Schwake to Marc Edwards, rosejo@msu.edu, Subject: Re: 3rd Quarter Water Report | VATECH_00039522 - 524 |
| 2717 | | | No. 6 | E-mail dated 10/24/15 from Jim  Sygo to Robert Kaplan, Subject: Re: One further comment | EPA-R5-2018-006908_000998 |
| 2718 | | | No. 7 | Article published in Environmental  Science & Technology Letters: "Legionella DNA Markers in Tap Water Coincident with a Spike in Legionnaires' Disease in Flint,  MI," by Schwake, among others | EPA-R5-2018-006908_0000265 - 269 |
| 2719 | | | No. 8 | Progress Report: September 30, 2016: Effect of Pipe Materials, Water Flow, and Chemistry on the  building Plumbing Microbiome," by  Amy Pruden, among others | VATECH_00134864 - 871 |
| 2720 | | | No. 9 | Article published in Environmental Science & Technology: "Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, MI," by Rhoads, among others | |
| 2721 | | | No. 10 | E-mail chain dated 12/21/15 from  Edwards to Wells, Subject: RE:  Phone call? | DHHS0226064 |
| 2722 | | | No. 11 | E-mail dated 12/22/15 from Edwards to Wells, among others, Subject: DHHS Document in MDEQ FOIA | DHHS0036040 - 047 |
| 2723 | | | No. 12 | E-mail dated 1/10/16 from Mona to  Edwards, Subject: Re: Heads up | VATECH_00074918 - 919 |
| 2724 | | | No. 13 | Press Release dated 1/13/16 re: Increased cases of Legionnaires Disease Investigated in Genesee County | Aug-14-2019 EGLE0284017 - 018 |
| 2725 | | | No. 14 | E-mail chain dated 9/15/14 from Tyndall to Johnson, Subject: RE: Legionella | DHHS0213526 - 527 |
| 2726 | | | No. 15 | Article published in Emerging Infectious Diseases: "Comparison of Whole-Genome Sequences of Legionella pneumophila in Tap Water and in Clinical Strains,  Flint, Michigan, USA, 2016," by  Garner, among others | |
| 2727 | | | No. 16 | Interview titled: "Legionella in  Water from the Flint River" | |
| 2728 | | | No. 17 | Article titled "Assessment of the Legionnaires' disease outbreak in Flint, Michigan," with the lead  author of Sammy Zahran | VATECH_00125039 - 048 |
| 2729 | | | No 18 | Research Article titled  "Prevalence of Infection-Competent Serogroup 6 Legionella pneumophila  within Premise Plumbing in Southeast Michigan" | |
| 2730 | | | No. 19 | Audio Clip | |
| 2731 | | | No. 20 | Transcript of Marc Edwards, Ph.D., dated 1/19/2017, In the Matter of: Flint Water Crisis | |
| 2732 | | | No. 21 | Preliminary Examination - Volume XI, The People of the State of  Michigan v. Eden Victoria Wells,  3/27/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| 2733 | | | No. 22 | Preliminary Examination - Volume XI, The People of the State of Michigan v. Eden Victoria Wells, 3/27/2018 | |
| 2734 | | | No. 23 | Preliminary Examination - Volume XX, The People of the State of Michigan v. Nicolas Lyon, 3/26/18 | |
| 2735 | | | No. 24 | Preliminary Examination - Volume XI, The People of the State of Michigan v. Eden Victoria Wells, 3/27/18 | |
| 2736 | | | No. 25 | Flint Water Advisory Task Force,  Final Report, March 2016 | |
| 2737 | | | No. 26 | MDEQ's official policy from the Office of Drinking Water and  Municipal Assistance related to  the Lead and Copper Rule | |
| 2738 | | | No. 27 | Letter dated 4/21/04 from DEQ to Mr. Benjamin H. Grumbles, Subject: State Programs to Control Lead in School Drinking Water | |
| 2739 | | | No. 28 | E-mail chain dated 05/01/2015 from Cook to Del Toral, among others, Subject: RE: Flint Corrosion Control? | 04-15-2016 SOM0007264 -  267 |
| 2740 | | | No. 29 | Notice of Presentment dated 6/9/15, Coalition for Clean Water  v. City of Flint, among other  documents (39 pages) | |
| 2741 | | | No. 30 | et of handwritten notes made by Dennis Muchmore at a meeting in July of 2015 with Reverend Harris, Reverend Hill, Reverend Overton,  Bishop Jefferson, Laura Sullivan, Melissa May and Clair McClinton | SG_TS_S.WURFEL_20161129-00000379 |
| 2742 | | | No. 31 | E-mail chain dated 9/14/15 from Schock to Edwards, among others, Subject: Re: Question about optimal WQP ranges for Flint's water | VATECH_00057520 - 521 |
| 2743 | | | No. 32 | Transcript of Investigative Subpoena of Miguel Del Toral, 3/23/16, In the Matter of: Flint Water Crisis | |
| 2744 | | | No. 33 | Article: "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data," by Roy, et al. | |
| 2745 | | | No. 34 | Kevin Drum blog dated 5/30/19, "A  Brand New Look at Lead  Contamination in Flint" | |
| 2746 | | | No. 35 | Graph headed "Two Water Emergencies, Flint 2014 vs.  Washington, DC 2004" | |
| 2747 | | | No. 36 | Graph headed "Lead Contamination  in Flint Water, Based on 90th Percentile Standard (WLL90)" | |
| 2748 | | | No. 37 | Audio Clip | |
| 2749 | | | No. 38 | Audio Clip | |
| 2750 | | | No. 39 | Audio Clip | |
| 2751 | | | No. 40 | Audio Clip | |
| 2752 | | | No. 41 | PowerPoint presentation; Uncovering the Extent of the Crisis in Flint, Marc Edwards, Virginia Tech; | EPA-R5-2018-006908_0000383 - 432 |
| 2753 | | | No. 42 | E-mail chain dated from Edwards to Schock, among others, Subject: Flint MI: LCR Enforcement Issues | FLINTEPAFOIA_00015993 - 997 |
| 2754 | | | No. 43 | E-mail chain dated 9/10/15 from Edward to Croft and Glasgow, Subject: RE: Water Information | COF_FED_0073914 - 915 |
| 2755 | | | No. 44 | E-mail dated 9/10/15 from Edwards  to Glasgow and Walling, Subject | DEQ FOIA; COF_FED_0112499 |
| 2756 | | | No. 45 | Article titled: January 2016 Lead Sampling Study in Detroit Service  Area," by Elin Betanzo, among others | |
| 2757 | | | No. 46 | E-mail dated 9/16/15 from Croft to  Edwards, among others, Subject: Follow Up | COF_FED_0496572 |
| 2758 | | | No. 47 | E-mail chain dated 10/03/15 from  Edwards to Croft, Subject: RE: EXCEL spreadsheet of lead pipes | COF_FED_0070902 - 903 |
| 2759 | | | No. 48 | E-mail chain dated 10/05/15 from  Croft to Edwards, Lytle and Glasgow, Subject: Re: Information | COF_FED_0071462 - 465 |
| 2760 | Marc Edwards, Ph.D. Vol. II | 8/10/2020 | No. 49 | E-mail chain dated 12/19/15 from Chock to Edwards, among others, Subject: RE: Lead and Copper Sampling Protocol | VATECH_00040232 - 239 |
| 2761 | | | No. 50 | E-mail chain dated 9/21/15 from Poy to Shekter Smith, Subject: FW: Flint MI: LCR Enforcement Issues, w/attachments | 04-15-2016 SOM0034291 - 360 |
| 2762 | | | No. 51 | E-mail chain dated 9/24/15 from Schock to Croft, among others, Subject: RE: Technical Advisory Meeting | COF_FED_0142839 - 840 |
| 2763 | | | No. 52 | E-mail chain dated 9/22/15 from Del Toral to Poy, among others, Subject: Fw: Pediatrician's blood lead study and City of Flint response. FYI | EPA-R5-2015- 01129900006917-00001 - 004 |

| | | | | | |
|---|---|---|---|---|---|
| 2764 | | | No. 53 | E-mail chain dated 9/22/15 from Schock to Edwards, among others, Subject: RE: Pediatrician's blood lead study and City of Flint  response. FYI | VATECH_00056571 |
| 2765 | | | No. 54 | E-mail chain from Walling to Henderson, Lorenz and Croft, Subject: Fwd: Comments on Flint Water | COF_FED_0546654 - 657 |
| 2766 | | | No. 55 | Compilation of e-mails downloaded  from the House Committee website | |
| 2767 | | | No. 56 | E-mail dated 10/13/15 from Edwards to Walling, Subject: Questions and  compilation | COF_FED_0011885 - 886 |
| 2768 | | | No. 57 | Document titled "Q+A With Flint  Mayor Dayne Wallint" | COF_0548860 - 861 |
| 2769 | | | No. 58 | Flint, Michigan Water Quality  Report, March 12, 2015 | |
| 2770 | | | No. 59 | Spreadsheet, Biosolids Wet/Dry Ton  Calculation | |
| 2771 | | | No. 60 | E-mail chain dated 2/915 from Nicholas to Rossman-McKinney, among others, Subject: Re: FW: Help with a Flint Journal article | VWNAOS056566 - 569 |
| 2772 | | | No. 61 | E-mail chain dated 2/9/15 from Nicholas to Rossman-McKinney, among others, Subject: Re: FW: Help with a Flint Journal article | VWNAOS056570 - 573 |
| 2773 | | | No. 62 | E-mail chain dated 2/9/15 from  Nicholas to Gnagy, Subject: Fwd: FW: Help with a Flint Journal article | VWNAOS005704 - 707 |
| 2774 | | | No. 63 | Handwritten notes titled "Corrosion Control checking 2/18/15" | VWNAOS028028 |
| 2775 | | | No. 64 | Confidential McLaren Flint document dated 9/30/14 | |
| 2776 | | | No. 65 | Confidential McLaren Flint document dated 11/25/14 | |
| 2777 | | | No. 66 | Letter dated 12/23/14 from ETC to McLaren Health Care, Attn: Henry Lobb | |
| 2778 | | | No. 67 | LANFlintWaterLitigation.com | |
| 2779 | | | No. 68 | Document titled: "CEE 5804: Engineering Ethics and the  Public," Instructors Edwards and Lambrinidou | |
| 2780 | | | No. 69 | ASCE Code of Ethics | |
| 2781 | | | No. 70 | NSPE Code of Ethics for Engineers | |
| 2782 | | | No. 71 | Letter dated 6/10/13 from Green to Wright, City of Flint | COF_FED_0079370 - 431 |
| 2783 | | | No. 72 | LAN - City of Flint, Michigan -  Contracts | |
| 2784 | | | No. 73 | Compendium of lead results gathered in Flint | VATECH_00212274 |
| 2785 | Marc Edwards, Ph.D. Vol. III | 8/11/2020 | No. 74 | E-mail chain dated 10/05/15 from Cook to Benzie, Subject: RE: Flint schematic in OEL | 04-15-2016 SOM0036054 - 056 |
| 2786 | | | No. 75 | Blog post titled "Investigation of MDEQ's New 'Corrosion Control' Claim Reveals More Deception and  Incompetence: Where is the EPA?" | VATECH_00049100 - 103 |
| 2787 | | | No. 76 | City of Flint Water Treatment Plant Monthly Operation Report, August 2015 | COF_FED_0112408 - 416 |
| 2788 | | | No. 77 | Spreadsheet, Table 1: Summary of  Flint WTP Operational Monitoring Data - May 2014 to October 16,  2015 | |
| 2789 | | | No. 78 | Paper entitled "Flint Water Crisis Caused By Interrupted Corrosion Control: Investigating 'Ground Zero' Home" | |
| 2790 | | | No. 79 | Article entitled "Flint Water Crisis: What Happened and Why?" | |
| 2791 | | | No. 80 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply, Monitoring Period 7/1/14 to 12/31/14 | COF_FED_0107399 - 404 |
| 2792 | | | No. 81 | Article titled "Intake of lead  (Pb) from tap water of homes with  leaded and low lead plumbing systems," December 2018 | |
| 2793 | | | No. 82 | Michigan Administrative Code -  2015 | |
| 2794 | | | No. 83 | E-mail chain dated 8/29/17 from Edwards to Cupal, Subject: RE:  Bacteria and filters | VATECH_00003105 |
| 2795 | | | No. 84 | Article titled "Epidemiology and  Ecology of Opportunistic Premise Plumbing Pathogens: Legionella pneumophila, Mycobacterium avium,  and Pseudomonas aeruginosa," by Falkinham, among others | |
| 2796 | | | No. 85 | Article titled "Anticipating Challenges With in-Building Disinfection for Control of Opportunistic Pathogens," by  William Rhoads, among others | VATECH_00040558 - 567 |
| 2797 | | | No. 86 | E-mail chain dated 3/26/14 from Glasgow to Hill, among others, Subject: Re: MAIL Allocation | COF_FED_0107507 - 508 |
| 2798 | | | No. 87 | E-mail chain dated 03/26/14 from  Benzie to Shekter Smith and Busch, Subject: RE: Flint Startup | Oct-7-2019 EGLE0077166 |

| | | | | | |
|---|---|---|---|---|---|
| 2799 | | | No. 88 | E-mail chain dated 1/22/15 from  Rose to Croft, among others,  Subject: Re: Water Forum | COF_FED_0175479 - 480 |
| 2800 | | | No. 89 | Handwritten notes from Mayor  Walling dated 2/13/15, Veolia update | COF_FED_0540572 - 573 |
| 2801 | | | No. 90 | E-mail chain dated 2/24/15 from  Bincsik to Glasgow, among others, Subject: Re: Leanne Walters | COF_FED_0165363 |
| 2802 | | | No. 91 | E-mail chain dated 03/03/2015 from Crooks to Busch, among others, Subject: Re: HIGH LEAD: FLINT Water testing Results | 04-15-2016 SOM0026742 - 747 |
| 2803 | | | No. 92 | Veolia, Flint, Michigan, Water  Quality Report, March 12, 2015 | |
| 2804 | | | No. 93 | E-mail chain dated 12/19/15 from  Schock to Edwards, among others, Subject: RE: Lead and Copper Sampling Protocol | VATECH_00040232 - 239 |
| 2805 | | | No. 94 | 2013 table titled City and  Building Chlorine Testing | |
| 2806 | Joan B. Rose, Ph.D. | 8/13/2020 | Exhibit 1 | Curriculum vitae of Joan B.  Rose, Ph.D | |
| 2807 | | | Exhibit 2 | Letter to Congressman Kildee  from Dr. Rose | Glasgow 19.00001 through 5 |
| 2808 | | | Exhibit 3 | E-mail to Ms. Stout and others from Dr. Rose, dated 3/1/2016, with attachment | GCHD_REV_00023426 and 23427 |
| 2809 | | | Exhibit 4 | Article titled "Assessment of  the Legionnaires' diseaseoutbreak in Flint, Michigan," | VATECH_00125039 through 125048 |
| 2810 | | | Exhibit 5 | Article titled, "Prevalence of  Infection-Competent Serogroup 6 Legionella Pneumophila Within Premise Plumbing in Southeast  Michigan," | GCHD_REV_00002892 |
| 2811 | | | Exhibit 6 | Article titled, "Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters  in Flint, Michigan | |
| 2812 | | | Exhibit 7 | Article titled, "Legionella in  Flint's Drinking Water" | |
| 2813 | | | Exhibit 8 | E-mail to Dr. Rose and others  from Mr. Croft, dated 1/19/2015 | |
| 2814 | | | Exhibit 9 | E-mail to Mayor Walling from  Mr. Croft, dated 1/19/2015, | COF_FED_0029969 and 29970 |
| 2815 | | | Exhibit 10 | E-mail string ending with an e-mail to Dr. Rose from  Mr. Croft, dated 1/20/2015 | COF_FED_0029020 through 29022 |
| 2816 | | | Exhibit 11 | E-mail string to Mr. Croft  from Dr. Rose, dated 1/21/2015 | COF_FED_0350519 |
| 2817 | | | Exhibit 12 | City of Flint Public Forum, 1/21/2015 | COF_FED_0027852 and 27853 |
| 2818 | | | Exhibit 13 | Detroit Free Press article titled, "Who wants to drink Flint's water?" | |
| 2819 | | | Exhibit 14 | E-mail string ending with  an e-mail to Mr. Croft from Dr. Rose, dated 1/22/2015 | COF_FED_0175479 and 175480 |
| 2820 | | | Exhibit 15 | E-mail string ending with  an e-mail to Mr. Henry from  Dr. Rose, dated 2/3/2015 | |
| 2821 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. James from  Mr. Croft, dated 2/9/2015 | COF_FED_0094712  through 94715 |
| 2822 | | | Exhibit 17 | E-mail string ending with  an e-mail to Mr. Croft from Dr. Rose, dated 2/16/2015 | COF_FED_00117115 and 117116 |
| 2823 | | | Exhibit 18 | E-mail to Ms. Cole and others  from Mr. Croft | COF_FED_0165704 |
| 2824 | | | Exhibit 19 | E-mail string ending with an e-mail to Messrs. Busch and Prysby, dated 2/26/2015 | Oct-7-2019 EGLE0118411 and 118412 |
| 2825 | | | Exhibit 20 | City of Flint Water Quality  Report, Technical Advisory  Committee | COF_FED_0026556 through 26567 |
| 2826 | | | Exhibit 21 | E-mail string ending with  an e-mail to Mr. Croft from Dr. Rose, dated 3/8/2015 | COF_FED_0116450 and 116451 |
| 2827 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Prysby, dated 3/17/2015 | COF_FED_0152930 through 152933 |
| 2828 | | | Exhibit 23 | E-mail to Mr. Wright and others from Mr. Croft, dated 3/19/2015, with attachment | COF_FED_0021570  through 21574 |
| 2829 | | | Exhibit 24 | E-mail string ending with  an e-mail to Mr. Edwards from  Ms. Rose, dated 9/24/2015 | VATECH_00058720 and 58721 |
| 2830 | | | Exhibit 25 | Article titled "Officials say Flint water is getting better, but many residents unsatisfied" | |
| 2831 | | | Exhibit 26 | E-mail string ending with an e-mail to  Mr. Levine from Mr. Croft, dated 2/11/2015 | COF_FED_0223660  through 223663 |
| 2832 | | | Exhibit 27 | E-mail to Ms. Sullivan from  Dr. Rose, dated 3/10/2015 | |
| 2833 | | | Exhibit 28 | E-mail string ending with  an e-mail to Mr. Croft from Mr. Ambrose, dated 1/15/2015 | CROFT-0000001226 |
| 2834 | | | Exhibit 29 | E-mail to Dr. Rose from Mr. Croft, dated 1/19/2015 | CROFT-0000001523 through 1526 |

| | | | | | |
|---|---|---|---|---|---|
| 2835 | | | Exhibit 30 | E-mail string ending with  an e-mail to Dr. Rose from Mr. Croft, dated 1/22/2015 | CROFT-0000001464 and 1465 |
| 2836 | | | Exhibit 31 | E-mail string to Dr. Rose  from Mr. Croft, dated  2/14/2015 | CROFT -0000001107 and 1108 |
| 2837 | | | Exhibit 32 | E-mail string ending with  an e-mail to Ms. Cole and others from Mr. Croft, dated 2/19/2015 | CROFT-0000001405 through 1411 |
| 2838 | | | Exhibit 33 | Time article titled "America's  Water Crisis Could Be Worse Than You Know" | |
| 2839 | | | Exhibit 34 | Document titled "Roundtable -  The Flint Crisis," | VATECH_00222005 through 222012 |
| 2840 | | | Exhibit 35 | Not Marked. | |
| 2841 | | | Exhibit 36 | Article titled, "Legionellosis on the Rise:  A Review of Guidelines for Prevention in  the United States" | |
| 2842 | | | Exhibit 37 | E-mail string ending with  an e-mail to Mr. Bincsik from   Mr. Wright, dated 3/18/201 | COF_FED_0170135  through 171037 |
| 2843 | Jeffrey R. Hansen | 8/19/2020 | Exhibit 1 | Transcript of Jeffrey Raymond  Hansen, 12/8/2016 | |
| 2844 | | | Exhibit 2 | 2013 through 2015 W-2 and  Earnings Summary from Jeffrey R. Hansen | |
| 2845 | | | Exhibit 3 | Photograph of a sign:  "Lockwood, Andrews & Newman,  Inc., A Leo A. Daly Company" | |
| 2846 | | | Exhibit 4 | Letter to Mr. Brent Wright from  Mr. Jeffrey Hansen, dated 9/21/2011, with attachment | |
| 2847 | | | Exhibit 5 | City of Flint WTP Meeting   5/22/13 Meeting Notes | |
| 2848 | | | Exhibit 6 | Document titled, "Lockwood,  Andrews & Newnam, 13-046 Motor & Repair Services, City of Flint, Michigan Contracts," | LAN_FLINT_ 00187649 |
| 2849 | | | Exhibit 7 | E-mail to Mr. Wright from  Mr. Green, dated 8/20/2013 | COF_FED_0202655 through 202660 |
| 2850 | | | Exhibit 8 | Handwritten notes titled  "8/27/13 Flint WTP Mtg," | LAN_GCPO_00036324 through 36331 |
| 2851 | | | Exhibit 9 | Document titled, "City of Flint WTP, TTHM Response Plan Meeting Minutes," 11/7/2014 | LAN_FLINT_ 00051438 through 51440 |
| 2852 | | | Exhibit 10 | Operation Evaluation Report, City of Flint, Trihalomethane Formation Concern | |
| 2853 | | | Exhibit 11 | Flint, Michigan Water Quality  Report | VWNAOS010299 through 10312 |
| 2854 | | | Exhibit 12 | E-mail string ending with  an e-mail to Mr. Luoma from Mr. Hansen, dated 3/12/2014 | LAN_FLINT_ 00026111 |
| 2855 | | | Exhibit 13 | E-mail to Mr. Lawrence and others from Mr. Hansen, dated 10/14/2015 | LAN_FLINT_000002751 |
| 2856 | | | Exhibit 14 | E-mail string ending with  an e-mail to Ms. Goings from Mr. Hansen, dated 7/15/2010 | LAN_FLINT_ 00102030 through 102032 |
| 2857 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Hansen from Ms. Hoffman, dated 2/6/2012 | LAN_FLINT_  00004313 and 4314 |
| 2858 | | | Exhibit 16 | E-mail to Mr. Green from  Mr. Hansen, dated 3/17/2015 | LAN_FLINT_ 00027932 |
| 2859 | | | Exhibit 17 | E-mail string ending with  an e-mail to Ms. Green from Mr. Hansen, dated 9/17/2015 | LAN_FLINT_ 00040946 |
| 2860 | | | Exhibit 18 | E-mail string ending with  an e-mail to Ms. Green from  Mr. Hansen, dated 1/21/2016 | LAN_FLINT_ 00035097 through 35106 |
| 2861 | | | Exhibit 19 | E-mail string ending with  an e-mail to Ms. Ramos from Mr. Green, dated 3/23/2016 | LAN_FLINT_ 00212424 and 212425 |
| 2862 | Jeffrey R. Hansen, Vol. II | 8/20/2020 | Exhibit 20 | Organizational Chart | LAN_FLINT_ 00187677 |
| 2863 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Green from Mr. Hansen, dated 4/26/2011 | LAN_FLINT_ 00010406 through 10411 |
| 2864 | | | Exhibit 22 | Operational Evaluation Report, City of Flint, Trihalomethane Formation Concern, February 27, 2015 | LAN_GCPO_ 00016558 through 16594 |
| 2865 | | | Exhibit 23 | E-mail string ending with  an e-mail to Mr. Lawrence from Mr. Hansen, dated 2/20/2015 | LAN_FLINT_ 00211347 and 211348 |
| 2866 | | | Exhibit 24 | Listing of project | LAN_FLINT_00101682 through 101685 |
| 2867 | | | Exhibit 25 | Handwritten notes titled  "8/9/13 Mtg. w/ Flint," | LAN_GCPO_ 00036335 |
| 2868 | | | Exhibit 26 | City of Flint WTP TTHM Response Plan Meeting Minutes, November 7, 2014 | LAN_GCPO_00025615  through 25618 |
| 2869 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Croft from Dr. Rose, dated 1/22/2015 | COF_FED_0175479 and 175480 |
| 2870 | | | Exhibit 28 | E-mail string ending with an e-mail to Mr. Croft from Mr. Glasgow, dated 2/24/2015 | CROFT-000000125 and 126 |

| | | | | |
|---|---|---|---|---|
| 2871 | | Exhibit 29 | Flint, Michigan Water Quality Report, March 12, 2015 | VWNAOS061890 through 61903 |
| 2872 | | Exhibit 30 | City of Flint Technical Advisory Committee, 5/20/2015 Meeting Summary | COF_FED_0165895 and 165896 |
| 2873 | | Exhibit 31 | Handwritten notes | LAN_USAO_00036354 |
| 2874 | | Exhibit 32 | E-mail string ending with  an e-mail to Mr. Bincsik  from Mr. Bincsik, dated 10/26/2015 | COF_FED_0392828 |
| 2875 | | Exhibit 33 | City of Flint Water Quality  Status Report, August 28, 2015 | LAN_ USAO_00026624 through 26629 |
| 2876 | | Exhibit 34 | City of Flint Water Quality Status Report, October 16, 2015 | LAN_USAO_ 00026689 through 26692 |
| 2877 | | Exhibit 35 | E-mail string ending with an e-mail to Mr. Hansen from Ms. Muir, dated 7/21/2015 | LAN_FLINT_ 00007347 through 7350 |
| 2878 | | Exhibit 36 | E-mail to Mr. Nakashima from Mr. Hansen, dated 1/19/2016 | LAN_FLINT_ 00035132 |
| 2879 | | Exhibit 36A | CFR 2011 Title 40 | |
| 2880 | | Exhibit 36B | Document titled, "Lead and Copper Rule:  A Quick Reference Guide," | LAN_ FLINT_00035404 through 35405 |
| 2881 | | Exhibit 37 | Operational Evaluation Report, City of Flint, Trihalomethane Concern,  November 2014 | 6/6/2016 SOM061351 through 61370 |
| 2882 | | Exhibit 38 |  E-mail string ending with  an e-mail to Mr. Hansen from  Mr. Prysby, dated 1/27/2015 | Aug-14-2019  EGLE0015461 and 15462 |
| 2883 | | Exhibit 39 | E-mail string ending with an e-mail to Mr. Bincsik and others from Mr. Hansen, dated 9/22/2015 | COF_FED_0143865 through 143866 |
| 2884 | | Exhibit 40 | E-mail string ending with  an e-mail to Mr. Green and others from Mr. Hansen, dated 7/28/2015 | COF_FED_0147377 through 147379 |
| 2885 | | Exhibit 41 | Lost Water graph | US_Flint0021223 |
| 2886 | | Exhibit 42 |  E-mail to Mr. Glasgow  and  others from Mr. Hansen, dated  7/28/2015, with attachment | COF_FED_0151483 through 151485 |
| 2887 | | Exhibit 43 | E-mail string ending with  an e-mail to Mr. Matta from Mr. Hansen, dated 8/20/2015 | LAN_FLINT_ 00053933 through 53936 |
| 2888 | | Exhibit 44 | E-mail to Mr. Hansen from  Mr. Matta, dated 4/7/2015 | LAN_FLINT_ 00172179 |
| 2889 | | Exhibit 45 | Health & Environment Digest  article titled, "Waterborne  Pathogens:  Assessing Health Risks," | LAN_ FLINT_00205384 through 205384 |
| 2890 | | Exhibit 46 | E-mail to Mr. Green from  Mr. Hansen, dated 3/17/2015 | LAN_FLINT_ 00027932 |
| 2891 | | Exhibit 47 | E-mail to Mr. Benzie and others from Ms. Green, dated 10/27/2014 |  Aug-14-2019 EGLE0095430 |
| 2892 | | Exhibit 48 | Document titled, "ODWMA  Managers Meeting - October 22, 2014" | Aug-14-2019 EGLE0095431 through 95432 |
| 2893 | | Exhibit 49 | July 2011 Analysis of the Flint  River as a Permanent Water Supply for the City of Flint | |
| 2894 | | Exhibit 50 | Document titled "Scope of  Services," | LAN_MAG_00000103 through 107 |
| 2895 | | Exhibit 51 | City of Flint WTP Meeting  5/29/13 Meeting Notes | |
| 2896 | | Exhibit 52 | Letter to Mr. Wright from  Messrs. Green and Matta, dated 6/10/2013 | COF_FED_0079370  through 79431 |
| 2897 | | Exhibit 53 | E-mail to Mr. Johnson from  Mr. Hansen, dated 8/14/2013, with attachment | |
| 2898 | | Exhibit 54 | E-mail string ending with an e-mail to Mr. Brown and others from Mr. Johnson, dated 8/12/2013 | COF_FED_0625181 and 625181 |
| 2899 | | Exhibit 55 | E-mail string ending with an e-mail to Mr. Wright from Mr. Green, dated 8/20/2013 | COF_FED_0202655 through 202660 |
| 2900 | | Exhibit 56 | 8/27/2013 Flint WTP Meeting  notes | LAN_GCPO_ 00036324 through 36331 |
| 2901 | | Exhibit 57 | Lockwood, Andrews & Newnam, 13-046B Water Plant Operations, City of Flint, Michigan, Contracts | LAN_MAG_00000181 through 192 |
| 2902 | | Exhibit 58 | E-mail string ending with an e-mail to Mr. Hansen from Ms. Hoffman, dated 10/24/2011 | LAN_FLINT_ 00010325 |
| 2903 | | Exhibit 59 | E-mail to Ms. Hoffman from  Mr. Hansen, dated 5/3/2012 | LAN_FLINT_ 00020016 |
| 2904 | | Exhibit 60 | E-mail string ending with an e-mail to Mr. Hansen from Ms. Green, dated 5/21/2015 | LAN_FLINT_ 00021709 |
| 2905 | | Exhibit 61 | E-mail string ending with  an e-mail to Mr. Hansen from Ms. Green, dated 8/20/2014 | LAN_FLINT_ 00013462 through 13464 |
| 2906 | | Exhibit 62 |  E-mail string ending with  an e-mail to Mr. Hansen from Ms. Green, dated 2/26/2015 | LAN_FLINT_00008501 and 8502 |
| 2907 | | Exhibit 63 | E-mail string ending with  an e-mail to Mr. Hansen from Ms. Green, dated 12/3/2014 | LAN_FLINT_0009086 |

| | | | | | |
|---|---|---|---|---|---|
| 2908 | | | Exhibit 64 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574 through 56577 |
| 2909 | | | Exhibit 65 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, dated 2/9/2015 | VWNAOS085931 through 85934 |
| 2910 | | | Exhibit 66 | Excerpt of the deposition of Warren Green taken on 6/25/2020 | |
| 2911 | Mona Hanna-Attisha, M.D. | 8/25/2020 | Exhibit 1 | Curriculum vitae of Mona Hanna-Attisha, M.D. | |
| 2912 | | | Exhibit 2 | March 2016 Flint Water Advisory Task Force Final Report | |
| 2913 | | | Exhibit 3 | Excerpt from What the Eyes Don't See re Chart on decreasing blood lead levels | |
| 2914 | | | Exhibit 4 | CDC document titled, "Childhood Lead Poisoning Prevention" | |
| 2915 | | | Exhibit 5 | Memorandum to Mr. Poy from Mr. Del Toral, dated 6/24/2015 | 04-15-2016 SOM0034764 through 34768 |
| 2916 | | | Exhibit 6 | E-mail string ending with an e-mail to Ms. Garcia from Ms. Lishinski, dated 12/23/2015 | 07-16-2016 SOM0105546 and 105547 |
| 2917 | | | Exhibit 7 | E-mail to Ms. Wisniewski from Ms. Clayton, dated 7/21/2015, with handwritten notes | SG_TS_S.WURFEL_20161129-000000379 |
| 2918 | | | Exhibit 8 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 | Dec-16-2019 DHHS0025950 and 25951 |
| 2919 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Scott and Ms. Peeler from Ms. Larder, dated 7/28/2015 | 06-06-2016 SOM0080132 and 8133 |
| 2920 | | | Exhibit 10 | Letter to Dr. Davis from Ms. Larder, dated 2/29/2016 | Dec-16-2019 DHHS0490076 |
| 2921 | | | Exhibit 11 | MLive article titled "Feds sending in experts to help Flint keep lead out of water" | |
| 2922 | | | Exhibit 12 | MLive article titled "State says data shows no link to Flint River, elevated lead in blood" | |
| 2923 | | | Exhibit 12A | Article titled "Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response | |
| 2924 | | | Exhibit 13 | Article titled "Blood Lead Levels of Children in Flint, Michigan: 2006-2016 | |
| 2925 | | | Exhibit14 | Article titled "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data" | |
| 2926 | | | Exhibit 15 | MLive article titled "Hurley docs say Flint children were lead 'exposed,' not lead 'poisoned'" | |
| 2927 | | | Exhibit 16 | Article titled, "The Children of Flint Were Not 'Poisoned.'" | |
| 2928 | | | Exhibit 16A | E-mail string ending with an e-mail to Messrs. Smith and Croft from Dr. Hanna-Attisha,dated 9/21/2015 | COF_FED_0083591 and 83592 |
| 2929 | | | Exhibit 17 | Document titled, "City of Flint 163 Issues Lead Advisory" | |
| 2930 | | | Exhibit 18 | E-mail string ending with an e-mail to Mr. Edwards from Ms. Hanna-Attisha, dated 9/21/2015 | VATECH_00054935 through 54939 |
| 2931 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Croft, dated 10/16/2015, | COF_FED_0044156 and 44157 |
| 2932 | | | Exhibit 20 | E-mail string ending with an e-mail to Dr. Hanna-Attisha from Mr. Walling, dated 10/6/2015 | COF_FED_0121109 through 121111 |
| 2933 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Croft from Dr. Hanna-Attisha, dated 9/29/2015 | COF_FED_0072889 through 72893 |
| 2934 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Edwards from Dr. Hanna-Attisha, dated 10/29/2015 | VATECH_00046439 and 46440 |
| 2935 | | | Exhibit 23 | E-mail string ending with an e-mail to Dr. Edwards from Dr. Hanna-Attisha, dated 10/12/2015 | VATECH_00048704 and 48705 |
| 2936 | | | Exhibit 24 | E-mail string ending with an e-mail to Dr. Hanna-Attisha from Dr. Edwards, dated 11/23/2015 | VATECH_00044501 and 44502 |
| 2937 | | | Exhibit 25 | E-mail string ending with an e-mail to Dr. Hanna-Attisha, dated 11/20/2015 | VATECH_00045351 |
| 2938 | | | Exhibit 26 | E-mail to Dr. Edwards from Dr. Hanna-Attisha, dated 10/10/2015 | VATECH_00048868 |
| 2939 | | | Exhibit 27 | E-mail string ending with an e-mail to Drs. Hanna-Attisha and Roebuck from Dr. Edwards | VATECH_00055591and 55592 |
| 2940 | | | Exhibit 28 | Report titled "Children's Blood Lead Seasonality in Flint, Michigan (USA), and Soil-Sourced Lead Hazard Risks" | |
| 2941 | | | Exhibit 29 | E-mail string ending with an e-mail to Mr. Poy and others from Mr. Del Toral, dated 9/22/2015 | EPA-R5-2015-01129900006917-0000 1 through 4 |

| | | | | | |
|---|---|---|---|---|---|
| 2942 | | | Exhibit 30 | Article titled, "A Brand New  Look at Lead Contamination in Flint" | |
| 2943 | | | Exhibit 31 | Declaration of Mona  Hanna-Attisha, Case No. 2:18-cv-11025-ES-CLW | |
| 2944 | | | Exhibit 32 | Article titled "Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water" | |
| 2945 | Mona Hanna-Attisha, Vol. II | 8/27/2020 | Exhibit 33 | Report of the Joint Select Committee on the Flint Water Emergency | |
| 2946 | | | Exhibit 34 | E-mail string ending with an  e-mail to Mr. McDaniel and others from Ms. Sullivan, dated 4/21/2016 | COF_FED_0902270 and 902270 |
| 2947 | | | Exhibit 35 | Article titled "Elevated Blood  Lead Levels in Children Associated With the Flint Drinking Water Crisis:  A Spatial Analysis of Risk and Public Health Response" | |
| 2948 | | | Exhibit 36 | Article titled "Social and  Built Environmental Correlates of Predicted Blood Lead Levels in the Flint Water Crisis" | |
| 2949 | | | Exhibit 37 | Article titled "Umbilical Cord Blood Lead Level Disparities between Flint and Detroit" | |
| 2950 | | | Exhibit 38 | Article titled "Lead Poisoning in the 21st Century:  The Silent Epidemic Continues" | |
| 2951 | | | Exhibit 39 | Article titled "Flint Kids: Tragic, Resilient, and Exemplary" | |
| 2952 | | | Exhibit 40 | Article titled "Pediatric Lead   390Exposure in Flint, Michigan:  A Failure of Primary Prevention" | |
| 2953 | | | Exhibit 41 | Article titled "Healthy Communities Start With Healthy Kids" | |
| 2954 | | | Exhibit 42 | E-mail string ending with an  e-mail to Mr. Baird and others from Dr. Hanna-Attisha, dated12/14/2015, with attachment | Dec-16-2019  DHHS0216343 through 216404 |
| 2955 | | | Exhibit 43 | "Genesee Health System - Neurodevelopmental Center of Excellence, Neuropsychological  Evaluation Aggregated Summary,February 12, 2020 | |
| 2956 | | | Exhibit 44 | Excerpt of testimony given by  Dr. Rose | |
| 2957 | | | Exhibit 45 | Excerpt from Dr. Hanna- Attisha's book | |
| 2958 | | | Exhibit 46 | Article titled, "No going back:  Flint EM says city will not reconnect with Detroit water" | |
| 2959 | | | Exhibit 47 | Letter to Messrs. Earley and Walling from Ms. McCormick, dated 1/12/2015 | 5-10-2017 SOM-Flood 014198 |
| 2960 | | | Exhibit 48 | MLive article titled, "Emergency manager calls City Council's Flint River vote 'incomprehensible'" | |
| 2961 | | | Exhibit 49 | Michigan Radio article titled, "Flint pastors ask court to order city to go back to Detroit water" | |
| 2962 | Andrea J. Porter | 9/9/2020 | Exhibit 1 | Notice of Taking Audio-Visual  Deposition of Andrea Porter | |
| 2963 | | | Exhibit 2 | E-mail string ending with an e-mail to Ms. Burgess from Ms. Crooks, dated 10/23/2014 | 07-16-2016 SOM0103345 |
| 2964 | | | Exhibit 3 | E-mail string ending with an e-mail to Ms. Shoven and others from Mr. Busch, dated 1/6/2015 | 07-16-2016 SOM0103591 through 103594 |
| 2965 | | | Exhibit 4 | E-mail string ending with  an e-mail to Ms. Crooks and Mr. Del Toral from Mr. Busch, dated 2/27/2015 | |
| 2966 | | | Exhibit 5 | E-mail string ending with an  e-mail to Ms. Porter and others from Mr. Del Toral, dated 4/22/2015 | VATECH_00010390 |
| 2967 | | | Exhibit 6 | E-mail string ending with an  e-mail to Ms. Shekter-Smith from Mr. Benzie, dated 5/2/2015 | |
| 2968 | | | Exhibit 7 | E-mail string ending with an  e-mail to Mr. Busch and others  from Ms. Crooks, dated 6/2/2015 | 04-15-2016 SOM0020810 |
| 2969 | | | Exhibit 8 | E-mail string ending with an e-mail to Ms. Shekter-Smith and others from Ms. Crooks, dated 7/28/2015 | 04-15-2016 SOM0026792 through 26797 |
| 2970 | | | Exhibit 9 | Document titled "Flint Drinking Water FAQs" | |
| 2971 | | | Exhibit 10 | Environmental Science &  Technology article titled, "Detection and Evaluation of Elevated Lead Release from  Service Lines:  A Field Study" | |
| 2972 | | | Exhibit 11 | Document titled, "Detection and Evaluation of Elevated Lead Release from Service Lines:  A  Field Study" | |
| 2973 | | | Exhibit 12 | Document titled, "Management Alert:  Drinking Water Contamination in Flint, Michigan, Demonstrates a Need  to Clarify EPA Authority to Issue Emergency Orders to Protect the Public | |

| | | | | | |
|---|---|---|---|---|---|
| 2974 | | | Exhibit 13 | News Release titled, "EPA OIG finds management weaknesses delayed response to Flint Water crisis.  Recommends strengthening Safe Drinking Water Act oversight, revising Lead and Copper Rule" | |
| 2975 | | | Exhibit 14 | Notice of Nonparties at Fault  by Defendants Veolia Nort America, LLC, Veolia North American, Inc., and Veolia Water North America Operating Services, LLC | |
| 2976 | | | Exhibit 15 | E-mail string ending with an e-mail to Ms. Hyde and Mr. Henry from Ms. Bair, dated 6/25/2015 | FLINTEPAFOIA_00027272 through  27276 |
| 2977 | | | Exhibit 16 | Memorandum to Mr. Poy from  Mr. Del Toral, dated 6/24/2015 | 04-15-2016 SOM0034764 through 34768 |
| 2978 | | | Exhibit 17 | E-mail string ending with an  e-mail to Ms. Lambrinidou and others from Mr. Del Toral, dated 6/29/2015 | VATECH_00065858 and 65859 |
| 2979 | | | Exhibit 18 | E-mail string ending with an  e-mail to Mr. Del Toral and others from Mr. Moriarty, dated  7/15/2015 | EPA-R5-2015-01129900012652-0000 1 through 5 |
| 2980 | | | Exhibit 19 | E-mail to Ms. Shekter-Smith  from Ms. Crooks, dated 9/10/2015 | 04-15-2016 SOM0011292 and 11293 |
| 2981 | | | Exhibit 20 | Flint Water Advisory Task Force Final Report, March 2016 | |
| 2982 | | | Exhibit 21 | LT2ESWTR Source Water Monitoring for Systems Serving At Least 10,000 People Fact Sheet | |
| 2983 | | | Exhibit 22 | U.S. EPA Public Water System  Supervision Program, Review of  the Michigan Department of Environmental Quality Drinking Water Program 2016 | |
| 2984 | | | Exhibit 23 | Briefing Paper for Call with  MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues |  Aug-14-2019 EGLE0095876 through 95879 |
| 2985 | Patricia McKane | 9/10/2020 | No. 1 | E-mails dated 7-28-2015 and  7-27-2015 | |
| 2986 | | | No. 2 | Charts | |
| 2987 | | | No. 3 | Elevated Blood Lead Levels Among Children <16 Years of Age, City of Flint, May 2011 - April 2015 | 06-06-2016 SOM0080134  through 06-06-2016 SOM0080135 |
| 2988 | | | No. 4 | Statement of Patricia McKane | |
| 2989 | | | No. 5 | Lead Data, 1-1-2005 -  7-24-2015 | Dec-16-2019 DHHS0489791 through  Dec-16-2019 DHHS0489797 |
| 2990 | | | No. 6 | Elevated Blood Lead Levels  Among Children <16 Years of Age, City of Flint, May 2011 - April 2015 | 06-06-2016 SOM0080134 through  06-06-2016 SOM0080135 |
| 2991 | | | No. 7 | E-mails dated 7-25-2015 and   7-26-2015 | Oct-7-2019 EGLE0145756 through  Oct-7-2019 EGLE0145759 |
| 2992 | | | No. 8 | Preliminary Examination  transcript, dated 9-21-2018 | |
| 2993 | | | No. 9 | E-mail dated 2-1-2016 | |
| 2994 | | | No. 10 | Michigan Department of  Health and Human Services, MDHHS, Blood Lead Level Test Results for Flint ZIP Codes 48501-48507, Summary as of November 13, 2015 | |
| 2995 | David Gadis Vol. III | 9/10/2020 | Exhibit 5 | Previously Marked- Email Correspondence date 2/4/205 | VWNAOS043801 |
| 2996 | | | Exhibit 7 | Previously Marked- Meeting minutes | |
| 2997 | | | Exhibit 17 | Previously Marked- Email correspondence | VWNAOS019281 |
| 2998 | | | Exhibit 46 | Email correspondence  dated 2/5/2015 | VWNAOS515855 |
| 2999 | | | Exhibit 47 | Email correspondence  dated 2/12/2015 | VWNAOS516261 |
| 3000 | | | Exhibit 48 | Email correspondence dated 2/16/2015 | VWNAOS516458 |
| 3001 | Howard Croft Vol. III | 9/11/2020 | Exhibit 74 | Transcript of audio recording of an interview with Howard Croft, 7/24/2019 | |
| 3002 | | | Exhibit 75 | Audio recording of an interview  with Howard Croft, 7/24/2019 | |
| 3003 | | | Exhibit 76 | E-mail string ending with an e-mail to Mr. Croft from Dr. Rose, dated 1/22/2015 | COF_FED_0175479 and 175480 |
| 3004 | | | Exhibit 77 | E-mail to Mr. Wright and others from Mr. Croft, dated 2/27/2015 | COF_FED_0167633 |
| 3005 | | | Exhibit 78 | Letter to Technical Advisory  Committee Members from Mr. Croft | COF_FED_0167634 |
| 3006 | | | Exhibit 79 | E-mail to Mr. Henry from  Mr. Croft, dated 2/5/2015 | COF_FED_0094618 |
| 3007 | | | Exhibit 80 | E-mail string ending with  an e-mail to Mr. Lorenz from Mr. Johnson, dated 2/9/2015 | COF_FED_0094625  through 94631 |
| 3008 | | | Exhibit 81 | E-mail string ending with  an e-mail to Mr. Ambrose and  Ms. Murphy, dated 2/11/2015 | COF_FED_0094749 and 94750 |
| 3009 | | | Exhibit 82 | E-mail string ending with  an e-mail to Mr. Croft and others from Mr. Glasgow, dated 2/24/2015 | CROFT - 00000000125 and 126 |

| | | | | | |
|---|---|---|---|---|---|
| 3010 | | | Exhibit 83 | Drinking Water Analysis, 212 Browning Ave | CROFT - 0000000706 |
| 3011 | | | Exhibit 84 | E-mail to Mr. Wright and others from Mr. Croft, dated 3/5/2015 | COF_FED_0506152 |
| 3012 | | | Exhibit 85 | Flint Water Advisory Committee First Meeting, March 5, 2015 | COF_FED_0506153 |
| 3013 | | | Exhibit 86 | Excerpt of the deposition of Gerald Ambrose, page 600 | |
| 3014 | | | Exhibit 87 | E-mail string ending with an e-mail to Mr. Benzie and others from Mr. Prysby, dated 9/3/2015 | |
| 3015 | | | Exhibit 88 | E-mail to Messrs. Prysby and Busch from Mr. Glasgow, dated 9/10/2015 | |
| 3016 | | | Exhibit 89 | E-mail string ending with an e-mail to Ms. Henderson from Mr. Walling, dated 3/24/2015 | COF_FED_0504764 through 504766 |
| 3017 | | | Exhibit 90 | Excerpt of deposition of Warren Green | |
| 3018 | Hernan F. Gomez, M.D. | 9/14/2020 | No. 1 | Curriculum Vitae | |
| 3019 | | | No. 2 | The Journal of Pediatrics: "Blood Lead Concentrations of Children in the United States: A Comparison of States Using Two Very Large Databases" | |
| 3020 | | | No. 3 | The Journal of Pediatrics entitled: "Blood Lead Levels of Children in Flint, Michigan: 2006 to 2016" | |
| 3021 | | | No. 4 | Clinical Toxicology: "Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water" | |
| 3022 | | | No. 5 | Obstetricians and Gynecologists: "Blood Lead Levels in Females of Childbearing Age in Flint, Michigan, and the Water Crisis" | |
| 3023 | | | No. 6 | Opinion In The New York Times: "The Children of Flint Were Not 'Poisoned'" | |
| 3024 | | | No. 7 | MLive: "Hurley docs say Flint children were lead 'exposed,' not lead 'poisoned'" | |
| 3025 | | | No. 8 | Water Research: "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data" | |
| 3026 | | | No. 9 | Mona Hanna-Attisha declaration | |
| 3027 | | | No. 10 | CDC document re Childhood Lead Poisoning Prevention: "Blood Lead Levels in Children" | |
| 3028 | Rick A. Freeman | 9/14/2020 | Exhibit 1 | Change Order No. 2, 11/14/2013 | |
| 3029 | | | Exhibit 2 | Letter to Mr. Earley from Mr. Freeman, dated 8/14/2014 | COF_FED_0151684 AND 151685 |
| 3030 | | | Exhibit 3 | Document titled "City of Flint - As Needed City Engineering for Special Projects - Contracts, April 2016," | |
| 3031 | | | Exhibit 4 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint, July 2011 | |
| 3032 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Freeman from Mr. Croft, dated 1/26/2012 | COF_0089201 and 89202 |
| 3033 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Croft from Mr. Freeman, dated 2/13/2012 | COF_FED_0333883 |
| 3034 | | | Exhibit 7 | Draft Comments Regarding TYJT December 21, 2012 Presentation, City of Flint Water Supply Assessment | CROFT - 000000017 through 123 |
| 3035 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Kurtz and others from Mr. 1/7/2013 | CROFT - 0000000115 and 116 |
| 3036 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Freeman from Mr. Johnson, dated 8/12/2013 | COF_FED_0078844 |
| 3037 | | | Exhibit 10 | E-mail to Mr. Johnson from Mr. Freeman, dated 11/5/2013 | COF_FED_0239996 |
| 3038 | | | Exhibit 11 | Letter to Mr. Brown from Mr. Redding, dated 1/4/2013 | |
| 3039 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Prysby from Ms. Shekter-Smith, dated 10/31/2012 | |
| 3040 | | | Exhibit 13 | E-mail to Ms. Muhammad from Mr. Freeman, dated 6/22/2016 | COF_FED_0367230 |
| 3041 | James E. Redding | 9/17/2020 | Exhibit 1 | Letter to Mr. Wright from Mr. Green, dated June 10, 2013 | LAN_FLINT_ 00000806 through 866 |
| 3042 | | | Exhibit 2 | Preliminary Report, Long-Term Water Supply for Genesee County, April 2005 | |
| 3043 | | | Exhibit 3 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 | |
| 3044 | | | Exhibit 4 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | COF_FED_0546047 through 546137 |
| 3045 | | | Exhibit 5 | E-mail to Mr. Green from Mr. Redding, dated 6/5/2013 | |

| | | | | | |
|---|---|---|---|---|---|
| 3046 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Freeman from Mr. Johnson, dated 8/12/2013 | COF_FED_0078644 |
| 3047 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Brown and others from Mr. Johnson, dated 8/12/2013 | COF_FED_0625181 and 625182 |
| 3048 | | | Exhibit 8 | E-mail to Mr. Wright from Mr. Green, dated 8/20/2013, with attachment | COF_FED_0202655 through 202660 |
| 3049 | | | Exhibit 9 | E-mail to Mr. Prysby from Mr. Redding, dated 8/22/2013 | LAN_FLINT_ 00068046 |
| 3050 | | | Exhibit 10 | Change Order No. 2, 11/18/2013 | |
| 3051 | | | Exhibit 11 | City of Flint Reliability Study, Distribution System, December 2013 | 06-06-2016 SOM086675 through 86720 |
| 3052 | | | Exhibit 12 | Document titled "City of Flint  Water Treatment Plant," | LAN_MAG_000000095 |
| 3053 | | | Exhibit 13 | E-mail to Mr. Ashford and others from Mr. Wright, dated 6/25/2013, with attachment | LAN_MAG_0000098 and 99 |
| 3054 | | | Exhibit 14 | Handwritten notes dated 6/26/2013 | |
| 3055 | | | Exhibit 15 | Handwritten notes dated 8/27/2013 | |
| 3056 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Redding from Mr. Redding, dated 5/3/2011 | |
| 3057 | | | Exhibit 17 | Letter to Mr. O'Brien from  Mr. Redding, dated May 2, 2011 | |
| 3058 | | | Exhibit 18 | E-mail to Messrs. Jansen, O'Brien, and Wright from Mr. Redding, dated 5/24/2011 | |
| 3059 | | | Exhibit 19 | Letter to Mayor Walling from  Mr. Redding, dated 7/22/2011 | |
| 3060 | | | Exhibit 20 | Technical Memorandum, Analysis of the Flint River as an  Interim Water Supply | |
| 3061 | | | Exhibit 21 | Letter to Mr. Kurtz from Mr. Redding, with attachment, dated 1/7/2013 | COF_FED_0653526 through 653536 |
| 3062 | | | Exhibit 22 | E-mail string ending with an  e-mail to Mr. Freeman from Mr. Redding, dated 1/26/2012 | |
| 3063 | | | Exhibit 23 | Draft Comments Regarding TYJT December 21, 2012 Presentation, City of Flint Water Supply Assessment | CROFT - 0000000117 through 123 |
| 3064 | | | Exhibit 24 | E-mail string ending with  an e-mail to Mr. Kurtz and  others from Mr. Redding, dated 1/7/2013 | CROFT - 0000000115 and 116 |
| 3065 | Robert T. Nicholas Vol. III | 9/23/2020 | Exhibit 49 | 3/30/14 E-mail to Nicholas from Nicholas | VWNAOS546848 |
| 3066 | Kory J. Groetsch | 9/24/2020 | No. 1 | Outline of the State of Michigan?s response to  30(b)(6) Deposition notice  Topics Directed to MDHHS  Regarding Lead | |
| 3067 | | | No. 2 |  Notice of Audio-Visual Rule 30(B)(6) Deposition of the State of Michigan | |
| 3068 | | | No. 3 | State Constitution (excerpt) Constitution of Michigan OF  1963 Article IV Legislative Branch | |
| 3069 | | | No, 4 | Public Health Code (excerpt) Act 368 of 1978, Section  333.2221 | |
| 3070 | | | No. 5 | Public Health Code (excerpt)  Act 368 of 1978, Section 333.5474 | |
| 3071 | | | No. 6 | Flint Water Advisory Task  Force Final Report | |
| 3072 | | | No. 7 |  Copy of e-mail with handwritten notes | TS_S.WURFEL_20161129- 00000379 |
| 3073 | | | No. 8 | E-mail | Oct-7-2019 EGLE0033211 |
| 3074 | | | No. 9 | E-mails | Dec-16-2019  DHHS0025948 through  Dec-16-2019 DHHS0025949 |
| 3075 | | | No. 10 | E-mails | Dec-16-2019  DHHS0025952 through   Dec-16-2019 DHHS0025954 |
| 3076 | | | No. 11 | E-mails |  06-06-2016  SOM0080132 through 06-06-2016 SOM0080133 |
| 3077 | | | No. 12 | Elevated Blood Lead Levels Among Children <16 Years of Age | 06-06-2016 SOM0080134 through  06-06-2016 SOM0080135 |
| 3078 | | | No. 13 | E-mails | 06-06-2016 SOM0072071 THROUGH 06-06-2016 som0072072 |
| 3079 | | | No. 14 | 2013 Data Report on Childhood Lead Testing and Elevated Levels | |
| 3080 | | | No. 15 | 2014 Data Report on Childhood Lead Testing and Elevated Levels: Michigan | |
| 3081 | | | No. 16 | E-mails | |
| 3082 | | | No. 17 | Objections to 30(b)(6) Deposition Notice to the State of Michigan | |
| 3083 | Thomas Saxtion | 10/1/2020 | No. 1 | Notice of Taking Audio-Visual Deposition | |
| 3084 | | | No. 2 | E-mail chain dated 9/28/2015 | 04-15-2016 SOM0006411 - 416 |

| | | | | | |
|---|---|---|---|---|---|
| 3085 | | | No. 3 | Flint Water Timeline (09-28-15) | 04-15-2016 SOM0006417 - 418 |
| 3086 | | | No. 4 | E-mail chain dated 4/19/2013 | |
| 3087 | | | No. 5 | Summary Report, 4/18/13 | |
| 3088 | | | No. 6 | DWSD's final offer letter dated  4/15/13 | |
| 3089 | | | No. 7 | April 16th, 2013, letter from Emergency Manager Ed Kurtz to Andy  Dillon regarding DWSD's final offer | |
| 3090 | | | No. 8 | Analysis Report from Eric Cline, the Unit Operations Specialist, to  Edward Koryzno, Administrator, Office of Fiscal Responsibility, dated February 21, 2013 | |
| 3091 | | | No. 9 | State of Michigan Contract No.  271N3200089, City of Flint Water  Supply Assessment | |
| 3092 | | | No. 10 | E-mail dated 3/18/13; | March 30th,  2020, Treasury 001097 |
| 3093 | | | No. 11 | E-mail chain dated 4/19/2013  6:08:40 PM (UTC) | |
| 3094 | | | No. 12 | April 19, 2013 Clark Hill letter  to James Fausone Re: KWA Proposal | |
| 3095 | | | No. 13 | E-mail chain dated 3/19/14 8:07 AM | Dec-16-2019 DHHS0200976 - 978 |
| 3096 | | | No. 14 | E-mail chain dated 3/3/15 10:30  AM | Mar-30-2020 TREAS014975 |
| 3097 | | | No. 15 | Memo dated 3/3/15 from Ambrose to  Workman | Mar-30-2020 TREAS014976 -978 |
| 3098 | | | No. 16 | E-mail chain dated 9/4/2015 1:13:20 PM (UTC) | |
| 3099 | | | No. 17 | E-mail chain dated 10/15/2014  10:56:20 AM (UTC) | |
| 3100 | | | No. 18 | E-mail chain dated 1/19/2015   3:44:36 PM (UTC) | |
| 3101 | | | No. 19 | Letter from Walling to Snyder, dated 1/18/2015 | Oct-7-2019 EGLE0032539 - 540 |
| 3102 | | | No. 20 | E-mail chain dated 2/4/15 11:35:24 PM (UTC) | |
| 3103 | | | No. 21 | E-mail chain dated 2/11/2015 8:01:51 PM (UTC) | |
| 3104 | | | No. 22 | E-mail dated 2/11/2015 1:43:28 AM  (UTC) | |
| 3105 | | | No. 23 | E-mail chain dated 02/19/2015 6:04  PM | 05-09-2016 SOM0051136 - 142 |
| 3106 | | | No. 24 | E-mail chain dated 07/24/2015 4:32  PM | 05-09-2016 SOM0051180 - 182 |
| 3107 | | | No. 25 | E-mail chain dated 11/25/2015 9:23:46 PM (UTC) | |
| 3108 | | | No. 26 | March 2016 Flint Water Advisory Task Force Final Report | |
| 3109 | | | No. 27 | E-mail chain dated 11/19/2015  7:04:24 PM (UTC) | |
| 3110 | | | No. 28 | Memo from Earley to Workman dated 10/15/2014 | Mar-30-2020 TREAS014410 - 412 |
| 3111 | | | No. 29 | Letter dated 1/12/15 from Sue McCormick to Darnell Earley and Dayne Walling | |
| 3112 | | | No. 30 | Memo dated 2/11/15 from Wayne Workman to Tom Saxton | |
| 3113 | | | No. 31 | E-mail chain dated 2/19/15 5:33 AM | 05-09-2016 SOM0043262 - 286 |
| 3114 | | | No. 32 | E-mail chain dated 2/22/15 9:23 AM | PA 00682 - 684 |
| 3115 | William Fahey | 10/5/2020 | Exhibit 1 | Class Plaintiffs Confirmed Notice of Rule 30(b)(6) Deposition of Veolia North America, LLC; Veolia North America, Inc.; and Veolia Water North America Operating Services, LLC | |
| 3116 | | | Exhibit 2 | Documents provided to Mr. Fahey to review | |
| 3117 | | | Exhibit 3 | Code of Business Conduct  Applicable to Employees of Companies that are part of Veolia North America | VWNAOS028393 through 28420 |
| 3118 | | | Exhibit 4 | E-mail from VNA Policies & Procedures, dated 11/10/2014 | VWNAOS167764 through 167770 |
| 3119 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Nicholas from Mr. Jensen, dated 1/23/2015 | VWNAOS116414 through 116419 |
| 3120 | | | Exhibit 6 | E-mail to Messrs. Fahey and Ryan from Mr. Oster, dated 2/24/2015 | VWNAOS210177 through 210195 |
| 3121 | | | Exhibit 7 | VNA Policy & Procedure IM-109 | VWNAOS229470 through 229488 |
| 3122 | | | Exhibit 8 | VNA Policy & Procedure FN_103 | VWNAOS527757 through 527769 |
| 3123 | | | Exhibit 9 | Enhanced Coagulation and Enhanced Precipitative Softening Guidance Manual | VWNAOS535945 through 536181 |
| 3124 | | | Exhibit 10 | Veolia Operation and Maintenance Standards, 7/18/2007 | VWNAOS545037 through 545037.0057 |
| 3125 | | | Exhibit 11 | Service Agreement, OM&M Standards, Appendix D | VWNAOS527066  through 527066.0017 |
| 3126 | | | Exhibit 12 | Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy  Agencies and Public Water Systems," | VWNAOS538931 through 539070 |
| 3127 | | | Exhibit 13 | E-mail string ending with an e-mail to Ms. Rossman-McKinney  from Mr. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 3128 | | | Exhibit 14 | E-mail string ending with an e-mail to Mr. Gnagy from  Mr. Nicholas, dated 2/9/2015 | VWNAOS077762  through 77765 |

| | | | | | |
|---|---|---|---|---|---|
| 3129 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Nicholas from Ms. Rossman-McKinney, dated 2/9/2015 | VWNAOS056578 through 56581 |
| 3130 | | | Exhibit 16 | Handwritten document titled, "Corrosion Control checking  2/18/15," | VWNAOS028028 |
| 3131 | | | Exhibit 17 | E-mail to Mr. Nasuta from Mr. Chen, dated 2/12/2015,  with attachment | VWNAOS081148 through 81152 |
| 3132 | | | Exhibit 18 | Flint, Michigan Water Quality  Report | VWNAOS010299 through 10312 |
| 3133 | | | Exhibit 19 | E-mail to Mr. Gnagy from Mr. Nasuta, dated 2/2/2015 | VWNAOS040372 |
| 3134 | | | Exhibit 20 | E-mail to Mr. Nicholas and others from Mr. Whitmore,  dated 6, 2015, with attachment | VWNAOS005322  through 5328 |
| 3135 | | | Exhibit 21 | E-mail string ending with an e-mail to Mr. Croft from Mr. Nicholas, dated 3/30/2015, with attachment | COF_FED_0016290 through 16321 |
| 3136 | | | Exhibit 22 | E-mail string ending with an e-mail to Mr. Nicholas from  Mr. Whitmore, dated 2/13/2015, with attachment | VWNAOS086051 through 86060 |
| 3137 | | | Exhibit 23 | Water Quality Report, March 4,  2014 | VWNAOS160291 through 160300 |
| 3138 | | | Exhibit 24 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Fahey, dated 1/5/2016 | VWNAOS083279 |
| 3139 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Hagerty from  Mr. Gnagy, dated 1/10/2016 | VWNAOS083626 through 83655 |
| 3140 | | | Exhibit 26 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, dated  2/13/2015 | VWNAOS006484 |
| 3141 | | | Exhibit 27 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 2/13/2015 | VWNAOS042296  through 42298 |
| 3142 | | | Exhibit 28 | E-mail string ending with  an e-mail to Mr. Hagerty from  Mr. Gnagy, dated 1/10/2016 | VWNAOS079867  through and 079868 |
| 3143 | | | Exhibit 29 | E-mail string ending with an e-mail to Mr. Gnagy from  Mr. Nasuta, dated 1/21/2016 | VWNAOS080027  through 80031 |
| 3144 | | | Exhibit 30 | E-mail string ending with an  e-mail to Mr. Carpenter from Mr. Gadis, dated 1/22/2015 | VWNAOS13872 through 13875 |
| 3145 | | | Exhibit 31 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, dated 2/13/2015 | VWNAOS006484 |
| 3146 | Heather Frick | 10/5/2020 | No. 1 | Notice of Audio-Visual Rule 30(b)(6) Deposition of the  State of Michigan | |
| 3147 | | | No. 2 | Outline of the State of Michigan?s Response to 30(b)(6) Deposition Notice Topics Directed to the Department of Treasury | |
| 3148 | | | No. 3 | Objections to 30(b)(6) Deposition Notice to the State of Michigan | |
| 3149 | | | No. 4 | Local Financial Stability and Choice Act, Act 436 of 2012 | |
| 3150 | | | No. 5 | Analysis Report | Mar-30-2020 TREAS012152 through Mar-30-2020 TREAS012156 |
| 3151 | | | No. 6 | E-mails | Mar-30-2020 TREAS001646 |
| 3152 | | | No. 7 | Update to Treasury Regarding the City of Flint Evaluation of Water Service Delivery | Mar-30-2020 TREAS001647 through Mar-30-2020 TREAS001648 |
| 3153 | | | No. 8 | State of Michigan Contract No. 271N320089 City of Flint Water Supply Assessment | Mar-30-2020  TREAS012203 |
| 3154 | | | No. 9 | E-mails | Mar-30-2020  TREAS001977 through  Mar-30-2020 TREAS001978 |
| 3155 | | | No. 10 | E-mail | |
| 3156 | | | No. 11 | April 11, 2013, letter | |
| 3157 | | | No. 12 | March 20, 2013, letter;  Resolution to Purchase Capacity from Karegnondi  Water Authority; April 11,  2013, letter; April 16,  2013, letter | |
| 3158 | | | No. 13 | E-mails | |
| 3159 | | | No. 14 | E-mails | 05-09-2016 SOM0046374 through  05-09-2016 SOM0046376 |
| 3160 | | | No. 15 | June 19, 2013, letter | COF_FED_0116588 through  COF_FED_0116592 |
| 3161 | | | No. 16 | E-mails | Dec-16-2019 DHHS0200976 through Dec-16-2019 DHHS0200978 |
| 3162 | | | No. 17 | Consent Order | |
| 3163 | | | No. 18 | October 15, 2014, memo | Mar-30-2020 TREAS014410 through Mar-30-2020 TREAS014412 |

| | | | | | |
|---|---|---|---|---|---|
| 3164 | | | No. 19 | Composite exhibit of LAN/City of Flint contract documents | |
| 3165 | | | No. 20 | E-mails | COF_FED_0048510 through COF_FED_0048511 |
| 3166 | | | No. 21 | E-mails | Mar-30-2020 TREAS034566 through Mar-30-2020 TREAS034569 |
| 3167 | | | No. 22 | June 7, 2013, letter | CROFT 0000000874 through CROFT 0000000875 |
| 3168 | | | No. 23 | Flint Water Timeline (09-28-15) | 04-15-2016 SOM0010112 through 04-15-2016 SOM0010113 |
| 3169 | | | No. 24 | E-mails | |
| 3170 | | | No. 25 | E-mail | COF_FED_0497629 |
| 3171 | | | No. 26 | Response to Treasury's Questions | COF_FED_0072895 |
| 3172 | | | No. 27 | January 12, 2015, letter | |
| 3173 | | | No. 28 | E-mails | |
| 3174 | | | No. 29 | Summary Report | Mar-30-2020 TREAS014646 through Mar-30-2020 TREAS0146448 |
| 3175 | | | No. 30 | February 11, 2015, memorandum | |
| 3176 | | | No. 31 | March 3, 2015, memorandum | Mar-30-2020 TREAS014976 through Mar-30-2020 TREAS014978 |
| 3177 | | | No. 32 | E-mails | Mar-30-2020 TREAS014975 |
| 3178 | | | No. 33 | March 17, 2015, memo | COF_FED_0011816 |
| 3179 | | | No. 34 | Emergency Loan Agreement | |
| 3180 | | | No. 35 | E-mails | 05-09-2016 SOM0051180 through 05-09-2016 SOM0051182 |
| 3181 | | | No. 36 | E-mails | |
| 3182 | | | No. 37 | Flint Water Advisory Task Force Report | |
| 3183 | | | No. 38 | Excerpts of Andrew Dillon's deposition transcript | |
| 3184 | | | No. 39 | Summary Report | Mar-30-2020 TREAS022310 through Mar-30-2020 TREAS022311 |
| 3185 | Brian Clarke | 10/6/2020 | Exhibit 1 | Rule 30(b)(6) Deposition Topics for Veolia Designee Brian Clarke | |
| 3186 | | | Exhibit 2 | Veolia North American Operating Services, LLC, Org Chart | VWNAOS556034 |
| 3187 | | | Exhibit 3 | Organizational chart | VWNAOS323205 through 323209 |
| 3188 | | | Exhibit 4 | E-mail from VNA Policies & Procedures, dated 11/10/2014, with attachment | VWNAOS167764 through 167770 |
| 3189 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Hagerty from Mr. Nasuta, dated 2/13/2015 | VWNAOS042296 through 42298 |
| 3190 | | | Exhibit 6 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015, dated 2/13/2015 | VWNAOS042302 through 42304 |
| 3191 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Gnagy, dated 2/13/2015 | VWNAOS006498 and 6499 |
| 3192 | | | Exhibit 8 | E-mail string ending with an e-mail to Mr. Edwards from Mr. Whitmore, dated 3/13/2015 | VWNAOS023021 through 23024 |
| 3193 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Clarke, dated 2/3/2015 | VWNAOS135473 through 135477 |
| 3194 | | | Exhibit 10 | City of Flint Contract With Veolia Water North America Operating Services, LLC | VWNAOS084290 through 84300 |
| 3195 | | | Exhibit 11 | Response to Invitation to Bid, January 29, 2015 | VWNAOS019339 through 19375 |
| 3196 | | | Exhibit 12 | Extracted Text of VWNAOS091608 | |
| 3197 | Frederick Headen | 10/7/2020 | No. 1 | Local Financial Stability and Choice Act, Act 436 of 2012 | |
| 3198 | | | No. 2 | Analysis Report, 2/15/2013 | Mar-30-2020 TREAS012152 - 156 |
| 3199 | | | No. 3 | E-mail chain dated 3/20/13 re TYJT March 2013 Report | Mar-30-2020 TREAS001977 - 978 |
| 3200 | | | No. 4 | E-mail chain dated 3/13/15 re: City of Flint Emergency Manager Order | Mar-30-2020 TREAS018098 - 100 |
| 3201 | | | No. 5 | E-mail chain dated 4/17/13 re DWSD Offer and Honest Broker | 05-09-2016 SOM0046374 - 376 |
| 3202 | | | No. 6 | E-mail chain dated 4/17/2013 8:43 AM | 05-09-2016 SOM0046374 - 376 |
| 3203 | | | No. 6A | E-mail dated 4/22/13 re: DWSD Cost Recovery | 06-06-2016 SOM0081537 |
| 3204 | | | No. 7 | E-mail chain dated 2/4/15 re Selection of Water Quality Consultant | COF_FED_0017885 - 887 |

| | | | | | |
|---|---|---|---|---|---|
| 3205 | Brian Clarke Vol. II | 10/7/2020 | Exhibit 13 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Edwards, dated 2/9/2015 | VWNAOS085835 through 85840 |
| 3206 | | | Exhibit 14 | Document titled, "General Statement," | VWNAOS164205 |
| 3207 | | | Exhibit 15 | Press Release, 23 June 2016 | VWNAOS164705 |
| 3208 | | | Exhibit 16 | E-mail string ending with an e-mail to Mr. Fonger from Mr. Whitmore, dated 6/28/2016 | VWNAOS258879 |
| 3209 | | | Exhibit 17 | Invitation to Bid | |
| 3210 | | | Exhibit 18 | Response to Treasury Questions | COF_FED_0072895 |
| 3211 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Freeman, dated 2/28/2015 | COF_FED_0075990 and 75991 |
| 3212 | | | Exhibit 20 | E-mail to Undisclosed Recipients from Mr. Lorenz, dated 3/24/2015, attaching a 3/24/2015 press release | COF_FED_0000504  and 505 |
| 3213 | | | Exhibit 21 | Handwritten notes titled  "Flint, Michigan WTP, 2/10/15" | |
| 3214 | | | Exhibit 22 | Handwritten document titled,  "2/13/15 Veolia, update," | COF_FED_0540572 through 540574 |
| 3215 | | | Exhibit 23 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Glasgow, dated 2/24/2015 | CROFT - 0000000125 and 126 |
| 3216 | | | Exhibit 24 | E-mail to Mr. Ambrose from  Mr. Nicholas, dated 3/25/2015 | COF_FED_0214982 |
| 3217 | | | Exhibit 25 | Public Works Committee Interim Water Quality Report | VEOLIA_0023763  through 23766 |
| 3218 | | | Exhibit 26 | City of Flint, MI City Council Public Works Committee Interim Water Quality Report | VEOLIA_0025560 through 25581 |
| 3219 | | | Exhibit 27 | Flint, Michigan Water Quality Report | VEOLIA_0036376 through 36389 |
| 3220 | | | Exhibit 28 | City of Flint, MI Water Quality Report, Technical Advisory Committee | |
| 3221 | | | Exhibit 29 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Nicholas, dated 4/27/2015 | VWNAOS012056  through 12057 |
| 3222 | | | Exhibit 30 | Excerpt of the deposition of  Mr. Nicholas | |
| 3223 | William Fahey Vol. II | 10/8/2020 | Exhibit 2A | Binder with 15 tabs | |
| 3224 | | | Exhibit 2B | Binder with 11 tabs | |
| 3225 | | | Exhibit 2C | E-mail materials received by Mr. Fahey | |
| 3226 | | | Exhibit 32 | Document titled "2/13/15 Veolia, update," | COF_FED_0540572 through 540574 |
| 3227 | | | Exhibit 33 | E-mail string ending with an  e-mail to Mr. Croft and others from Ms. Walters, dated 2/24/2015 | CROFT - 0000000125 and 126 |
| 3228 | | | Exhibit 34 | Response to Treasury Questions | COF_FED_0072895 |
| 3229 | | | Exhibit 35 | City of Flint, MI Water Quality Report, Technical  Committee | |
| 3230 | Michael Byrnes | 10/9/2020 | Exhibit 1 | Rule 30(b)(6) Deposition Topics for Veolia Designee Mike Byrnes | |
| 3231 | | | Exhibit 2 | Org chart | VWNAOS323205 - 323209 |
| 3232 | | | Exhibit 3 | Response to Invitation to Bid, Water Quality Consultant, Proposal No. 15-573, January 29, 2015 | VWNAOS019339 - 19375 |
| 3233 | | | Exhibit 4 | E-mail string ending with  an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 | VWNAOS056574 -  56577 |
| 3234 | | | Exhibit 5 | E-mail string ending with an  e-mail to Ms. Rossman-McKinney  from Mr. Nicholas, dated 2/9/2015 | VWNAOS085931 - 85934 |
| 3235 | | | Exhibit 6 | City of Flint, MI - Go/No Go Memo, January 22, 2015 | VWNAOS001253 - 1255 |
| 3236 | | | Exhibit 7 | E-mail string ending with an e-mail to Mr. Gadis from  Mr. Nicholas, dated 1/22/2015 | VWNAOS013853 - 13855 |
| 3237 | | | Exhibit 8 | E-mail string ending with an e-mail to Ms. Low from Mr. Nicholas, dated 1/27/2015 | VWNAOS054557 and 54558 |
| 3238 | | | Exhibit 9 | E-mail string to Messrs. Fahey and DiCroce from Mr. Byrnes, dated 2/11/2015 | VWNAOS018579 |
| 3239 | | | Exhibit 10 | E-mail string ending with an  e-mail to Mr. Byrnes from  Mr. Fahey, dated 1/23/2015 | VWNAOS01335 through 1339 |
| 3240 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Byrnes from Mr. Fahey, dated 1/30/2015 | VWNAOS042171 through 42174 |
| 3241 | | | Exhibit 12 | E-mail string ending with an e-mail to Mr. Carpenter from  Mr. Byrnes, dated 1/29/2015 | VWNAOS003100 and 3101 |

| | | | | | |
|---|---|---|---|---|---|
| 3242 | | | Exhibit 13 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Nicholas, dated 2/3/2015 | VWNAOS055607 through 55611 |
| 3243 | | | Exhibit 14 | E-mail string ending with  an e-mail to Mr. Hagerty from Mr. Fahey, dated 2/25/2015 | VWNAOS008194 through 8201 |
| 3244 | | | Exhibit 15 | E-mail string ending with an e-mail to Mr. Fahey from  Mr. Byrnes, dated 2/25/2015 | VWNAOS020840 and 20841 |
| 3245 | | | Exhibit 16 | E-mail to Mr. Lorenz and others from Mr. Nicholas, dated 2/18/2015, with attachment | VWNAOS020165 through 20187 |
| 3246 | Robert T. Nicholas Vol. IV | 10/16/2020 | Exhibit 49 | 3/30/14 E-mail of  Nicholas re: EM Note | VWNAOS546848 |
| 3247 | | | Exhibit 50 | 11/1/16 E-mail from  Nicholas | VWNAOS558386 |
| 3248 | | | Exhibit 51 | 10/28/15 E-mail re: Survey Thoughts | VWNAOS222988 |
| 3249 | | | Exhibit 52 | 12/14/15 Risk Memo | VWNAOS528764 |
| 3250 | | | Exhibit 53 | 6/10/16 E-mail Chain re: DWSD Contract 51130 | VWNAOS545974 |
| 3251 | | | Exhibit 54 | June 2016 E-mail Chain re: Review of RFP and Scope - Lead Research | VWNAOS555264 |
| 3252 | | | Exhibit 55 | 7/11/16 E-mail to Sands from Nicholas re: Detroit  Scope of Work with Attachment | VWNAOS537436 and  VWNAOS546113 |
| 3253 | | | Exhibit 56 | E-mail Chain re: Great  Article about Lead Service Lines and New Lead and Copper Rules | VWNAOS553413-14 |
| 3254 | | | Exhibit 57 | September 2016 E-mail Chain re: PWSA - Billing Litigation - Statement for Review | VWNAOSS557813 |
| 3255 | | | Exhibit 58 | 6/1/16 E-mail Chain re:  Buffalo Media Interview | VWNAOS525286-88 |
| 3256 | | | Exhibit 59 | 6/24/16 E-mail chain re: Story Ideas | VWNAOS525975 |
| 3257 | | | Exhibit 60 | June 2016 E-mail Chain re: Customer Letter, Media Statement Regarding Michigan AG Actions Today | VWNAOS525468-70 |
| 3258 | | | Exhibit 61 | 6/27/16 E-mail to Demo from Whitmore, | VWNAOS543057 |
| 3259 | | | Exhibit 62 | Photocopy of Handwritten | VWNAOS533795 |
| 3260 | | | Exhibit 63 | E-mail Chain re: Follow Up to E-mail to Mark Sanderson | VWNAOS076480-83 |
| 3261 | | | Exhibit 64 | Response to Treasury Questions | COF_FED_0072895 |
| 3262 | William Fahey Vol. II | 10/27/2020 | Exhibit 34 | E-mail string ending with an e-mail to Ms. Sands from Mr. Fahey, dated 12/5/2016 | VWNAOS558894 and 558894.0001 |
| 3263 | | | Exhibit 35 | E-mail string ending with an  e-mail to Mr. Sanderson from  Mr. Gibson, dated 7/12/2016 | VWNAOS537544  through 537544.0002 |
| 3264 | | | Exhibit 36 | E-mail to Ms. Sands from  Mr. Nicholas, dated 7/11/2016 | VWNAOS537436 through 546113.0045 |
| 3265 | | | Exhibit 37 | E-mail string ending with an e-mail to Mr. Nebon from  Mr. Fahey, dated 6/29/2016 | VWNAOS543387 and 543388 |
| 3266 | | | Exhibit 38 | E-mail string ending with an e-mail to Mr. Fahey from  Mr. Tulenson, dated 8/18/2014 | VWNAOS545200  through 545202 |
| 3267 | | | Exhibit 39 | E-mail string ending with  an e-mail to Mr. Fahey from  Mr. Arendell, dated 5/19/2014, with attachment | VWNAOS528064 through 528066.0038 |
| 3268 | | | Exhibit 40 |  E-mail string ending with an e-mail to Mr. Nelson from Mr. Gnagy, dated 6/1/2016 | VWNAOS525293 through 525296 |
| 3269 | | | Exhibit 41 | E-mail string ending with an e-mail to Messrs. Corbo and  Mahoney from Mr. Fahey, dated 9/8/2016 | VWNAOS553413 and 553414 |
| 3270 | | | Exhibit 42 | E-mail to Mr. Fahey from  Ms. Marin, dated 7/6/2016 | VWNAOS543784 and 543785 |
| 3271 | | | Exhibit 43 | E-mail to Undisclosed Recipients from Mr. Guendoul, dated 6/24/2016, with attachment | VWNAOS525757  through 525759 |
| 3272 | Darren A. Lytle | 11/4/2020 | Exhibit 1 | Notice of Taking Audio-Visual Deposition of Darren Lytle | |
| 3273 | | | Exhibit 2 | E-mail string ending with an e-mail to Messrs. Busch and Prysby from Ms. Crooks, dated  6/22/2015 | 5-10-2017 SOM-Flood 0128730 |
| 3274 | | | Exhibit 3 | Resume of Darren A. Lytle | |
| 3275 | | | Exhibit 4 |  E-mail string ending with  an e-mail to Mr. Wright and others from Mr. Croft, dated 9/23/2015 | CROFT - 0000000147 through 1430 |
| 3276 | | | Exhibit 5 | E-mail string ending with an  e-mail to GCHD-Management Team  from Mr. Henry, dated 10/8/2015 | |

| | | | | | |
|---|---|---|---|---|---|
| 3277 | | | Exhibit 6 | City of Flint Technical Advisory Committee Meeting Summary | |
| 3278 | | | Exhibit 7 | Letter to Congressman Kildee from Mr. Wyant, dated 9/16/2015 | |
| 3279 | | | Exhibit 8 | E-mail string ending with an  e-mail to Mr. Busch and others from Mr. Sygo, dated 10/23/2015 | 5-10-2017 SOM-Flood 0372792 through 372799 |
| 3280 | | | Exhibit 9 | E-mail string ending with an e-mail to Mr. Del Toral and others from Mr. Edwards, dated 8/2/2016 | VATECH_00102042 and 102043 |
| 3281 | | | Exhibit 10 | Document titled, "Exemption 5 - Attorney Client & Deliberative | EPA-R5-2015- 112990000004 |
| 3282 | | | Exhibit 11 | E-mail string ending with an e-mail to Mr. Siddhartha from Mr. Edwards, dated 9/21/2015 | VATECH_00054833  and 54834 |
| 3283 | Eric J. Oswald | 11/9/2020 | Exhibit 1 | Document titled "Michigan Constitution Allocation of Powers, Constitutional Mandates" | |
| 3284 | | | Exhibit 2 | Michigan Safe Drinking Water Act | |
| 3285 | | | Exhibit 3 | 40 CFR 141.82- Description of corrosion control treatment requirements | |
| 3286 | | | Exhibit 4 | March 2016 Flint Water Advisory Task Force Final Report | |
| 3287 | | | Exhibit 5 | Document titled "Department of Environmental Quality Drinking Water and Municipal Assistance Division Supplying Water to the Public | |
| 3288 | | | Exhibit 6 | Office of Drinking Water and  Municipal Assistance Policy and Procedure Number ODWMA-399-027 | |
| 3289 | | | Exhibit 7 | Audio clip | |
| 3290 | | | Exhibit 8 | Video clip | |
| 3291 | | | Exhibit 9 | Video clip | |
| 3292 | | | Exhibit 10 | Video clip | |
| 3293 | | | Exhibit 11 | Video clip | |
| 3294 | | | Exhibit 12 | Video clip | |
| 3295 | | | Exhibit 13 | Video clip | |
| 3296 | | | Exhibit 14 | Audio clip | |
| 3297 | | | Exhibit 15 | Declaration of State of Emergency by Mayor Karen Weaver, Ph.D. | |
| 3298 | | | Exhibit 16 | Proclamation, Declaration of Emergency | |
| 3299 | | | Exhibit 17 | Emergency Order | |
| 3300 | | | Exhibit 18 | Letter to Mr. Wright from Mr. Prysby, dated 9/10/2014 | Oct-7-2019 EGLE0040463 through 40465 |
| 3301 | | | Exhibit 19 | E-mail string ending with an e-mail to Mr. Silfven and others from Mr. Wurfel, dated 1/21/2016 | Oct-7-2019 EGLE0040436 and 40437 |
| 3302 | | | Exhibit 20 | Memo to Ms. Shekter-Smith from Mr. Sygo, dated 2/5/2016 | Aug-14-2019 EGLE0085070 |
| 3303 | | | Exhibit 21 | U.S. EPA Public Water System Supervision Program Review of the Michigan Department of  Environmental Quality Drinking Water Program 2016 | |
| 3304 | | | Exhibit 22 | City of Flint, MI Water Quality  Report, Technical Advisory Committee | |
| 3305 | | | Exhibit 23 | Flint, Michigan Water Quality Report, March 12, 2015 | |
| 3306 | | | Exhibit 24 | E-mail string ending with an e-mail to Ms. Shekter-Smith and Mr. Busch from Mr. Benzie,  dated 3/26/2014 | Oct-7-2019 EGLE0077166 |
| 3307 | | | Exhibit 25 | E-mail string ending with an e-mail to Mr. Hill from Mr. Glasgow, dated March 26, 2014 | COF_FED_0107507 and 107508 |
| 3308 | | | Exhibit 26 | E-mail to Mr. Rosenthal from Mr. Busch, dated 3/31/2014 | Oct-7-2019 EGLE0058395 |
| 3309 | | | Exhibit 27 | E-mail string ending with an e-mail to Governor Snyder from Mr. Wyant, dated 10/18/2015 | Oct-7-2019  EGLE0167493 and 167494 |
| 3310 | | | Exhibit 28 | City of Flint, MI City Council Public Works Committee Interim Water Quality Report | COF_FED_0013005 through 13026 |
| 3311 | Eric J. Oswald Vol. II | 11/10/2020 | Exhibit 29 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | |
| 3312 | | | Exhibit 30 | Outline of the State of Michigan's Response to 30(b)(6) Deposition Notice Topics Directed to EGLE | |
| 3313 | | | Exhibit 31 | Letter to Mr. Wright from  Mr. Rosenthal, dated 8/17/2015 | FLINTEPAFOIA_ 00014585 and 14566 |
| 3314 | | | Exhibit 32 | Undark article titled, "From Sewage Sludge, a New Perspective on the Flint Water Crisis" | |
| 3315 | | | Exhibit 33 | Article titled, "Lead release  to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data" | |

| | | | | | |
|---|---|---|---|---|---|
| 3316 | | | Exhibit 34 | Environmental Science Water Research & Technology article titled, "Efficacy of corrosion control and pipe replacement in reducing citywide lead exposure during the Flint, MI water system recovery" | |
| 3317 | | | Exhibit 35 | E-mail string ending with an e-mail to Ms. Hyde and others from Ms. Bair, dated 6/25/2015 | FLINTEPAFOIA_ 00027272 through 27276 |
| 3318 | Michael Lane | 11/24/2020 | Exhibit 1 | E-mail to Mr. Wright from Mr. Lane, dated 3/5/2012 | COF_FED_0218748 |
| 3319 | | | Exhibit 2 | E-mail string ending with an e-mail to Mr. Wright from Mr. Lane, dated 1/13/2015 | COF_FED_0176031 and 176032 |
| 3320 | | | Exhibit 3 | E-mail string ending with an e-mail to Mr. Croft from Mr. Lane, dated 1/23/2015 | COF_FED_0350384 through 350366 |
| 3321 | | | Exhibit 4 | Letter to Mr. Wirth from Brighton Analytical, dated 1/15/2015 | COF_FED_0104169 through 104225 |
| 3322 | | | Exhibit 5 | E-mail string ending with an e-mail to Mr. Wright from Mr. Lane, dated 2/3/2015 | COF_FED_0104168 |
| 3323 | | | Exhibit 6 | Document titled, "University of Michigan-Flint reveals water quality test results to campus" | |
| 3324 | | | Exhibit 7 | E-mail to Mr. Wright and others from Mr. Croft, dated 3/5/2015 | COF_FED_0026514 |
| 3325 | | | Exhibit 8 | City of Flint, MI Water Quality Report, Technical Advisory Committee | COF_FED_0026556 through 26567 |
| 3326 | Andrew D. Richmond | 2/10/2021 | No. 1 | Declaration of Andrew D. Richmond | |
| 3327 | | | No. 2 | October 30th and November 30th letters and invoices | |
| 3328 | Laurent Obadia | 3/15/2021 | Exhibit 1 | E-Mail Chain | |
| 3329 | | | Exhibit 2 | E-Mail Chain | |
| 3330 | | | Exhibit 3 | E-Mail Chain | |
| 3331 | | | Exhibit 4 | Press Release | |
| 3332 | | | Exhibit 5 | Press Release | |
| 3333 | | | Exhibit 6 | E-Mail Chain | |
| 3334 | | | Exhibit 7 | E-Mail Chain | |
| 3335 | | | Exhibit 8 | E-Mail Chain | |
| 3336 | Corinne Miller, PH.D. | 3/30/2021 | No. 1 | Confirmed Notice of Taking  Audio-Visual Deposition | |
| 3337 | | | No. 2 | Cross-Notice of Taking  Audio-Visual Deposition | |
| 3338 | | | No. 3 | E-mail string ending with an e-mail to Ms. Dykema from Ms. Miller, dated 1/28/2015 | DHHS0020991 and 992 |
| 3339 | | | No. 4 | E-mail string ending with an e-mail to Ms. Dykema from Ms. Miller, dated 1/28/2015 | DHHS0189739 |
| 3340 | | | No. 5 | E-mail string ending with an e-mail to Ms. Lyon-Callo from Ms. Miller, dated 2/25/2015 | DHHS0021897 |
| 3341 | | | No. 6 | E-mail string ending with an e-mail to Ms. Anderson and  Ms. Travis from Ms. Miller, dated 7/22/2015 | DHHS0202745 and 2746 |
| 3342 | | | No. 7 | E-mail string ending with an e-mail to Ms. Peeler and others from Ms. Miller, dated 7/23/2015 | DHHS0202747 through 2749 |
| 3343 | | | No. 8 | E-mail string ending with an e-mail to Ms. Lyon-Callo from Ms. Dykema from Ms. Miller, dated 7/28/2015 | DHHS0079229 and 79230 |
| 3344 | | | No. 9 | E-mail string ending with an e-mail to Ms. Lyon-Callo from Ms. Miller, dated 7/28/2015 | DHHS0513813 through 513819 |
| 3345 | | | No. 10 | E-mail string ending with an e-mail to Mr. Scott and Ms. Peeler from Ms. Larder, dated 7/28/2015 | SOM0080132 and 80133 |
| 3346 | | | No. 11 | Document titled "Elevated Blood Lead Levels Among Children <16  Years of Age," City of Flint, May 2011 - April 2015" | SOME0080134 AND 80135 |
| 3347 | | | No. 12 | Plea Agreement | |
| 3348 | | | No. 13 | Plea Agreement Transcript, 9/14/2016 | |
| 3349 | | | No. 14 | Document titled "Report 8: Epi-Curve Graph" | SOM-Kidd 0013421 through 13431 |
| 3350 | | | No. 15 | Document titled "Report 8:  Epi-Curve Graph | |
| 3351 | | | No. 16 | Preliminary Examination Volume II, 9/22/2017 | |

| 3352 | | | No. 17 | E-mail string ending with an e-mail to Ms. Moran from Mr. Collins, dated 1/23/2015 | SOM-Flood 0086543 and 86544 |
|------|--|--|--------|---------------------------------------------------------------------------------------|----------------------------|
| 3353 | | | No. 18 | E-mail string ending with an e-mail to Mr. Davis from Ms. Moran, dated 1/23/2015 | DHHS0220246 |
| 3354 | | | No. 19 | Letter to Governor Snyder from Mr. Davis, dated 1/22/2016 | EGLE047045 through 47047 |
| 3355 | | | No. 20 | Legionellosis Surveillance and Investigation Protocol | |
| 3356 | | | No. 21 | E-mail string ending with an e-mail to Ms. Eisner and Ms. Minicuci from Ms. Lasher, dated 12/1/2015 | DHHS0007596 through 7602 |
| 3357 | | | No. 22 | E-mail to Ms. Johnson and others from Ms. Miller, dated 1/28/2015 | EGLE0141599 |
| 3358 | | | No. 23 | E-mail string ending with an e-mail to Mr. Lyon from Mr. Lyon, dated 1/30/2015 | SOM-Kidd 0007188 and 7189 |
| 3359 | | | No. 24 | Summary of Legionellosis Outbreak - Genesee County, June 2014 - March 2015 | DHHS0525700 and 525701 |
| 3360 | | | No. 25 | Document titled, "Legionella Cases in Genesee County TalkingPoints, January 21, 2016 | DHHS0003784 and 3785 |
| 3361 | | | No. 26 | E-mail to Ms. Ridley and others from Mr. Collins, dated 1/15/2016, with attachments | VACTECH_00007575  through 7589 |
| 3362 | | | No. 27 | Preliminary Examination Volume III, 10/4/2017 | |
| 3363 | **CORINNE MILLER, Ph.D. Vol. II** | 3/31/2021 | No. 28 | Report prepared by KWR | |
| 3364 | | | No. 29 | Centers for Disease Control and Prevention report | |
| 3365 | | | No. 30 | Document titled "Health Care Professional's Guide to Disease Reporting in Michigan, A Summary of the Michigan Communicable Disease Rules" | |
| 3366 | | | No. 31 | E-mail string ending with an e-mail to Mr. Lyon from Mr. Lyon, dated 1/30/2015 | SOM-Kidd 0026944 and 26945 |
| 3367 | | | No. 32 | Document titled "Legionella Cases in Genesee County Talking Points, January 21, 2016" | DHHS0003784 and 3785 |
| 3368 | | | No. 33 | Document titled "Legionellosis Outbreak - Genesee County, May 2015 - November 2015 Summary Analysis | DHHS0004301 through 4314 |
| 3369 | | | No. 34 | Document titled "Enhanced Questionnaire Data" | DHHS0004308 |
| 3370 | | | No. 35 | E-mail string ending with an e-mail to Ms. Lasher and others from Ms. Miller, dated 12/2/2015 | DHHS0007613 |
| 3371 | | | No. 36 | E-mail string ending with an e-mail to Mr. Collins and others from Ms. Miller, dated 1/3/2015 | DHHS0007621 and 7622 |
| 3372 | | | No. 37 | E-mail to Ms. Bruneau from Ms. Dykema, dated 1/28/2015 | DHHS0018466 |
| 3373 | | | No. 38 | McLaren Flint document dated  9/16/2014 | |
| 3374 | | | No. 39 | Letter to Mr. Lobb from Mr. Westcott, dated 11/5/2014 | |
| 3375 | | | No. 40 | Letter to Mr. Lobb from Mr. Westcott, dated 11/18/2014 | |
| 3376 | | | No. 41 | Letter to Mr. Lobb from Mr. Westcott, dated 12/2/2014 | |
| 3377 | | | No. 42 | Letter to Mr. Lobb from Mr. Westcott, dated 12/22/2014 | |
| 3378 | | | No. 43 | E-mail string ending with an e-mail to Ms. Johnson from Ms. Tyndall, dated 10/13/2014 | SOM-Kidd 003167 and 31677 |
| 3379 | | | No. 44 | E-mail string ending with an e-mail to Mr. Walling from Mr. Croft, dated 3/11/2015 | COF_FED_0517651  through 517653 |
| 3380 | | | No. 45 | Letter to Mr. Pittman from Mr. Lyon, dated May 27, 2018 | |
| 3381 | | | No. 46 | Environmental Science & Technology article titled, "Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, MI" | |
| 3382 | | | No. 47 | Genesee County Health Department Media Release, 9/13/2018 | |
| 3383 | | | No. 48 | MDHHS press release titled "Michigan experiencing increase in legionellosis cases" | |
| 3384 | | | No. 49 | State of Michigan Human Resources Checklist for Personnel Files | DHHS0001055 and 1063 |
| 3385 | | | No. 50 | Position Description | DHHS0001178 |
| 3386 | | | No. 51 | E-mail string ending with an e-mail to Ms. McFadden from Ms. Miller, dated 9/25/2015 | DHHS0067908 and  67909 |
| 3387 | | | No. 52 | E-mail string ending with an     487 E-mail string ending with an e-mail to Ms. Moran and others from Mr. Lyon, dated 1/28/2015 | EGLE0145379 and 145380 |

| | | | | | |
|---|---|---|---|---|---|
| 3388 | | | No. 53 | Document titled "Blood Lead Levels in Flint Talking Points, September 24, 2015 | |
| 3389 | Jay Brader | 4/20/2021 | No. 1 | Class Plaintiffs' Amended Notice of Rule 30(b)(6)  Deposition Topics for which James Brader is designated | |
| 3390 | | | No. 2 | Total Company Office Earnings | LAN_FLINT_ 00226431 through 226436 |
| 3391 | | | No. 3 | Total Company Office Earnings | LAN_FLINT_ 00226545 through 226551 |
| 3392 | | | No. 3A | otal Company Office Earnings for the period 1/31/2015 - 2/28/2014 | |
| 3393 | | | No. 4 | Financial Data Summary | |
| 3394 | | | No. 5 | Trial Balance Year-to-Date Through 2/28/2021 | LAN_FLINT_ 00226498 through 226500 |
| 3395 | | | No. 6 | Omaha Word-Herald article titled, "In its 100th year,  Leo A. Daly architectural firm is still a towering presence in Omaha, October 12, 2015 | |
| 3396 | | | No. 7 | Leo A. Daly Company Incentive Compensation Plan (ICP) | LAN_FLINT_ 00226444 through 226448 |
| 3397 | | | No. 8 | Leo A. Daly Appointee Incentive Plan (AIP) | LAN_FLINT_ 00226441 through 226443 |
| 3398 | | | No. 9 | Summary Plan Description, Leo A. Daly Company Employees' Profit Sharing Pension Trust | LAN_FLINT_ 00226449 through 226479 |
| 3399 | | | No. 10 | Leo A. Daly Employee Handbook | LAN_FLINT_ 00226501 through 226540 |
| 3400 | | | No. 11 | Employee Leasing Agreement | LAN_FLINT_ 00226631 through 226635 |
| 3401 | | | No. 12 | Deposition of Edward Benes | |
| 3402 | | | No. 13 | Exhibit 38 - Collection of Leo A. Daly Company W-2s | |
| 3403 | | | No. 14 | Agreement for the Removal and Replacement of Filter Media at the Flint Water Treatment Plant | LAN_FLINT_ 00226298 through 226314 |
| 3404 | | | No. 15 | Subcontractor/Subconsultant Agreement | LAN_FLINT_ 00226315 and 226316 |
| 3405 | | | No. 16 | Master Agreement Between Engineer and Consultant for Professional Services | LAN_FLINT_ 00226423 through 226428 |
| 3406 | | | No. 17 | Website of Lockwood, Andrews & Newnam Terms and Conditions of Use, Privacy Statement | |
| 3407 | Jay Brader Vol. II | 4/21/2021 | No. 18 | Spreadsheet | |
| 3408 | | | No. 19 | Screenshot of LAN's website; "LAN's History" | |
| 3409 | | | No. 20 | MCR 2.306(b)(3) Second Amended Deposition Notice and MCR  2.306(b)(2) Document Production Request to Leo A. Daly Company | |
| 3410 | | | No. 21 | MCR 2.306(b)(3) Second Amended Deposition Notice and MCR 2.306(b)(2) Document Production Request to Lockwood, Andrews & Newnam, Inc. | |
| 3411 | | | No. 22 | First Amended Complaint for Damages and Demand for Jury Trial | |
| 3412 | | | No. 23 | E-mail from Mr. Erickson, dated 2/5/2021 | |
| 3413 | | | No. 24 | Answer, Affirmative Defenses and Reliance on Jury Demand of Defendant Leo A. Daly Company | |
| 3414 | | | No. 25 | E-mail string ending with an e-mail to Ms. Goings from Mr. Hansen, dated 7/15/2010 | LAN_FLINT_ 00102030 through 102032 |
| 3415 | | | No. 26 | E-mail to Mr. Green from Mr. Hansen, dated 3/17/2015 | LAN_FLINT_ 00027932 |
| 3416 | Elizabeth Murphy | 5/25/2021 | No. 1 | Transcript of Elizabeth Murphy | |
| 3417 | | | No. 2 | Employment Resolution | |
| 3418 | | | No. 3 | DEQ ODWMA | |
| 3419 | | | No. 4 | DEQ Sanitary Survey | |
| 3420 | | | No. 5 | Meter Service Connection Diagram | |
| 3421 | | | No. 6 | Meter Service Connection Diagram | |
| 3422 | | | No. 7 | Meter Service Connection Diagram | |
| 3423 | | | No. 8 | Meter Service Connection Plan | |
| 3424 | | | No. 9 | 8/12/13 Letter | |
| 3425 | | | No. 10 | 1/15/15 Water Questions | |
| 3426 | | | No. 11 | 2/3/14 E-Mail Chain | |
| 3427 | | | No. 12 | 3/26/14 E-Mail Chain | |
| 3428 | | | No. 13 | Skipped | |
| 3429 | | | No. 14 | 3/31/14 E-Mail Chain | |
| 3430 | | | No. 15 | 4/16/14 - Revised Drinking Water Monitoring Schedule | |
| 3431 | | | No. 16 | 4/16/14 E-Mail Chain | |
| 3432 | | | No. 17 | 9/10/14 Compliance Communication | |

| 3433 | | | No. 18 | 10/14/14 E-Mail Chain | |
| 3434 | | | No. 19 | 12/2/14 E-Mail | |
| 3435 | | | No. 20 | 11/19/14 Consumer Notice of Lead & Copper Results | |
| 3436 | | | No. 21 | Addressing Flint's Water Concerns | |
| 3437 | | | No. 22 | 1/9/15 E-Mail | |
| 3438 | | | No. 23 | 1/16/15 E-Mail | |
| 3439 | | | No. 24 | 1/18/15 E-Mail | |
| 3440 | | | No. 25 | 1/18/15 Letter to Governor Snyder | |
| 3441 | | | No. 26 | 1/22/15 E-Mail | |
| 3442 | | | No. 27 | 1/22/15 E-Mail | |
| 3443 | | | No. 28 | 1/21/15 E-Mail | |
| 3444 | | | No. 29 | 1/26/15 E-Mail | |
| 3445 | | | No. 30 | 1/19/15 Water Information | |
| 3446 | | | No. 31 | 1/28/15 E-Mail Re: Water Effects | |
| 3447 | | | No. 32 | 1/19/15 E-Mail Chain | |
| 3448 | | | No. 33 | 5/1/15 E-Mail | |
| 3449 | | | No. 34 | 2/11/15 E-Mail Chain | |
| 3450 | | | No. 35 | 2/17/15 E-Mail Chain | |
| 3451 | | | No. 36 | 2/24/15 E-Mail Chain | |
| 3452 | | | No. 37 | Letter to Technical Advisory Committee Members | |
| 3453 | | | No. 38 | 2/27/15 E-Mail | |
| 3454 | | | No. 39 | 3/2/15 E-Mail | |
| 3455 | | | No. 40 | Fonger Image | |
| 3456 | | | No. 41 | 3/2/15 E-Mail | |
| 3457 | | | No. 42 | 3/3/15 E-Mail | |
| 3458 | | | No. 43 | Water Quality Report | |
| 3459 | | | No. 44 | 2/26/15 E-Mail | |
| 3460 | | | No. 45 | Flint Water Quality Status Report | |
| 3461 | | | No. 46 | 3/12/15 Water Quality Report | |
| 3462 | | | No. 47 | 2/9/15 E-Mail Chain | |
| 3463 | | | No. 48 | 2/9/15 E-Mail Chain | |
| 3464 | | | No. 49 | 2/9/15 E-Mail Chain | |
| 3465 | | | No. 50 | 3/3/14 E-Mail Chain | |
| 3466 | | | No. 51 | 2/3/15 E-Mail Chain | |
| 3467 | | | No. 52 | 2/9/15 E-mail Chain | |
| 3468 | LINDA D. DYKEMA, Ph.D. | 6/10/2021 | No. 1 | Notice of Taking Audio-Visual Deposition | |
| 3469 | | | No. 2 | Curriculum vitae of Linda Dykema | |
| 3470 | | | No. 3 | Curriculum vitae of Linda D. Laren, Ph.D. | |
| 3471 | | | No. 4 | Oath of Office | Dec-16-2019 DHHS0000160 |
| 3472 | | | No. 5 | Michigan Statute 333.2221 | |
| 3473 | | | No. 6 | MDHHS Organizational Chart | SG_TS_ L.DYKEMA_20161004-00000214 |
| 3474 | | | No. 7 | E-mail string ending with an e-mail to L. Dykema from C. Miller, dated 1/28/2015 | Oct-7-2019 EGLE146376 and 146377 |
| 3475 | | | No. 8 | E-mail to M. Bruneau and others from L. Dykema, dated 1/28/2015 | Dec-16-2019 DHHS0018466 |
| 3476 | | | No. 9 | E-mail string ending with an e-mail to M. Johnson and  K. Groetsch from L. Dykema, dated 7/22/2015 | Dec-16-2019 DHHS0079676 and 79677 |
| 3477 | | | No. 10 | E-mail string ending with  an e-mail to S. Busch and others from L. Dykema, dated 7/23/2015 | 04-15-2016 SOM0024662 |
| 3478 | | | No. 11 | E-mail string ending with an e-mail to S. Busch and  L. Shekter Smith, dated 7/23/2015 | Aug-14-2019 EGLE0026122 and 26123 |
| 3479 | | | No. 12 | E-mail string ending with an e-mail to L. Dykema from S. Lyon-Callo, dated 7/28/201 | Dec-16-2019 DHHS0076381 and 76382 |
| 3480 | | | No. 13 | Graph | Dec-16-2019 DHHS0076383 |

| | | | | | |
|---|---|---|---|---|---|
| 3481 | | | No. 14 | E-mail string ending with an e-mail C. Miller and S. Lyon-Callo from L. Dykema, dated 7/29/2015 | Oct-7-2019 EGLE0122958 through 122960 |
| 3482 | | | No. 15 | E-mail string ending with an e-mail to Ms. Peeler from Mr. Scott, dated 7/28/2015 | Dec-16-2019 DHHS01100057 through 110060 |
| 3483 | | | No. 16 | E-mail string ending with an e-mail to L. Shekter Smith and S. Busch, dated 7/28/2015 | Aug-14-2019 EGLE0026154 through 26156 |
| 3484 | | | No. 17 | E-mail string ending with an e-mail to S. Moran and others from L. Dykema, dated 9/28/2015 | Oct-7-2019 EGLE0131921 through 131923 |
| 3485 | | | No. 18 | E-mail string ending with an e-mail to B. Wurfel from Ms. Shekter Smith, dated 3/13/2015 | Aug-14-2019 EGLE0277409 through 277412 |
| 3486 | | | No. 19 | E-mail string ending with an e-mail to J. McFadden from C. Miller, dated 9/25/2015 | Dec-16-2019 DHHS0067908 and 67909 |
| 3487 | | | No. 20 | E-mail to S. Johnson and others from C. Miller, dated 1/28/2015 | Oct-7-2019 EGLE0141599 |
| 3488 | | | No. 21 | E-mail string ending with an e-mail to B. Wurfel and others from L. Shekter Smith, dated 3/12/2015 | Aug-14-2019 EGLE0277416 and 277417 |
| 3489 | | | No. 22 | E-mail string ending with an e-mail to L. Shekter-Smith from K. Groetsch, dated 9/22/2015 | Dec-16-2019 DHHS0304432 |
| 3490 | | | No. 23 | E-mail string ending with an e-mail to L. Dykema from S. Lyon-Callo, dated 9/25/2015 | Dec-16-2019 DHHS0026810 through 26812 |
| 3491 | | | No. 24 | E-mail string ending with an e-mail to G. Lasher and others from L. Dykema, dated 9/21/2015 | Oct-7-2019 EGLE0139087 and 139088 |
| 3492 | | | No. 25 | E-mail to L. Walters from L. Dykema, dated 9/28/2015 | Oct-7-2019 EGLE0139039 |
| 3493 | | | No. 26 | E-mail string ending with an e-mail to Mr. Sygo from Ms. Dykema, dated 10/19/2015 | Aug-14-2019 EGLE0023683 |
| 3494 | Brian Clarke | 6/28/2021 | No. 1 | Second Amended MCR 2.306(b)(3) Deposition Notice and MCR 2.306(b)(2) Document Production Request to Veolia Water North America Operating Services, LLC | |
| 3495 | | | No. 2 | VNA Management Organizational Chart, September 30, 2020 | |
| 3496 | | | No. 3 | Organogram | |
| 3497 | | | No. 4 | Veolia M&C Major Projects Group Organizational Chart | |
| 3498 | | | No. 5 | Veolia Municipal Group Corporate Business Development Organizational Chart | |
| 3499 | | | No. 6 | Veolia Municipal Group Corporate Business Development | |
| 3500 | | | No. 7 | Organizational Chart | |
| 3501 | | | No. 8 | VNA Employees Involved with Flint Project and Their Roles | |
| 3502 | | | No. 9 | First Amended Complaint for Damages and Demand for Jury Trial | |
| 3503 | | | No. 10 | Outline of Response of Veolia North America, Inc., Veolia Norther America, LLC, and Veolia Water North America Operating Services, LLC to the MCR 2.306(b)(3) Notice Served by the State of Michigan | |
| 3504 | | | No. 11 | City of Flint, MI - Go/No Go Memo, January 22, 2015 | VEOLIA006481 through VEOLIA006483 |
| 3505 | | | No. 12 | Response to Invitation to Bid, Water Quality Consultant, Proposal No. 15-573, January 29, 2015 | VEOLIA006484 through 6520 |
| 3506 | | | No. 13 | City of Flint Contract With Veolia Water North America Operating Services, LLC | VWNAOS084290 through 84300 |
| 3507 | | | No. 14 | E-mail string ending with an e-mail to R. Nicholas from D. Chen, dated 2/2/2015 | VWNAOS081029 through 81034 |
| 3508 | | | No. 15 | E-mail to R. Nicholas and others from P. Whitmore, dated 2/6/2015, with attachment | VWNAOS085786 through 85792 |
| 3509 | | | No. 16 | E-mail string ending with an e-mail to R. Nicholas from D. Gadis, dated 1/22/2015 | VEOLIA000994 and 995 |
| 3510 | | | No. 17 | E-mail string ending with an e-mail to W. Fahey from R. Nicholas, dated 2/3/2015 | VWNAOS055607 through 55611 |
| 3511 | | | No. 18 | E-mail string ending with an e-mail to M. Low from R. Nicholas, dated 1/27/201 | VEOLIA002098 and 2099 |
| 3512 | | | No. 19 | E-mail string ending with R. Nicholas, dated 6/8/2015 | VEOLIA012214 through 12216 |
| 3513 | | | No. 20 | E-mail string ending with an e-mail to M. Byrnes from Mr. Jensen, dated 3/25/2015 | VEOLIA011228 and 11229 |
| 3514 | | | No. 21 | City of Flint, MI Risk Memo - Indicative Proposal, March 18, 2015 | |

| | | | | | |
|---|---|---|---|---|---|
| 3515 | | | No. 22 | E-mail string ending with an e-mail to K. Rossman-McKinney from R. Nicholas, dated 2/9/2015 | VWNAOS056566 through 56569 |
| 3516 | | | No. 23 | E-mail string ending with an e-mail to M. Gnagy from R. Nicholas, dated 2/9/2015 | VWNAOS056574 through 56577 |
| 3517 | | | No. 24 | E-mail string ending with an e-mail to S. Edwards from  M. Gnagy, dated 12/18/2015 | VWNAOS075539 through 75542 |
| 3518 | | | No. 25 | Veolia Weekly Summary of Activities, 2/12/2015 | VWNAOS081149  through 81152 |
| 3519 | | | No. 26 | E-mail to M. Gnagy and P. Whitmore from R. Nicholas, dated 2/12/2015 | VWNAOS057096 |
| 3520 | | | No. 27 | E-mail string ending with an e-mail to P. Whitmore from M. Gnagy, dated 2/15/2015 | VEOLIA006599 through 6608 |
| 3521 | | | No. 28 | Interim Water Quality Report | VEOLIA_0025560 through 25581 |
| 3522 | | | No. 29 | February 18 Meeting Transcript, Bates-stamped, VWNAOS091608 | VWNAOS091608 |
| 3523 | | | No. 30 | News article from MLive titled, "Despite quality problems, 'Your water is safe,' says Flint consultant" | |
| 3524 | | | No. 31 | E-mail string ending with an e-mail to P. Whitmore from S. Edwards, dated 2/19/2015 | VEOLIA007436 and 7437 |
| 3525 | | | No. 32 | E-mail string ending with an e-mail to M. Gnagy from  R. Nicholas, dated 2/23/2015 | VEOLIA007811  through 7814 |
| 3526 | | | No. 33 | E-mail string ending with an e-mail to K. Hagerty from W. Fahey, dated 2/25/2015 | VEOLIA007996 through 8003 |
| 3527 | | | No. 34 | E-mail to P. Whitmore from  R. Nicholas, dated 2/27/2015 | VWNAOS059625 through 59634 |
| 3528 | | | No. 35 | Water Quality Report | VEOLIA_0036376 through 36389 |
| 3529 | | | No. 36 | Document titled "Veolia is not to blame in Flint.  Get the facts" | |
| 3530 | | | No. 37 | Document titled "#TruthForFlint" | |
| 3531 | | | No. 38 | E-mail string ending with an e-mail to K. Hagerty from W. Fahey, dated 2/25/2015 | |
| 3532 | Michael Brown | 7/30/2021 | No. 1 | Press Release - 11-29-11 | |
| 3533 | | | No. 2 | Organizational Chart | |
| 3534 | | | No. 3 | Flint Emergency Manager Appointment Talking Points, 11-29-2011 | |
| 3535 | | | No. 4 | Interoffice Memorandum, 11-29-11 | |
| 3536 | | | No. 5 | Evaluation of Facilities and Management of Utilities Department Document - August 2011 | |
| 3537 | | | No. 6 | E-Mail Chain, 12-21-11 | |
| 3538 | | | No. 7 | E-Mail, 12-26-11 | |
| 3539 | | | No. 8 | Attachment to E-Mail, 12-26-11 | |
| 3540 | | | No. 9 | Financial and Operating Plan, 1-15-12 | |
| 3541 | | | No. 10 | E-mail Chain, 1-17-12 | |
| 3542 | | | No. 11 | Document Written by John O'Brien, 1-18-12 | |
| 3543 | | | No. 12 | Letter to Jeffrey Wright, 2-13-12 | |
| 3544 | | | No. 13 | Meeting Synopsis, 3-20-12 | |
| 3545 | | | No. 14 | Meeting Notes, DWSD, 4-27-12 | |
| 3546 | | | No. 15 | Meeting Notes, 6-7-12 | |
| 3547 | | | No. 16 | Letter to Sue McComick, 6-26-12 | |
| 3548 | | | No. 17 | Letter from Sue McCormick,  9-20-12 | |
| 3549 | | | No. 18 | Letter Regarding Cost Comparison, 10-31-12 | |
| 3550 | | | No. 19 | E-mail - April 4th, 2014 | |
| 3551 | | | No. 20 | E-mail chain, 8-12-13 | |
| 3552 | | | No. 21 | E-mail Regarding Meeting Request, 9-3-13 | |
| 3553 | | | No. 22 | Resolution to Authorize Payment to the Michigan Department of Environmental Quality Bureau for Community Public Water Supply Annual Fee | |
| 3554 | | | No. 23 | Memo/Document, 1-19-16 | |
| 3555 | | | No. 24 | Document, City Comprehensive Review of Water and Sewer Systems, January 2012 | |
| 3556 | | | No. 25 | Analysis Report, July 2011 | |

| 3557 | | | No. 26 | 1-26-12 E-Mail From Mr. Croft to Mr. Freeman | |
| 3558 | | | No. 27 | 1-26-12 E-Mail From Mr. Croft to Mr. Freeman (Amended) | |
| 3559 | | | No. 28 | 2/13/12 E-mail Chain Regarding Flint River Analysis | |
| 3560 | | | No. 29 | Draft Report, Technical Memorandum Analysis of the Flint River as an Interim Water Supply, 2-16-12 | |
| 3561 | | | No. 30 | Meeting Minutes, Corrosion Control Discussion | |
| 3562 | | | No. 31 | E-mail to Ms. McCormick Regarding Blending Option, 9-21-12 | |
| 3563 | | | No. 32 | Meeting Invitation, 10-2-12 | |
| 3564 | | | No. 33 | E-mail w/Attachment - 2011 Rowe Report | |
| 3565 | | | No. 34 | E-mail from Mr. Wright to Mr. Young, 11-21-12 | |
| 3566 | | | No. 35 | Meeting Notes Prepared by Mr. Guastella | |
| 3567 | | | No. 36 | Tucker Young Presentation, 12-21-12 | |
| 3568 | | | No. 37 | E-mail Chain with Presentation Information | |
| 3569 | | | No. 38 | Comments Prepared by Mr. Redding, 1-5-13 | |
| 3570 | | | No. 39 | Cover E-mail from Mr. Redding, 1-7-13 | |
| 3571 | | | No. 40 | 8/12/13 E-mail Chain | |
| 3572 | | | No. 41 | Internal E-mail Regarding Water Plant Upgrades, 8-15-13 | |
| 3573 | Michael Brown Vol. II | 10/7/2021 | No. 42 | January 8, 2031 E-Mail | |
| 3574 | | | No. 43 | 1/9/13 E-Mail | |
| 3575 | | | No. 44 | EM/EFM Achievements & Progress | |
| 3576 | | | No. 45 | EM/EFM Achievements & Progress | |
| 3577 | | | No. 46 | Meeting Invite for 1/28/13 Meeting | |
| 3578 | | | No. 47 | Meeting Invite for 3/20/13 Meeting | |
| 3579 | | | No. 48 | Meeting Invite for 4/18/13 Meeting | |
| 3580 | | | No. 49 | 10/15/17 E-Mail | |
| 3581 | | | No. 50 | 3/3/15 Memo | |
| 3582 | | | No. 51 | City of Flint Water Treatment Plant Meeting, May 22, 2013 | |
| 3583 | | | No. 52 | 8/12/13 E-Mail | |
| 3584 | | | No. 53 and 54 | 8/15/13 E-Mail and Attached Spreadsheet | |
| 3585 | | | No. 55 | EM Submission Number | |
| 3586 | | | No. 56 | City of Flint Contract | |
| 3587 | | | No. 57 | 6/13/13 LAN Proposal | |
| 3588 | William J. Fahey | 12/7/2021 | No. 1 | Re-Notice of Rule 30(b)(6) Deposition | |
| 3589 | | | No. 2 | LinkedIn Profile - W. Fahey | |
| 3590 | | | No. 3 | Request for Production of Documents | |
| 3591 | | | No. 4 | Request for Production of Documents | |
| 3592 | | | No. 5 | May 9th, 2014 E-Mail | |
| 3593 | | | No. 6 | Management Presentation | |
| 3594 | | | No. 7 | March 2014 E-Mail Chain | |
| 3595 | | | No. 8 | Peer Review Report | |
| 3596 | | | No. 9 | February 2015 E-Mail Chain | |
| 3597 | | | No. 10 | 1/5/16 E-Mail | |
| 3598 | | | No. 11 | 8/21/14 E-Mail | |
| 3599 | | | No. 12 | 8/21/14 E-Mail | |
| 3600 | Edward G. Benes | 1/10/2018 | Exhibit 1 | Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of Leo A. Daly | |
| 3601 | | | Exhibit 2 | Organizational chart | LAN FLINT_00000008 |
| 3602 | | | Exhibit 3 | Organizational chart | LAN_FLINT_00000006 |
| 3603 | | | Exhibit 4 | Affidavit of Edward Benes filed on December 1, 2017 | |
| 3604 | | | Exhibit 5 | Printout from Leo A. Daly website, Overview/Services | |
| 3605 | | | Exhibit 6 | Photograph | |
| 3606 | | | Exhibit 7 | Leo A. Daly Company's Response to Plaintiffs' Second Request for Production of Documents | |

| | | | | |
|---|---|---|---|---|
| 3607 | | | Exhibit 8 | Letter from Green and Matta to Wright dated June 10, 2013, RE : Flint Water Treatment Plant Rehabilitation - Phase II, with attachments | LAN_FLINT_00000805 - LAN_FLINT_00000866 |
| 3608 | N/A | | | Affidavit of Edward G. Benes dated April 27, 2017 (Dkt. No. 278-3) | |
| 3609 | | | | City of Flint, MI - Flint Water Treatment Plant - Phase II, Segment 3 Filter Media Replacement | LAN_FLINT 00000166 - LAN_FLINT 00000173 |
| 3610 | | | | Email from Hansen to Prysby dated June 13, 2015, Subj: Flint GAC 1 of 2 | LAN_FLINT 00000205 |
| 3611 | | | | Photos of the Flint River | |
| 3612 | | | | Photos of the Flint Water Treatment Plant | |
| 3613 | | | | Photos of the General Motors Flint Plant | |
| 3614 | | | | Maps of Flint | |
| 3615 | | | | Maps of Michigan | |
| 3616 | | | | Photos of University of Michigan - Flint Campus | |
| 3617 | | | | Photos of Water in Flint | |
| 3618 | | | | Photos of VNA Meeting on 2/10/2015 | |
| 3619 | | | | Photos from mlive Article 4/17/2014 - Flint Water Treatment Plant begins using water from Flint River | |
| 3620 | | | | Email Chain from Scott Edwards to SBC dated 12/19/2014 regarding Detroit New Retail Entity Transition Plan | WNAOS184372 - WNAOS184373 |
| 3621 | | | | City of Flint - Invitation to Bid (Draft) | COF_FED_1168810 - COF_FED_1168823 |
| 3622 | | | | City of Flint - Invitation to Bid | VWNAOS035649 - VWNAOS159853 |
| 3623 | | | | VNA Memo - Re: Flint MI Water Plant Study for THM Reduction | VWNAOS159850 - VWNAOS159853 |
| 3624 | | | | VNA Email Chain from Robert Nicholas to Jonathan Carpenter dated 1/26/2015 - Re Press Release Deadline Extended for RFP | VWNAOS082826 - VWNAOS082955 |
| 3625 | | | | VNA Email Chain and attachment from Robert Nicholas to Frank Crehan dated 1/25/2015 through 1/26/2015 regarding Flin Changes and Comments (drafted response to invitation to bid) | VWNAOS043040 - VWNAOS043042 |
| 3626 | | | | Email Chain and attachments from dated 1/27/2015 through 1/28/2015 | VWNAOS159538 - VWNAOS159651 |
| 3627 | | | | VNA email chain from Harald Jensen regarding Flint Risk Memo | VWNAOS039638 |
| 3628 | | | | VNA email chain and attachments - 1/27/2015 regarding Flint Letter Proposal | VWNAOS054678 - VWNAOS054684 |
| 3629 | | | | VNA's Response to Invitation to Bid - Water Quality Consultant Proposal No.: 15-573 Dated 01/29/2015 | VWNAOS133925 - VWNAOS133961 |
| 3630 | | | | VNA's Draft Contract for City of Flint (City of Flint Contract with Veolia Water North America Operating Services, LLC) | VWNAOS039902 - VWNAOS039916 |
| 3631 | | | | VNA Email Chain - from Robert Nicholas to James Good dated 02/02/2015 (650PM) regarding Flint Proposal Discussion | VWNAOS554044 - VWNAOS554044.0002 |
| 3632 | | | | VNA Email Chain from Robert Nicholas to Brian Clarke dated 2/3/2015 regarding Flint Michigan (TTHM Levels-Quicksand) | VWNAOS554059 - VWNAOS554059.0007 |
| 3633 | | | | VNA Email Chain - from Robert Nicholas to David Gadis | VWNAOS554035 - VWNAOS554035.0002 |
| 3634 | | | | VNA Email Chain from Marvin Gnagy to Robert Nicholas re: Compilation of Notes and Conversations | VWNAOS019454 - VWNAOS019463 |
| 3635 | | | | City of Flint Michigan Contract - DPW Utilities Copy Final Resolution - Contract to Veolia | COF_FED_0551927 - COF_FED_0551939 |
| 3636 | | | | Veolia Final Resolution to Veolia Water for Water Quality Consultant dated 2/4/2015 | VWNAOS255299 - VWNAOS255311 |
| 3637 | | | | Email Chain from Depin (Theping) Chen to David Gadis (Best solution) | VWNAOS081020 - VWNAOS081023 |
| 3638 | | | | Email Chain from Robert Nicholas to Kelly Rossman-McKinney dated 2/9/2015 - "Could be the H2O" "Lead could be a problem" | VWNAOS056566 - VWNAOS056569 |
| 3639 | | | | Email Chain from Robert Nicholas to Kelly Rossman-McKinney dated 2/9/2015 - "Do not pass this on" | VWNAOS056570 - VWNAOS056573 |
| 3640 | | | | Email Chain from Robert Nicholas to Marvin Gnagy dated 2/9/2015. "Lead seems to be a problem" | VWNAOS005704 - VWNAOS005707 |
| 3641 | | | | VNA Email Chain from William Fahey to Joseph Nasuta dated 2/13/2015 (Advise Flint to open the valve from Detroit) | VWNAOS006511 - VWNAOS006513 |
| 3642 | | | | Email Chain from Marvin Gnagy to Joseph Nasuta - "Safest option is to return to Detroit water" | VWNAOS081161 - VWNAOS081163 |

| | | | | | |
|---|---|---|---|---|---|
| 3643 | | | | Email Chain from Marvin Gnagy to Joseph Nasuta - "BD seems to be running the show" | VWNAOS081158 - VWNAOS081159 |
| 3644 | | | | Handwritten Notes dated 2/18/2015 regarding water conditions in December and August 2014 | VWNAOS028028 |
| 3645 | | | | VNA - Flint Hires International Urban Water Experts; VNA .PPT | VWNAOS166100 - VWNAOS166215 |
| 3646 | | | | VNA - Flint Hires International Urban Water Experts | TRUSCOTT_ROSSMAN-0296030 - TRUSCOTT_ROSSMAN-0296031 |
| 3647 | | | | City of Flint Interim Water Quality Report dated 2/18/2015 | VATECH-00225394 - VATECH_00225415 |
| 3648 | | | | Truscott Rossman - Invoices, Project Time Details | TRUSCOTT_ROSSMAN-0304206- TRUSCOTT_ROSSMAN-0304299 |
| 3649 | | | | Complaint - ATTORNEY GENERAL BILL SCHUETTE ON BEHALF OF THE PEOPLE OF THE STATE OF MICHIGAN v. VEOLIA NORTH AMERICA, INC., a Delaware Corporation, et al. | VWNAOS091168-VWNAOS091203 |
| 3650 | | | | Email Chain from Harald Jensen to Vincent Nicod regarding Detroit | VWNAOSS44756-VWNAOS544756.0006 |
| 3651 | | | | VNA - Flint Michigan Waer Quality Report dated 03/12/2015 | VWNAOS081939 - VWNAOS081951 |
| 3652 | | | | Email Chain from Robert Nicholas to Wendy Welser dated 3/27/2014 - Re: Detroit RFI | VWNAOS175257 - VWNAOS175258 |
| 3653 | | | | Request for Information for Potential Operators of DWSD dated 4/7/2014 | VWNAOS175259 - VWNAOS175279 |
| 3654 | | | | VNA Response to DWSD RFI dated 4/7/2014 | VWNAOS248032 - VWNAOS248476 |
| 3655 | | | | Email from David Gadis (VNA) to Robert Nicholas (VNA) regarding DWSD Proposal - Final | VWNAOS176941 -VWNAOS176942 |
| 3656 | | | | VNA's Proposal to DWSD (5.20.2014) | VWNAOS176943 - VWNAOS176990 |
| 3657 | | | | Email from Mark Sanderson (VNA) to Scott Edwards dated 10/20/2014 regarding Due Diligence DRAFT Peer Review Report-CONFIDENTIAL MEDIATION DOCUMENT REQUESTED BY COUNSEL | VWNAOS249176 |
| 3658 | | | | VNA Draft Report to DWSD dated 10/17/2014 | VWNAOS249177 - VWNAOS249541 |
| 3659 | | | | VNA Final Report to DWSD dated 11/21/2014 | VWNAOS250056 - VWNAOS250435 |
| 3660 | | | | Email Chain from Robert Nicholas to Mia Javier dated 06/15/2014 regarding Background Information on Detroit | VWNAOS178101 |
| 3661 | | | | Attachment to Email Chain from Robert Nicholas to Mia Javier dated 06/15/2014 regarding Background Information on Detroit - PPS Lessons Learned A collection of comments from participants in the Pittsburgh PPS project | VWNAOS178102 - **VWNAOS178113** |
| 3662 | | | | Attachment to Email Chain from Robert Nicholas to Mia Javier dated 06/15/2014 regarding Background Information on Detroit - DWSD Handbook Section 3 — Transition Plan | VWNAOS178114 - VWNAOS178160 |
| 3663 | | | | Email Chain from Mark Sanerson (VNA) to Scott Edwards dated 11/25/2014 regarding Detroit New Retail Entity Transition Plan - CONFIDENTIAL MEDIATION DOCUMENT REQUESTED BY COUNSEL | VWNAOS250436 - VWNAOS250437 |
| 3664 | | | | Transition Plan Retail Services for the City of Detroit dated 11.21.2014.pdf | VWNAOS250438 - VWNAOS250566 |
| 3665 | | | | Article - Township to supply water to GM Plant dated 10/9/2014 | GM000004386 - GM000004391 |
| 3666 | | | | Email Chain 10.15.2014 Re - Flint Engine-City of Flint water issue | GM000003303 - GM000003305 |
| 3667 | | | | Memo from Marty Auer to D.W. Hand and D. Minikata regarding GM and the Flint Water Supply Crisis | GM000004451 - GM000004456 |
| 3668 | | | | Section Six (Item 6) of DWSD-R  Proposal RFP #51130-FSO-PMO - Respondent Performance History | VWNAOS254152 - VWNAOS254173 |
| 3669 | | | | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (July 2011) | LAN_FLINT_00071330 - LAN_FLINT_00071420 |
| 3670 | | | | Flint River Cost Study Cover Sheet dated 6/8/2011 | LAN_FLINT_00185882 |
| 3671 | | | | LAN Technical Memorandum Cost of Service Study - Flint Water Treatment p. 1 | LAN_FLINT_00205692 |
| 3672 | | | | LAN Technical Memorandum Cost of Service Study - Flint Water Treatment (full) | LAN_FLINT_00185937 - LAN_FLINT_00185951 |
| 3673 | | | | LAN Analysis of the Flint River as a Permanent Water Supply for the City of Flint (July 2011) | LAN_FLINT_00071330 - LAN_FLINT_00071420 |

| | | | | | |
|---|---|---|---|---|---|
| 3674 | | | | Original Engineering Proposal - FWTP Rehabilitation - Phase II dated 6/10/2013 | LAN_FLINT_00064053 - LAN_FLINT_00064114 |
| 3675 | | | | Operational Evaluation Report City of Flint - Trihalomethan Formation Concern dated 2/27/2015 | AMBROSE0004668 - AMBROSE0004715 |
| 3676 | | | | Email Chain with attachment from Brad Wurfel to Heather Feuerstien dated 9/28/2015 regarding call from ACLU reporter about Flint | VWNAOS170162 - VWNAOS170200 |
| 3677 | | | | DEFENDANTS LAN AND LAD SECOND SUPPLEMENTAL AND AMENDED ANSWERS TO CLASS PLAINTIFFS' INTERROGATORIES (redacted) | |
| 3678 | | | | Intentionally skipped | |
| 3679 | | | | Intentionally skipped | |
| 3680 | | | | Brochure, "Operational optimization for water and wastewater systems," Veolia North America (downloaded from Veolia website) | |
| 3681 | | | | Article, Detroit Press - Snyder aide: No reason to brief gov on Legionnaires dated 2/6/2016 | |
| 3682 | | | | Bithoney Affidavit | |
| 3683 | | | | Walter Cofer Affidavit | |
| 3684 | | | | Ben Crump Attorney Affidavit | |
| 3685 | | | | Ari Kresch Attorney Affidavit | |
| 3686 | | | | Speights Beaugard Affidavit | |
| 3687 | | | | Napoli Attorney Affidavit | |
| 3688 | | | | Reginald Davidson Affidavit | |
| 3689 | | | | Client Affidavits | |
| 3690 | | | | 2013.03.28 (Dillon Recommendation) (Walling 62) | COF_FED_0540990 - COF_FED_0540996 |
| 3691 | | | | 2013.04.10 (Meeting Notes) (Walling 60) | COF_FED_0246848 - COF_FED_0246849 |
| 3692 | | | | Email chain from Dennis Muchmore to Andy Dillion, Brom Stibitz, Frederick Headen, Thomas Saxton dated 4/16/2016 regarding Fred the Engineer | 06-06-2016 SOM081273 - 06-06-2016 SOM081274 |
| 3693 | | | | DWSD Termination Letter to Inez M. Brown dated 4/17/2013 | COF_FED_0373209 |
| 3694 | | | | Snyder Email Meeting Invite - Regarding RDS/GT/VB - KWA & DWSD (Water) Meeting for 4/19/2013 | 05-09-2016 SOM0045489 |
| 3695 | | | | Email chain from Dennis Muchmore to Snyder/Dillion dated 4/19/2013 regarding Detroit | 06-06-2016 SOM0058654 - 06-06-2016 SOM0058655 |
| 3696 | | | | Letter to Ed Kurtz from Sue McCormick dated 4/24/2013 regarding offer | SOM-Flood 0049819 |
| 3697 | | | | Email chain from Dennis Muchmore to Andy Dillion, Brom Stibitz regarding Flint dated 4/26/2013 | 06-06-2016 SOM0058656 |
| 3698 | | | | Email chain from Brom Stibitz to Beth Pleyte dated 3/19/2014 regarding order for Flint | |
| 3699 | | | | 2014.03.20 ACO - Administrative Consent Order dated 3/20/2014 | |
| 3700 | | | | Letter to Governor Snyder from John Gleason dated 9/10/2014 regarding Flint water | |
| 3701 | | | | Email chain from Leigh Tyndall from Shannon Johnson dated 9/15/2014 regarding Legionella | |
| 3702 | | | | DEQ - Governor's office briefing paper - City of Flint Drinking Water dated 10/1/2014 | |
| 3703 | | | | Email chain from Mary Beth Thelen to Stephen Busch to dated 10/1/2014 regarding Governor's office briefing paper - City of Flint Drinking Water | 04-22-2016 SOM-KIDD 0002896 - 04-22-2016 SOM-KIDD 0002897 |
| 3704 | | | | Email Chain from Shannon Johnson to Susan Bohm dated 10/21/2021 regarding Query from DEQ re Genesee County Legionnaire's Disease Cluster | 07-05-2016 SOM-KIDD 0028862 - 07-05-2016 SOM-KIDD 0028863 |
| 3705 | | | | Email Chain from Tom Wickham to COF dated 10/13/2014 regarding Media on GM water | COF_FED_0139675 - COF_FED_0139676 |
| 3706 | | | | Email chain from Wayne Workman to Edward Koryzno; Darnell Early dated 10/14/2014 regarding Flint water | COF_FED_0123640 - COF_FED_0123641 |
| 3707 | | | | Howard Croft handwritten notes dated 2/2/2015 regarding Flint MI conference call | VWNAOS028039 - VWNAOS028041 |

| | | | | |
|---|---|---|---|---|
| 3708 | | | Email Chain from Depin Chen to David Gadis dated 2/2/2015 regarding Flint, Michigan | VWNAOS081020 - VWNAOS081023 |
| 3709 | | | Email Chain from Robert Nicholas to Kelly Rossman-McKinney dated 2/9/2015 regarding Help with a Flint Journal Article 316PM | VWNAOS056566 - VWNAOS056569 |
| 3710 | | | Email Chain from Robert Nicholas to Kelly Rossman-McKinney dated 2/9/2015 regarding Help with a Flint Journal Article 334PM | VWNAOS056570 - VWNAOS056573 |
| 3711 | | | Email chain from Marvin Gnagy to Joseph Natsua dated 2/13/2015 regarding Flint | VWNAOS081158 - VWNAOS081159 |
| 3712 | | | Chen Handwritten note regarding Corrosion Control Checking dated 2/18/2015 | VWNAOS028028 |
| 3713 | | | Email Chain from Jarrod Agen to David Murray dated 03/03/2015 regarding Contaminated Drink Water if Flint | 06-06-2016 SOM0054595 - 06-06-2016 SOM0054599 |
| 3714 | | | Email Chain from Dennis Muchmore to containing meeting information dated and stamped 4/14/2015 | |
| 3715 | | | Email Chain from Dennis Muchmore to Nick Lyon dated 7/22/2015  regarding Flint | SG_TS_D.MUCHMORE_20161007-00000319 |
| 3716 | | | Email chain from Dennis Muchmore to Thomas Saxton dated 9/4/2015 regarding Flint Water | Oct-7-2019 EGLE0032939 |
| 3717 | | | Email chain from Brad Wurfel to Harvey Hollins dated 9/15/2015 regarding Flint infastructure | |
| 3718 | | | Email chain from Dennis Muchmore regarding Flint Updates | Oct-7-2019 EGLE0168561 - Oct-7-2019 EGLE0168563 |
| 3719 | | | State of Michigan Department of Treasury Lansing, Flint Water Timeline dated 09/28/2015 | 04-15-2016 S0M0010112 - 04-15-2016 S0M0010113 |
| 3720 | | | Email chain from Brad Wurfel to Harvey Hollins dated 9/15/2015 regarding Flint infastructure | |
| 3721 | | | MDHHS-based participants in the Genesee County Legionnaires' Disease Investigation led by Genesee Coutny Health Department 2014-2015 | 07-05-2016 SOM-Kidd 0028198 -07-05-2016 SOM-Kidd 0028207 |
| 3722 | | | Subpoena to Former Treasurer Andy Dillon dated 09/28/2017 | |
| 3723 | | | Article - Detroit News - Genesee Co. plant to draw own water stirs Detroit fears - 12/4/2013 | WRIGHT526122 - WRIGHT526124 |
| 3724 | | | Draft dated 2/3/2015 - Gov. Rick Snyder announces grants helping distressed municipalities with water, public safety, appraisal issues | |
| 3725 | | | Department of Treasury - Communication Plant for FDlint RTAB Announcement for 4/30/2015 | 06-06-2016 SOM0052614 - 06-06-2016 SOM0052615 |
| 3726 | | | Email chain dated 3/18/2014 from Wayne Workman to Gerald Ambrose regarding order for Flint | COF_FED_0095929 - COF_FED_0095930 |
| 3727 | | | Email Chain dated 6/26/2015 from Michael Schock to Yanna Lambrinidou regarding Interim Report on High Lead in Flint | VATECH_00066141  - VATECH_00066146 |
| 3728 | | | Email chain from Jennifer Crooks to Stephen Busch dated 06/02/2015 regarding April 27 Flint Sampling Update from Miguel | 04-15-2016 SOM0007268 - 04-15-2016 SOM0007269 |
| 3729 | | | Email chain from Jennifer Crooks to Stephen Busch dated 06/02/2015 regarding Ms. Walters Follow-up sampling results | 04-15-2016 SOM0033968 - 04-15-2016 SOM0033969 |
| 3730 | | | Email chain containing conference call invite on 3/10/2015 regarding Michigan semi-annual calll - Organizer: Jennifer Crooks; Contains Agenda topics | |
| 3731 | | | Memorandum dated 6/24/215 from Miguel Del Toral to Thomas Poy regarding high lead levels in Flint, Michigan - Interim Report | |
| 3732 | | | Letter to Gov. Snyder from Gina McCarthy regarding Flint STAMPED 01/21/2016 | |
| 3733 | | | Email chain from Jennifer Crooks to Jan Burgess dated 10/23/2014 regarding Flint, Michigan Citizen complaint - Drinking water quality and Chloride levels | |

| | | | | |
|---|---|---|---|---|
| 3734 | | | | NCEES - Model Rules (August 2019) | |
| 3735 | | | | Email Chain from Robert Nicholas to Marvin Gnagy dated 01/30/2015 regarding Veolia Proposal to City of Flint Michigan | VWNAOS015971 - VWNAOS016009 |
| 3736 | | | | Email Chain from Depin Chen to David Gadis dated 2/2/2015 regarding Flint, Michigan | VWNAOS081020 - VWNAOS081023 |
| 3737 | | | | Email Chain from Depin Chen to Robert Nicholas dated 2/2/2015 regarding Flint, Michigan | VWNAOS081029 - VWNAOS081034 |
| 3738 | | | | Email Chain from Depin Chen to Robert Nicholas dated 2/5/2015 regarding Flint Questions | VWNAOS081045 - VWNAOS081046 |
| 3739 | | | | Email Chain from Robert Nicholad to Marvin Gnagy; Depin (Theping) Chen; Manshi Low; Jonathan Carpenter; Scott Edwards; Paul Whitmore; Matt Demo; CC: David Gadis; Cathy Dennis dated 2/5/2015 regarding Flint on Tuesday - Status Report | VWNAOS081060 |
| 3740 | | | | Email Chain From: Chen, Oepin (Theping) [theping.chen@veolia.com] Sent: Thursday, February 05, 2015 10:01 PM To: Joseph Nasuta Subject: Weekly Activity Summary Attachments: Summary of Activitites | VWNAOS081065 - VWNAOS081068 |
| 3741 | | | | Email chain From: Chen, Depin (Theping) [theping.chen@veolia.com] Sent: Thursday, February 12, 2015 9:12 PM To: Joseph Nasuta Subject: Weekly Activity Report Attachments: Summary of Activitites (weeklyending02122015)-T Chen.doc | VWNAOS081148 - VWNAOS081152 |
| 3742 | | | | Email chain From: Nasuta, Joseph Ooseph.nasuta@veolia.com] Sent: Friday, February 13, 2015 2:30 PM To: Marvin Gnagy; Depin (Theping) Chen Subject: Flint | VWNAOS081153 - VWNAOS081153 |
| 3743 | | | | Email Chain From: Marvin Gnagy [marvin.gnagy@veolia.com] Sent: Friday, February 13, 2015 4:35 PM To: Joseph Nasuta CC: Chen, Depin (Theping) Subject: Re: Flint | VWNAOS081158 - VWNAOS081159 |
| 3744 | | | | Email Chain From: Nasuta, Joseph uoseph.nasuta@veolia.com] Sent: Friday, February 13, 2015 6:47 PM To: Marvin Gnagy CC: Chen, Depin (Theping) Subject: Re: Flint | VWNAOS081161 -  VWNAOS081163 |
| 3745 | | | | Email chain from Sent: Monday, February 16, 2015 12:05 AM To: Gnagy, Marvin CC: Nicholas, Robert; Paul Whitmore Subject: Re: Public Works Presentation Outline Attachments: Public Works Committee Presentation - Outline (1 ).docx | |
| 3746 | | | | Chen Handwritten note regarding Corrosion Control Checking dated 2/18/2015 | VWNAOS028028 |
| 3747 | | | | Email Chain From: Chen, Depin (Theping) [theping.chen@veolia.com] Sent: Thursday, March 05, 2015 9:03 PM To: Joseph Nasuta Subject: Weekly Activity Report Attachments: Summary of Activitites (weeklyending03052015)- T Chen.doc | VWNAOS081382 - VWNAOS081387 |
| 3748 | | | | Flint Michigan Quality Report | VWNAOS010299 - VWNAOS010312 |
| 3749 | | | | Email Chain From: Chen, Depin (Theping) [theping.chen@veolia.com] Sent: Friday, March 27, 2015 6:22 AM To: Gnagy, Marvin Subject: Re: Flint technical report Attachments: Flint THM Treatment Strategies Memo 2015 tpc cmt.doc | VWNAOS078868 - VWNAOS078897 |
| 3750 | | | | Email Chain From: Low, Manshi [manshi.low@veolia.com] Sent: Saturday, January 24, 2015 8:16 PM To: Frank Crehan; Robert Nicholas Subject: Flint/ Thepin's short resume and project experience Attachments: THEPING CHEN short resume 012015 Water.docx; Summary of Experience and Qualifications TPC.docx | VWNAOS014227 - VWNAOS014235 |
| 3751 | | | | Handwritten Note dated 2/1/2015 - Flint MI THM Issues | VWNAOS028038 |

| | | | | | |
|---|---|---|---|---|---|
| 3752 | | | | Email Chain - From: Brent Wright [bwright@cityofflint.com] Sent: Wednesday, February 11, 2015 8:43 AM To: marvin.gnagy@veolia.com; theping.chen@veolia.com Subject: U of M Flint Test Results Attachments: MCN 0115 03 Final (1 ).pdf | VWNAOS081088 - |
| 3753 | | | | Handwritten Note dated 2/2/2015 regarding Flint MI conference call | VWNAOS028039 - VWNAOS028041 |
| 3754 | | | | Email chain From: Nicholas, Robert [robert.nicholas@veolia.com] Sent: Friday, January 23, 2015 4:47 PM To: Low, Manshi CC: Frank Crehan Subject: Re: Flint- Extension or No Extension | VWNAOS001546 - VWNAOS001549 |
| 3755 | | | | City of Flint, MI City Council Public Works Committee Interim Water Quality Report | VWNAOS007509 - VWNAOS007530 |
| 3756 | | | | Email Chain From: Nicholas, Robert [robert.nicholas@veolia.com] Sent: Monday, February 09, 2015 3:35 PM To: Marvin Gnagy Subject: Fwd: FW: Help with a Flint Journal article | VWNAOS005704 - VWNAOS005707 |
| 3757 | | | | VNA Water Quality Report daated 03/12/2015 | |
| 3758 | | | | City of Flint Water Treatment Plant Monthly Operation Report, February 2015 | |
| 3759 | | | | Email Chain From: Fahey, William [william.fahey@veolia.com] Sent: Friday, February 13, 2015 5:1 O PM To: Joseph Nasuta CC: Kevin Hagerty Subject: Re: Flint | VWNAOS006511 - VWNAOS006513 |
| 3760 | | | | Email Chain From: Gnagy, Marvin [marvin.gnagy@veolia.com] Sent: Thursday, March 26, 2015 7:14 AM To: Chen, Depin (Theping) CC: Joseph Nasuta Subject: Re: Flint | VWNAOS011432 - VWNAOS011433 |
| 3761 | | | | VNA Weekly Summary of Activities from Theping Chen to Joe Natsua dated 2/5/2015 | VWNAOS081066 - VWNAOS081462 |
| 3762 | | | | City of Flint Water Quality Report - Technical Advisory Committee dated 2/18/2015 | VWNAOS075559 - VWNAOS075578 |
| 3763 | | | | Technical Memo - THM Treatment Strategies for Flint Michigan dated 03/30/2015 | VWNAOS081617 - VWNAOS081647 |
| 3764 | | | | Recommendations | VWNAOS078409 - VWNAOS078431 |
| 3765 | | | | City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | |
| 3766 | | | | mlive Article - Don't drink Flint's water, Genesee County leaders warn 10/01/2015 | |
| 3767 | | | | Bill Fahey - Linkedin | |
| 3768 | | | | DWSD Management Presentation to RFI Responders dated 3/7/2014 and 3/8/2014 | VWNAOS527946 - VWNAOS528019 |
| 3769 | | | | Email From: Sanderson, Mark <mark.sanderson@veolia.com> Sent: Friday, May 09, 2014 10:38 AM -05:00 To: various Subject: Detroit Managers meeting Attachment(s): "2013-Accomplishments.pdf","Billing-and Financial.pcf","Presentation.pdf" | VWNAOS527921 |
| 3770 | | | | Slides for DWSD Management Presentation to RFI Responders dated 3/7/2014 and 3/8/2014 | VWNAOS527346 - VWNAOS528019 |
| 3771 | | | | Drafted letter dated 01/29/2015 to Mr. Derrick F. Jones Purchasing Manager City of Flint Department of Purchases and Supplies Subject: Response to Invitation to Bid Water Quality Consultant | VWNAOS532878 - VWNAOS532878.0024 |
| 3772 | | | | DWSD Spreadsheet | |
| 3773 | | | | Email chain From: Oster, Stuart TO William Fahey and Dan Ryan regarding Revised IM-109 Policy & Procedure for approval | VWNAOS0210177 - VWNAOS210195 |
| 3774 | | | | Email chain From: Oster, Stuart [stuart.oster@veolia.com] Sent: Tuesday, February 24, 2015 2:55 PM To: William Fahey; Dan Ryan; Kevin Hagerty CC: William Thompson Subject: VNA IM-110 Policy & Procedure approval Attachments: VNA IM-110 FINAL DRAFT.pdf | VWNAOS210196 - VWNAOS210210 |

| | | | | | |
|---|---|---|---|---|---|
| 3775 | | | | Email Chain from VWN Policies and Procedures to William Fahey dated 11/10/2014 regarding notice of Business Policy Issuance CM_200 - Crisis Communication Internal Notification | VWNAOS167764 - VWNAOS167770 |
| 3776 | | | | City of Flint, Michigan Department of Purchases & Supplies Response to Invitation to Bid Water Quality Consultant Proposal No.: 15-573 January 29, 2015 | VWNAOS255324 - VWNAOS255360 |
| 3777 | | | | Email Chain From: Clarke, Brian [brian.clarke2@veolia.com] Sent: Tuesday, February 03, 2015 9:33 AM To: William Fahey Subject: Fwd: Flint Michigan Contract Attachments: Flint Go No Go - Formatted.docx | VWNAOS13573 - VWNAOS 1354 77 |
| 3778 | | | | Email Chain From: Fahey, William [william.fahey@veolia.com] Sent: Monday, February 09, 2015 10:52 AM To: James Good CC: Hagerty, Kevin Subject: Re: Water Position Write-Up | VWNAOS018225 - VWNAOS018228 |
| 3779 | | | | Email chain - From: Fahey, William [william.fahey@veolia.com] Sent: Monday, February 09, 2015 10:52 AM To: James Good CC: Hagerty, Kevin Subject: Re: Water Position Write-Up | VWNAOS018225 - VWNAOS018228 |
| 3780 | | | | Email from M Byrnes to William Fahey dated 2/25/2015 regarding Detroit | VWNAOS020840 - VWNAOS020841 |
| 3781 | | | | Email chain from Robert Nicholas to William Fahey | VWNAOS042250 - VWNAOS042254 |
| 3782 | | | | Email Chain - From: Fahey, William [william.fahey@veolia.com] Sent: Wednesday, February 25, 2015 6:30 PM To: Carol Symes | VWNAOS020859 - VWNAOS020860 |
| 3783 | | | | Email chain - From: Nasuta, Joseph Uoseph.nasuta@veolia.com] Sent: Friday, February 13, 2015 5:03 PM To: Kevin Hagerty CC: William Fahey Subject: Re: Flint | VWNAOS042296 - VWNAOS042298 |
| 3784 | | | | Email Chain From: Fahey, William [william.fahey@veolia.com] Sent: Friday, February 13, 2015 5:13 PM To: Joseph Nasuta CC: Kevin Hagerty Subject: Re: Flint | VWNAOS042302 - VWNAOS042304 |
| 3785 | | | | Email chain - From: Fahey, William [william.fahey@veolia.com] Sent: Friday, February 13, 2015 5:10 PM To: Joseph Nasuta CC: Kevin Hagerty Subject: Re: Flint | VWNAOS042299 - VWNAOS042301 |
| 3786 | | | | Email chain From: Fahey, William [william.fahey@veolia.com] Sent: Thursday, January 21, 2016 8:57 AM To: Arendell, Robert Subject: Fwd: Flint | VWNAOS083366 - VWNAOS083368 |
| 3787 | | | | Email and attachments From: Kevin Hagerty [kevin.hagerty@veolia.com] Sent: Thursday, January 21, 2016 3:12 PM To: Fahey, Bill Subject: FW: information request Attachments: Final Report (V5).docx; Flint Public Works Committee Interim Report V3 - PDF .pdf; Veolia-REPORT-Flint-Water-Quality-20150303.pdf | VWNAOS083392 - VWNAOS083453 |
| 3788 | | | | Email Chain From: Fahey, William [william.fahey@veolia.com] Sent: Wednesday, February 25, 2015 6:28 PM To: Kevin Hagerty Subject: Re: FW: Utilities Org Chart | VWNAOS020851 - VWNAOS020858 |
| 3789 | | | | Email chain - From: Fahey, William [william.fahey@veolia.com] Sent: Tuesday, January 05, 2016 6:09 PM To: Kevin Hagerty Subject: Re: Flint | VWNAOS083279 - VWNAOS083279 |
| 3790 | | | | Email chain - From: Fahey, William [william.fahey@veolia.com] Sent: Wednesday, January 20, 2016 6:09 PM To: Byrnes, Mike Subject: Re: here's a better one - actually mentions Veolia | VWNAOS083348 - VWNAOS083349 |
| 3791 | | | | Email chai - From: Nicholas, Robert [robert.nicholas@veolia.com] Sent: Friday, January 23, 2015 1 :43 PM To: Manshi Low Subject: Fwd: Go No Go on Flint | VWNAOS001453 - VWNAOS001458 |
| 3792 | | | | Email chain - From: Jensen, Harald Sent: Friday, January 23, 2015 1 :48 PM To: Nicholas, Robert CC: Fahey, William; Byrnes; James Good; David Gadis; Jonathan Carpenter; Kevin Hagerty; Frank Crehan Subject: Re: Go No Go on Flint | VWNAOS116414 - VWNAOS116419 |
| 3793 | | | | Email chain - From: Nasuta, Joseph Uoseph.nasuta@veolia.com] Sent: Friday, February 13, 2015 2:30 PM To: Marvin Gnagy; Depin (Theping) Chen Subject: Flint | VWNAOS006484 |

| 3794 | | | | Flint Interim Water Quality Report dated 2/18/2015 | VWNAOS058315 - VWNAOS058336 |
| 3795 | | | | Email chain from David Gadis to Jonathan Carpenter regarding Flint | VWNAOS013872 - VWNAOS013875 |
| 3796 | | | | Resolution to Veolia Water for Water Quality Consultant dated 2/4/2015 | VEOLIA006075 - VEOLIA006087 |
| 3797 | | | | Flint Interim Water Quality Report dated 2/18/2015 | |
| 3798 | | | | Email Chain from Howard Croft to Natasha Henderson dated 9/29/2015 regarding Response to treasury questions | COF_FED_0072894 |
| 3799 | | | | City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | |
| 3800 | | | | Flint Water Quality Status Report dated 2/24/2014 from Veolia Waer to Gerry Ambrose, Elizabeth Murphy and Howard Croft | VWNAOS008133 - VWNAOS008135 |
| 3801 | | | | March 4, 2014 Water Quality Report | |
| 3802 | | | | March 12, 2015 Water Quality Report | VWNAOS010299 - VWNAOS010312 |
| 3803 | | | | mlive article - Flint councilman equates water troubles to 'genocide' by governor dated 04/06/2015 | |
| 3804 | | | | MSPE Position Paper | |
| 3805 | | | | Code of Ethics - Michigan Rules Codes and Ethics for Professional Engineers | |
| 3806 | | | | ASME Code of Ethics | |
| 3807 | | | | IEEE Code of Ethics | |
| 3808 | | | | Charles Lawrence Dep Excerpts dated July 16, 2020 | |
| 3809 | | | | Chen Dep Excerpts November 25, 2019 | |
| 3810 | | | | Email chain from Robert Nicholas to Frank Crehan dated 12/20/2013 | VWNAOS159133 - VWNAOS159238 |
| 3811 | | | | Email chain from Robert Nicholas to Marvin Gnagy and Theping Chen dated 1/30/2015 regarding Veolia Proposal to City of Flint Michigan | VWNAOS015971 - VWNAOS016009 |
| 3812 | | | | Veolia PPS Explanation | VWNAOS319989 - VWNAOS319989.0002 |
| 3813 | | | | Drafted letter dated 01/29/2015 to Mr. Derrick F. Jones Purchasing Manager City of Flint Department of Purchases and Supplies Subject: Response to Invitation to Bid Water Quality Consultant | VWNAOS532878 - VWNAOS532878.0024 |
| 3814 | | | | VNA DWSD Response to RFI 4/7/2014 | VWNAOS248033 - VWNAOS248476 |
| 3815 | | | | Response to Treasury Questions | COF_FED_0072895 |
| 3816 | | | | Email chain from Johnson Daugherty to Jason Lorenz dated 2/9/2015 | COF_FED_0094625 |
| 3817 | | | | Email chain from Michael Glasgow to Howard Croft regarding 212 Browning | CROFT - 0000000125 - CROFT - 0000000126 |
| 3818 | | | | Email from Gerald Ambrose to Elizabeth Murphy dated 03/02/2015 regarding Leanne Walters | COF_FED_0221540 - COF_FED_0221544 |
| 3819 | | | | Draft letter to Flint Healthcare providers | VWAOS135052 - VWAOS135053 |
| 3820 | | | | Exhibits for the Deposition of Dayne Wailing | |
| 3821 | | | | Dayne Wailing Testimony and Meeting Transcript | |
| 3822 | | | | Photo of hard drive (Walling Ex. 3) | |
| 3823 | | | | FLINT WTP FACILITY MEETING AGENDA 6/26/2013 | COF_FED_0203861 |
| 3824 | | | | Email containing meeting invite - Regarding KWA DWSD Water Meeting dated 4/19/2013 from GovCalendar | 05-09-2016 SOM0045489 |
| 3825 | | | | Email chain from Dayne Walling <dwalling@cityofflint.com> Wednesday, November 19, 2014 to Howard Croft; Megan Hunter Re: Lead & Copper Sampling | COF_FED_0192652 - COF_FED_0192653 |
| 3826 | | | | City of Flint, MI City Council Public Works Committee Interim Water Quality Report dated 2/18/2015 | COF_FED_0013005 - COF_FED_0013026 |
| 3827 | | | | Flint Michigan Water Quality Report dated 03/12/2015 from Veolia to Gerald Ambrose | COF_FED_0375144 - COF_FED_0375157 |
| 3828 | | | | City of Flint Wednesday 9:00am Phone Conference Agenda 4/1/2015 | |
| 3829 | | | | Letter dated 8/4/2011 to Dayne Walling Subject: Utilization of Flint River as Long Tenn Water Source from James Redding of ROWE | |
| 3830 | | | | EMERGENCY MANAGER CITY OF FLINT GENESEE COUNTY MICHIGAN ORDER No.15 MAYOR DAYNE WALLING'S INCREASED RESPONSIBILITIES AND COMPENSATION | |

| | | | | | |
|---|---|---|---|---|---|
| 3831 | | | | EMERGENCY MANAGER CITY OF FLINT GENESEE COUNTY MICHIGAN ORDER No. 3 CITY ADMINISTRATOR | |
| 3832 | | | | EMERGENCY MANAGER CITY OF FLINT GENESEE COUNTY, MICHIGAN ORDER NO. 20 MEASURES TO RECTIFY FINANCIAL EMERGENCY AND ALLOCATION OF RESPONSIBILITIES IN THE EVENT OF THE APPOINTMENT OF A RECEIVERSHIP RANSITION ADVISORY BOARD | |
| 3833 | | | | Email chain From Dayne Walling dated  January 30, 2015 to Howard Croft,  Gerald Ambrose regarding water jug | COF_FED_0523607 - COF_FED _0523608 |
| 3834 | | | | Email chain from Dayne Walling < dwalling@cityofflint.com to Natasha Henderson; Jason Lorenz; Howard Croft regarding Comments on Flint Water | COF_FED_0546654 - COF_FED _0546657 |
| 3835 | | | | Email chain from Dayne Walling to Susan Hedman regarding ACLU of Michigan Report: Flint Family Pays hheavy Proce for City's water woes | COF_FED_0546675 - COF_FED _0546678 |
| 3836 | | | | EXAMINING FEDERAL ADMINISTRATION OF THE SAFE DRINKING WATER ACT IN FLINT, MICHIGAN, PART II HEARING dated 3/15/2016 b | |
| 3837 | | | | U.S. House of Representatives Committee on Oversight and Government Reform Examining Federal Administration of the Safe Drinking Water Act in Flint, MI, Part II Tuesday, March 15, 2016 at 10:00 a,m, | |
| 3838 | | | | Letter to Gov Snyder dated 01/18/2015 regarding Flint Water Improvement Plan | COF_FED_0000187 - COF_FED _0000188 |
| 3839 | | | | Letter to Jerrv Abramson, office of the president from Dayne Walling dated 2/23/2015 | COF_FED_0000805 |
| 3840 | | | | Email chain from Susan Hedman to Dayne Walling dated 2/23/2015 regarding follow up | COF_FED _0001297 - COF_FED_0001298 |
| 3841 | | | | Email chain from Shannon Johnson to Jasmes Rudrik dated 12/5/2014 regarding Genesee Co. Legionnaire Is outbreak | |
| 3842 | | | | Email chain from Kelly Rossman-McKinney Sent: Friday, February 20, 2015 10:06 AM To: Nicholas, Robert CC: David Gad Is; Paul Whitmore Subject: Re: testing results? | VWNAOS086503 - VWNAOS086504 |
| 3843 | | | | Email from Johnson, Shannon (DCH) Sent Monday,01/26/2015 to Bolen, Tvmothy (DCH) RE: Legionella Investigations | Oct-7-2019 EGLE0134153 - Oct-7-20·19 EGLEO 134154 |
| 3844 | | | | Email Chain from Dayne Walling  Tuesday. November 04, 2014 to Howard Croft Fwd: Mclaren Hospital Update | COF_FED _0351555 - COF_FED _0351556 |
| 3845 | | | | Email Chain from Gerald Ambrose to Dayne Walling dated 3/11/2015 regarding McLaren Hospital Update | COF _FED _0504997 - COF _FED _0504998 |
| 3846 | | | | Email chain from Howard Croft  Wednesday, March 11, 2015 to Dayne Walling Natasha Henderson; Gerald Ambrose Re: Information Request and Documentation | COF_FE0_0517651 - COF_FED_0517653 |
| 3847 | | | | Email Chain to Liane Shekter Smith from Corinne Miller regaridng Information request and documentation dated 3/12/2015 | AUG-14-2019 EGLE0329941 |
| 3848 | | | | Correspondence to McLaren Healthcare, Henry Lobb from Jeremy Wescott regarding Environmental Services associated with Legionella sampling at McLaren Hospital in Flint, Ml from December 5 - 19, 2014. ETC Job #s: 168839 dated 12/23/2014 | |
| 3849 | | | | Email chain from  Nicholas, Robert Sent: Thursday, January 22, 2015 1 :46 PM To: David Gadis Subject: Re: Flint | VWNAOS013853 - VWNAOS013855 |
| 3850 | | | | Email chain from Theping Chen Sent: Monday, February 02, 2015 12:23 AM To: David Gadis Subject: Re: Flint, Michgan | VWNAOS081020 - VWNAOS081023 |
| 3851 | | | | Email chain From: Nicholas, Robert  Sent: Monday, February 09, 2015 3:16 PM To: Kelly Rossman-McKinney  Subject: Re: FW: Help with a Flint Journal article | VWNAOS056566 - VWNAOS056569 |
| 3852 | | | | Email Chain from Robert Nicholas to Kelly Rossman-McKinney dated 2/9/2015 regarding Help with a Flint Journal Article 334PM | VWNAOS056570 - VWNAOS056573 |

| | | | | | |
|---|---|---|---|---|---|
| 3853 | | | | Email chain from: Nicholas, Robert Sent: Monday, February 09, 2015 3:35 PM To: Marvin Gnagy Subject: Fwd: FW: Help with a Flint Journal article | VWNAOS056574 - VWNAOS056577 |
| 3854 | | | | Email chain from Nasuta, Joseph Sent: Friday, February 13, 2015 6:47 PM To: Marvin Gnagy CC: Chen, Depin (Theping) Subject: Re: Flint | VWNAOS0067 - VWNAOS006745 |
| 3855 | | | | Email chain from Shekter Smith Liane to Benzie Richard regarding  City of Flint-Request from Mike Robinson dated 12/19/2013 | |
| 3856 | | | | Email chain from Brom Stibitz to Beth Pleyte dated 3/19/2014 regarding order for Flint | |
| 3857 | | | | Letter to Peter Bade, Chief Legal Officer from John Craig regarding Consent Order (Order); City of Flint; 5200 Bray Road. Flint, Michigan; Waste Data System Number 468691 | |
| 3858 | | | | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | 04-15-2016 SOM0009002 - 04-15-2016 S0M0009092 |
| 3859 | | | | Letter to Gov Snyder dated 11/7/2011 from Flint Financial Review Team regarding Report of the Flint Financial Review Team | COF_FED_0531405 - COF_FED_0531414 |
| 3860 | | | | Letter from Edward Kurtz to Mr. Andy Dillon, Treasurer regarding plan for "Flint Water Supply Future" dated 10/22/2015 | SOM-Flood0048257 - SOM-Flood0048257 |
| 3861 | | | | Changes to Flint Water System Made By Local Leaders, Not Emergency Managers Author: Darnell Earley, ICMA-CM, MPA October 22, 2015 | |
| 3862 | | | | Meeting Details regarding Water Mtg w/ Treasury, Drain Comm, Rowe Organizer: ekurtz@cityofflint.com Required Attendees: Daugherty Johnson; Michael Brown; Brent Wright; Howard Croft; ekurtz@cityofflint.com; Gerald Ambrose; Dayne Walling; jetson@co.genesee.mi.us | COF_FED_0178936 |
| 3863 | | | | Email chain and attachment  from Michael Brown dated February 01, 2013 2:53 PM regarding Proposal to Address Short Term Funding Issues Associated with KWA; Proposal to Address Short Term Funding Issues - KWA.doc | COF_FED_0118104 - COF _FED_0118106 |
| 3864 | | | | ANALYSIS REPORT to Edward Koryzno, Administrator; Office of Fiscal Responsibility FROM: Eric Cline. Unit Operations Specialist regaridng Updated Flint Water System Status Assessment dated February 21, 2013 | SOM-Flood0052994 |
| 3865 | | | | STATE OF MICHIGAN CONTRACT NO. 271N3200089 CITY OF FLINT WATER SUPPLY ASSESSMENT February 2013 For Submittal to: State of Michigan, Department of Treasury | COF _FED_0115389 - COF_FED_0115429 |
| 3866 | | | | AMENDED RESOLUTION TO PURCHASE CAPACITY FROM KAREGNONDI WATER AUTHORITY DATED 3/11/2013; AMENDED 3/25/2013 | COF_FED_0902233 - COF_FED_0902234 |
| 3867 | | | | Email chain from Dayne Walling sent on Wednesday, March 20, 2013 4:35 PM to Maxine Murray regarding Fwd: KWA - Bond Question | COF_FED_0533414 - COF_FED_0533417 |
| 3868 | | | | Email chain from Mike Prysby to Johnson Daugherty dated 3/20/2013 regarding KWA Raw Water Capacity - City of Flint | 6-6-2016 SOM-Mason 00070771 - 6-6-2016 SOM-Mason 00070772 |
| 3869 | | | | AMENDED RESOLUTION TO PURCHASE CAPACITY FROM KAREGNONDI WATER AUTHORITY dated 3/25/2013 | COF_FED_0902235 - COF_FED_0902236 |
| 3870 | | | | RESOLUTION TO PURCHASE CAPACITY FROM KAREGNONDI WATER AUTHORITY DATED 3/29/2013 | |
| 3871 | | | | Letter to Inez Brown, City Clerk dated 4/17/2013 from Sue F. McCormick regarding Termination of Contract for the Provision of Water Services by the DWSD | COF_FED_0373209 |
| 3872 | | | | Meeting details from Gov Calendar to various dated 4/19/2013 regarding KWA & DWSD (Water Meeting) | 05-09-2016 SOM0045489 |
| 3873 | | | | Email from Walling to Ed Kurtz dated 4/20/2013 regarding DWSD | COF_FED_0246848 - COF_FED_0246849 |
| 3874 | | | | State of Michigan Department of Treasury Lansing, Flint Water Timeline dated 09/28/2015 | 04-15-2016 SOM0010112 - 04-15-2016 S0M0010113 |
| 3875 | | | | Letter to Ed Kurtz from Sue McCormick dated 4/24/2013 regarding offer | SOM-Flood 0049819 |

| | | | | | |
|---|---|---|---|---|---|
| 3876 | | | | TIME ALLOCATION DEPOSITION OF DAYNE WALLING (FEBRUARY 20-21); Noticing Party: VNA Defendants | |
| 3877 | | | | Email chain from Jennifer Crooks to Busch/Deltoral regarding High lead: Flint Water Testing results | |
| 3878 | | | | Email chain from Brad Wurfel to David Murrat dated 1/30/2013 regarding potential flint water event | 04-15-2016 SOM0010726 |
| 3879 | | | | Email chain From Brad Wurfel to David Murray dated 1/30/2013 regarding potential flint water event | 04-15-2016 SOM0011732 |
| 3880 | | | | Email chain from Linda Dykema to Shekter/Busch regarding Directors office assignment - Flint | WURFEL_000379 -WURFEL_000380 |
| 3881 | | | | Notice of Rule 30(B)(6) Deposition of Veolia to James Campbell, Alaiana N. Devine, Michael Williams, Cheryl A. Bush | |
| 3882 | | | | VNA - Code of Business Conduct | VWNAOS028393 - VWNAOS028420 |
| 3883 | | | | Email Chain from VWN Policies and Procedures to William Fahey dated 11/10/2014 regarding notice of Business Policy Issuance CM_200 - Crisis Communication Internal Notification | VWNAOS167764 - VWNAOS167770 |
| 3884 | | | | Email chain - From: Jensen, Harald Sent: Friday, January 23, 2015 1 :48 PM To: Nicholas, Robert CC: Fahey, William; Byrnes; James Good; David Gadis; Jonathan Carpenter; Kevin Hagerty; Frank Crehan Subject: Re: Go No Go on Flint | VWNAOS116414 - VWNAOS116419 |
| 3885 | | | | EPA - Optimal Corrosion Control Treatment Evaluation Technical Recommemendations for Primacy Agencies and Public Water Systems | VWNAOS538931 - VWNAOS539070 |
| 3886 | | | | Flint Water Quality Report - 03/12/2015 | VWNAOS010299 - VWNAOS010312 |
| 3887 | | | | Email chain with attachments from Robert Nicholas to Howard Croft dated 03/30/2015 regarding Flint Technical Memo | COF_FED_0016290 - COF_FED_0016321 |
| 3888 | | | | Draft Water Quality Report dated 03/04/2014 | VWNAOS160291 - VWNAOS160300 |
| 3889 | | | | Email Chain from David Gadis to Jonathan Carpenter regarding Flint dated 1/22/2015 | VWNAOS013872 - VWNAOS013875 |
| 3890 | | | | Email Chain from Denny Tulenson to William Fahey dated 08/18/2014 regarding DWSD Due Dilligence | VWNAOS545200 - VWNAOS545202 |
| 3891 | | | | Email Chain from Dennis Muchmore to Elizabeth Clement Wayne Workman, Thomas Saxton regarding John Gleason Correspondence to governor dated 9/10/2014 | 05-09-2016 SOM0043138 |
| 3892 | | | | Email Chain from William Fahey to Byrnes dated 01/30/2015 regarding VNA proposdal to City of Flint | VWNAOS042158 -VVWNAOS042160 |
| 3893 | | | | Any document in the Flint litigation productions of the Veolia defendants/ VNA | Aug-20-2019 DAG0000001 - Aug-20-2019 DAG0001800; Aug-14-2019 EGLE0000001 - Aug-14-2019 EGLE0348365; Oct-7-2019 EGLE0000001 - Oct-7-2019 EGLE0224679; VWNAOS000001 - VWNAOS559441; Mar-30-2020 TREAS000001 - Mar-30-2020 TREAS056980; Apr-2-2020 TREAS056981 - Apr-2-2020 TREAS057883; Mar-23-2020 GOV0000001 - Mar-23-2020 GOV0245860 |
| 3894 | | | | Any document in the Flint litigation productions of LAN defendants | LAN_FTF_00000001 - LAN_FTF_00000334; LAN_USAO_00000001 - LAN_USAO_00040394; LAN_GCPO_00000001 - LAN_GCPO_00040381; LAN_MAG_00000001 - LAN_MAG_00000222; LAN_FLINT_00000001 - LAN_FLINT_00226651 |
| 3895 | | | | Any document in the Flint litigation productions of City of Flint | COF_FED_0000001 - COF_FED_1185799; FLINT_00011913 - FLINT_00012948 |

| | | | | | |
|---|---|---|---|---|---|
| 3896 | | | | Any document in the Flint litigation productions of State of Michigan | SOM-DOJ 00000001 - SOM-DOJ 00004419; SOM-KIDD 0000001 - Som-Kidd 0033803; SOM-Flood 0000001 - SOM-Flood 0112846; SOM-GCPO 0000001 - SOM-GCPO 0008826; SOM-MASON 00000001 - SOM-MASON 00082679; SOM-DEQ-FOIA-PD03-01-2016-0000001 - SOM-DEQ-FOIA-PD03-01-2016-0027385; SOM-DHHS-PRESS_RELEASE-PD03-01-2016-0000001 - SOM-DHHS-PRESS_RELEASE-PD03-01-2016-0000055; SOM-TREASURY-FOIA-PD03-01-2016-0000001 - SOM-TREASURY-FOIA-PD03-01-2016-0000338; SOM0000001 - SOM0107329; SOM-AG-COF_0000001 - SOM-AG-COF_0000005; SOM-AG-LYON_0000001 - SOM-AG-LYON_0000111; SOM-AG-MDEQ_0000001 - SOM-AG-MDEQ_0000178; SOM-AG-P&S_0000001 - SOM-AG-P&S_0000021; SOM-AG-Wells_0000001 - SOM-AG-Wells_0000080; 7-6-2016 SOM-Mason 00066350 - 7-6-2016 SOM-Mason 00077485; MDHHS_FOIA_00000001 - MDHHS_FOIA_00190 |
| 3897 | | | | Any document in the Flint litigation productions of the US EPA | FLINTEPAFOIA_00000001 - FLINTEPAFOIA_00079110 |
| 3898 | | | | Any document in the Flint litigation productions of Wyant | Wyant000001 - Wyant000341 |
| 3899 | | | | Any document in the Flint litigation productions of Croft | CROFT - 0000000001 - CROFT - 0000002633 |
| 3900 | | | | Any document in the Flint litigation productions of Stephen Busch | Busch_0000001 - Busch_0000003; S. Busch Production000001 - S. Busch Production004443 |
| 3901 | | | | Any document in the Flint litigation productions of Wurfel | WURFEL_000001 - WURFEL_000418 |
| 3902 | | | | Any document in the Flint litigation productions of Darnell Earley | EARLEY0000001 - EARLEY0000886 |
| 3903 | | | | Any document in the Flint litigation productions of McLaren Hospital | EPA-R5-2018-006908_0000001 - EPA-R5-2018-006908_0001201; EPA-R5-2018-006912_0000001 EPA-R5-2018-006912_0000071 |
| 3904 | | | | Any document in the Flint litigation productions of Wright | WRIGHT000001 - WRIGHT578813 |
| 3905 | | | | Any document available from the Michigan Governor's website regarding the Flint Water Crisis | Flint-DEQ_0002_0001 - Flint-DEQ_0002_2224; Flint-DEQ_0003_0001 - Flint-DEQ_0003_2346; Flint-DEQ_0004_0001 - Flint-DEQ_0004_1013; DHHS1 - DHHS 3; DTMB001 - DTMB034; GOV1_Executive Office Email 19 - GOV005_Executive Office Email 21; MSP001 - MSP012; TED001; FLINT-TIA_0001_0001 - FLINT-TIA_0001_0180; Treasury1 |
| 3906 | | | | Any document in the Flint litigation productions of TYJT | TYJT_000780 - TYJT_003083 |
| 3907 | | | | Any document in the Flint litigation productions of Raftelis | RFC 0000001 - RFC 0011547 |
| 3908 | | | | Any document in the Flint litigation productions of Genesee County Health Department | GCH_000001 - GCH_0143052; FLINT_00007843 - FLINT_00011912; GCHD_FOIA_00001 - GCHD_FOIA_00195 |
| 3909 | | | | Any document in the Flint litigation productions of Gerald Ambrose | AMBROSE0000001 - AMBROSE0004942 |

| | | | | | |
|---|---|---|---|---|---|
| **3910** | | | | Any document in the Flint litigation productions of the Michigan Attorney General (Part 1) | SG_TS_A.DILLON_20170228-00000001 - SG_TS_A.DILLON_20170228-00000223; SG_TS_B.CALLEY_20170208-00000001 - SG_TS_B.CALLEY_20170208-00000331; SG_TS_B.CHILDS_20161018-00000001 - SG_TS_B.CHILDS_20161018-00000240; SG_TS_B.FEIGHNER_20170525-00000001 - SG_TS_B.FEIGHNER_20170525-00000297; SG_TS_B.WRIGHT_20160404-00000001 - SG_TS_B.WRIGHT_20160404-00000187; SG_TS_C.LARDER_20160523-00000001 - SG_TS_C.LARDER_20160523-00000252 |
| **3911** | | | | Any document in the Flint litigation productions of the Michigan Attorney General (Part 2) | SG_TS_D.JANSEN_20160725-00000001 - SG_TS_D.JANSEN_20160725-00000173; SG_TS_D.MUCHMORE_20161007-00000001 - SG_TS_D.MUCHMORE_20161007-00000329; SG_TS_D.WALLING_20161214-00000001 - SG_TS_D.WALLING_20161214-00000582; SG_TS_D.WYANT_20160726-00000001 - SG_TS_D.WYANT_20160726-00000311; SG_TS_E.MURPHY_20160622-00000001 - SG_TS_E.MURPHY_20160622-00000141; SG_TS_H.CROFT_20160724-00000001 - SG_TS_H.CROFT_20160724-00000147; SG_TS_H.HOLLINS_20170202-00000001 - SG_TS_H.HOLLINS_20170202-00000343; SG_TS_J.AGEN_20170211-00000001 - SG_TS_J.AGEN_20170211-00000109; SG_TS_J.BOROWSKI_20170217-00000001 - SG_TS_J.BOROWSKI_20170217-00000359 |

| | | | | | |
|---|---|---|---|---|---|
| 3912 | | | | Any document in the Flint litigation productions of the Michigan Attorney General (Part 3) | SG_TS_J.FIEDLER_20161013-00000001 - SG_TS_J.FIEDLER_20161013-00000372; SG_TS_J.GREEN_20161207-00000001 - SG_TS_J.GREEN_20161207-00000207; SG_TS_J.HANSEN_20161208-00000001 - SG_TS_J.HANSEN_20161208-00000127; SG_TS_J.HENRY_20160401-00000001 - SG_TS_J.HENRY_20160401-00000212; SG_TS_J.OBRIEN_20160630-00000001 - SG_TS_J.OBRIEN_20160630-00000087; SG_TS_J.REDDING_20161214-00000001 - SG_TS_J.REDDING_20161214-00000336; SG_TS_J.RENNAKER_20160404-00000001 - SG_TS_J.RENNAKER_20160404-00000070; SG_TS_J.SYGO_20161128-00000001 - SG_TS_J.SYGO_20161128-00000286; SG_TS_K.ETUE_20170605-00000001 - SG_TS_K.ETUE_20170605-00000058 ; SG_TS_L.DYKEMA_20161004-00000001 - SG_TS_L.DYKEMA_20161004-00000244; SG_TS_M.DELTORAL_20160323-00000001 - SG_TS_M.DELTORAL_20160323-00000193; SG_TS_M.EDWARDS_20170119-00000001 - SG_TS_M.EDWARDS_20170119-00000133 |
| 3913 | | | | Any document in the Flint litigation productions of the Michigan Attorney General (Part 4) | SG_TS_M.GLASGOW_20160331-00000001 - SG_TS_M.GLASGOW_20160331-00000232; SG_TS_M.McFARLAND_20160411-00000001 - SG_TS_M.McFARLAND_20160411-00000105; SG_TS_M.VALACEK_20161202-00000001 - SG_TS_M.VALACEK_20161202-00000084; SG_TS_M.WEINBERG_20170302-00000001 - SG_TS_M.WEINBERG_20170302-00000123; SG_TS_N.ZACHARDA_20170419-00000001 - SG_TS_N.ZACHARDA_20170419-00000291; SG_TS_P.KILGORE_20170504-00000001 - SG_TS_P.KILGORE_20170504-00000207; SG_TS_P.McKANE_20160726-00000001 - SG_TS_P.McKANE_20160726-00000083; SG_TS_R.BAIRD_20170223-00000001 - SG_TS_R.BAIRD_20170223-00000374; SG_TS_R.BENZIE_20170111-00000001 - SG_TS_R.BENZIE_20170111-00000269 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | SG_TS_R.COLE_20160726-00000001 - SG_TS_R.COLE_20160726-00000103; SG_TS_S.BOHM_20170126-00000001 - SG_TS_S.BOHM_20170126-00000176; SG_TS_S.CUPAL_20161202-00000001 - SG_TS_S.CUPAL_20161202-00000180; SG_TS_S.LYON-CALLO_20160706-00000001 - SG_TS_S.LYON-CALLO_20160706-00000284; SG_TS_S.McELMURRY_20170504-00000001 - SG_TS_S.McELMURRY_20170504-00000226; SG_TS_S.WURFEL_20161129-00000001 - SG_TS_S.WURFEL_20161129-00000384; SG_TS_T.BECKER_20161012-00000001 - SG_TS_T.BECKER_20161012-00000238; SG_TS_V.BRADER_20160324-00000001 - SG_TS_V.BRADER_20160324-00000157; |
| 3914 | | | | Any document in the Flint litigation productions of the Michigan Attorney General (Part 5) | SG_TS_W.BROWN_20160722-00000001 - SG_TS_W.BROWN_20160722-00000157 |
| 3915 | | | | Any document in the Flint litigation productions of Boston University | |
| 3916 | | | | Any document in the Flint litigation productions of Brighton Analytical | BRIGHTON_000001 - BRIGHTON_000001 |
| 3917 | | | | Any document in the Flint litigation productions of C&E - Dewitt Communications | |
| 3918 | | | | Any document in the Flint litigation productions of the US CDC | CDC_FOIA_000001 - CDC_FOIA_004205 |
| 3919 | | | | Any document in the Flint litigation productions of City of Flint Water Pollution Control | |
| 3920 | | | | Any document in the Flint litigation productions of WMU-Cooley Law School | CLS_0000001 - CLS_0002670; WMU-COOLEY_0000001 - WMU-COOLEY_0009240 |
| 3921 | | | | Any document in the Flint litigation productions of DWSD | DWSD 000001 - DWSD 000473 |
| 3922 | | | | Any document in the Flint litigation productions of General Motors | GM000000001 - GM000004590 |
| 3923 | | | | Any document in the Flint litigation productions of Great Lakes Water Authority | GLWA-000001 - GLWA-001290 |
| 3924 | | | | Any document in the Flint litigation productions of Harvard University | HU000001 - HU001001 |
| 3925 | | | | Any document in the Flint litigation productions of Karegnondi Water Authority (KWA) | Phase_I_KWA_NonParty_SubResp_000001 - Phase_I_KWA_NonParty_SubResp_001545; Phase_II_KWA_NonParty_SubResp_000001 - Phase_II_KWA_NonParty_SubResp_026971; Phase_III_KWA_NonParty_SubResp_000001 - Phase_III_KWA_NonParty_SubResp_006565 |
| 3926 | | | | Any document in the Flint litigation productions of Kettering University | KETTERING 000000001 - KETTERING 000215424 |
| 3927 | | | | Any document in the Flint litigation productions of Michael McDaniel | MCDANIEL_00000001 - MCDANIEL_00001438 |
| 3928 | | | | Any document in the Flint litigation productions of Michigan Radio | MICHIGAN-RADIO_000001 - MICHIGAN-RADIO_000016 |
| 3929 | | | | Any document in the Flint litigation productions of Rowe | |
| 3930 | | | | Any document in the Flint litigation productions of Thermo Fisher | TFS00001 - TFS00691 |
| 3931 | | | | Any document in the Flint litigation productions of Truscott Rossman | TRUSCOTT_ROSSMAN-0000001 - TRUSCOTT_ROSSMAN-0304565 |
| 3932 | | | | Any document in the Flint litigation productions of Virginia Tech | VATECH_00000002 - VATECH_00251144; VT_0000001 - VT_0000009 |
| 3933 | | | | Any document in the Flint litigation productions of Genessee County Land Bank | |
| 3934 | DayQuichiesa D. Martin | 2/20/2020 | Exhibit No. 1 | Fast Start document | |

| | | | | | |
|---|---|---|---|---|---|
| 3935 | | | Exhibit No. 2 | Genesee County Health Department Childhood Lead Poisoning Prevention Program | |
| 3936 | | | Exhibit No. 3 | Warde Medical Laboratory Laboratory Report, 7/15/2016 | DWare-WardeMedLab-MD-540097-000004 |
| 3937 | | | Exhibit No. 4 | Warde Medical Laboratory Laboratory Report, 9/25/2009 | DWare-WardeMedLab-MD-540097-000003 |
| 3938 | | | Exhibit No. 5 | Hamilton Community Health Network, 9-6-2012 office visit | |
| 3939 | | | Exhibit No. 6 | Hamilton Community Health Network, 4-16-2014 office visit | |
| 3940 | | | Exhibit No. 7 | McMonagle School records | DWare-CDMES-RO-540097-000001 through 540097-000032 |
| 3941 | | | Exhibit No. 8 | Hamilton Community Health Network records | DWare-HCHN-NC-540097-000006 through 540097-000032 |
| 3942 | | | | Genesee County Health Department Childhood Lead Poisoning Prevention Program | |
| 3943 | | | | Warde Medical Laboratory Laboratory Report, 7/15/2016 re D.W. | |
| 3944 | | | | Warde Medical Laboratory Laboratory Report, 9/25/2009 re D.W. | |
| 3945 | | | | Hamilton Community Health Network, 9-6-2012 office visit re D.W. | |
| 3946 | | | | Hamilton Community Health Network, 4-16-2014 office visit re D.W. | |
| 3947 | | | | Bone Lead Scan Results  re D.W. | |
| 3948 | | | | McMonagle School records re D.W. | |
| 3949 | | | | Hamilton Community Health Network records re D.W. | |
| 3950 | | | | Hamady High Middle School Records re D.W. | |
| 3951 | | | | Report of William G. Bithoney, M. D. re D.W. | |
| 3952 | | | | Supplemental Report of William G.  Bithoney, M. D. re D.W. | |
| 3953 | | | | Report of Mira Krishnan, Ph.D. re D.W. | |
| 3954 | | | | Report of Gary Crakes, Ph.D.  re D.W. | |
| 3955 | | | | Report of Gary Crakes, Ph.D. re D.W. | |
| 3956 | | | | Report of Edward Hoffman, Ph.D. re D.W. | |
| 3957 | | | | Photos of D.W. | |
| 3958 | Michelle Vanderhagen | 2/12/2020 | VANDERHAGEN DEPOSITION EXHIBIT NUMBER 1 | GENESEE COUNTY HEALTH DEPARTMENT DOCUMENTS | |
| 3959 | | | VANDERHAGEN DEPOSITION EXHIBIT NUMBER 2 | WESTON ELEMENTARY SCHOOL RECORDS | WESTONES-RO-540069-000001 THROUGH WESTONES-RO-540069-000007 |
| 3960 | | | VANDERHAGEN DEPOSITION EXHIBIT NUMBER 3 | MOTT CHILDREN'S HEALTH CENTER MEDICAL RECORDS | RVANDERHAGEN-MCHC-MD-540069-000001 THROUGH RVANDERHAGEN-MCHC-MD-540069-000079 |
| 3961 | | | | Mott Children's Health Center re R.V. | |
| 3962 | | | | Warde Medical labratory  re R.V. | |
| 3963 | | | | Bone Lead Scan Result re R.V. | |
| 3964 | | | | Weston Elementary School Records re R.V. | |
| 3965 | | | | Dowdall Elementary Records re R.V. | |
| 3966 | | | | Genesee County Health Department records re R.V. | |
| 3967 | | | | Report of William G. Bithoney, M. D. re R.V. | |
| 3968 | | | | Supplemental Report of William G.  Bithoney, M. D. re R.V. | |
| 3969 | | | | Report of Mira Krishnan, Ph.D. re R.V. | |
| 3970 | | | | Report of Gary Crakes, Ph.D. re R.V. | |
| 3971 | | | | Report of Gary Crakes, Ph.D. re R.V. | |
| 3972 | | | | Report of Edward Hoffman, Ph.D. re R.V. | |
| 3973 | | | | Photos of R.V. | |
| 3974 | Apricott Teed | 1/14/2020 | TEED EXHIBIT 1 | Plaintiff's Fact Sheet | |
| 3975 | | | TEED EXHIBIT 2 | Answers to Interrogatories | |
| 3976 | | | TEED EXHIBIT 3 | Records from Genesys Integrated Group Practice | |
| 3977 | | | TEED EXHIBIT 4 | Records Provided by The Marker Group | |
| 3978 | | | TEED EXHIBIT 5 | Aundreya Sky Teed Certificate of Live Birth | |

| 3979 | | | TEED EXHIBIT 6 | Blood Lead Test Results - 4/19/12 | 000231 |
|------|---|---|---|---|---|
| 3980 | | | | Ascension Medical Group Genesys re A.T | |
| 3981 | | | | Genesys Integrated Group Practice re A.T | |
| 3982 | | | | Gary K. Johnson, M.D. medical Records re A.T | |
| 3983 | | | | WIC Office Genesee County Health Department re A.T | |
| 3984 | | | | Genesee County Health Department Records re A.T | |
| 3985 | | | | Bone Lead Scan Result re A.T | |
| 3986 | | | | Freeman Elementary Records for A.T. | |
| 3987 | | | | Grand Blanc Academy Records for A.T. | |
| 3988 | | | | West Bendle Elementary Records for A.T. | |
| 3989 | | | | Carter Middle School Records for A.T. | |
| 3990 | | | | Report of William G. Bithoney, M. D. re A.T | |
| 3991 | | | | Supplemental Report of William G.  Bithoney, M. D. re A.T | |
| 3992 | | | | Report of Mira Krishnan, Ph.D. re A.T | |
| 3993 | | | | Report of Gary Crakes, Ph.D.  re A.T | |
| 3994 | | | | Report of Gary Crakes, Ph.D. re A.T | |
| 3995 | | | | Report of Edward Hoffman, Ph.D. re A.T | |
| 3996 | | | | Photos of A.T. | |
| 3997 | Danielle Wheeler | 1/14/2020 | Exhibit 1 | Restricted Distribution | Distribution-Confidential-ESherrod-BK-2STEMA-RO-540099 |
| 3998 | | | Exhibit 2 | Restricted Distribution | Distribution-Confidential-ESherrod-BK-2STEMA-RO-540099-00009 |
| 3999 | | | Exhibit 3 | Restricted Distribution | Distribution-Confidential-ESherrod-BK-2STEMA-RO-540099-000003 |
| 4000 | | | Exhibit 4 | Plaintiff Danielle Wheeler as Next of Friend and Mother of E.S., a Minor Claimant's First Amended Responses and Objections to the VNA Defendants' First Set of Interrogatories | |
| 4001 | | | Exhibit 5 | Progress notes for Emir Sherrod by Dr. Johnson, dated 2/16/2016 | |
| 4002 | | | | McLaren Regional Medical Center re E.S. | |
| 4003 | | | | Hurley Medical Center re E.S. | |
| 4004 | | | | Intergrated Providers Medical Records re E.S. | |
| 4005 | | | | Michael  Young, D.O. Medical Records re E.S. | |
| 4006 | | | | Bone Lead Scan Result re E.S. | |
| 4007 | | | | Alpha Montessori PreSchool Records re E.S. | |
| 4008 | | | | Doyle-Ryder Elementary School Records re E.S. | |
| 4009 | | | | Brownell K-2 STEM Academy Records re E.S. | |
| 4010 | | | | Durant-Tuuri-Mott Elementary Records re E.S. | |
| 4011 | | | | Report of William G. Bithoney, M. D. re E.S. | |
| 4012 | | | | Supplemental Report of William G.  Bithoney, M. D. re E.S. | |
| 4013 | | | | Report of Mira Krishnan, Ph.D. re E.S. | |
| 4014 | | | | Report of Gary Crakes, Ph.D. re E.S. | |
| 4015 | | | | Report of Gary Crakes, Ph.D. re E.S. | |
| 4016 | | | | Report of Edward Hoffman, Ph.D. re E.S. | |
| 4017 | | | | Photos of E.S. | |