| Doc. # | HEADLINE | BATES BEGIN | BATES END | Depo Exhibit # | Admitted |
|---|---|---|---|---|---|
| 1 | 1955 The Water Supply of Flint, Michigan | 5-10-2017 SOM-FLOOD 0155052 | 5-10-2017 SOM-FLOOD 0155065 | | |
| 2 | 1/27/64 Water Resources of the Flint Area Michigan - Geological Survey Water Supply Paper 1499-E | VATECH_00234487 | VATECH_00234580 | | |
| 3 | 1994 Lead and Copper Corrosion Control Optimization Study for DWSD by TYJT | DEQ00001529 | DEQ00001529 | | |
| 4 | 6/10/94 Letter to DWSD Wholesale Customers re Executive Summary of Detroit's Corrosion Control Study | 171 | 171 | | |
| 5 | 9/29/99 Bryce Feighner to John O'Malia re Proposed Flint Ozone Pilot Plant | 7-6-2016 SOM-MASON 00072612 | 7-6-2016 SOM-MASON 00072612.0003 | Feighner Ex. 22 | |
| 6 | March 2000 MDEQ City of Flint Water Distribution System Sanitary Survey | AUG-14-2019 EGLE0346894 | AUG-14-2019 EGLE0346944 | | |
| 7 | 6/9/00 Bryce Feighner to John O'Malia re Flint Ozone Pilot Plant | 7-6-2016 SOM-MASON 00072642 | 7-6-2016 SOM-MASON 00072642 | | |
| 8 | 6/13/00 Bryce Feighner to Tim Benton re Flint Ozone Pilot Memo | 7-6-2016 SOM-MASON 00070996 | 7-6-2016 SOM-MASON 00070996 | Feighner Ex. 25 | |
| 9 | 11/16/2000 City of Flint Bench Scale Testing Protocol for the Flint River | 7-6-2016 SOM-MASON 00071036 | 7-6-2016 SOM-MASON 00071036.0007 | | |
| 10 | July 2001 Department of Natural Resources Flint River Assessment | | | Muchmore Ex. 7 Creagh Ex. 5 | |
| 11 | Aug. 2002 International Journal of Hygiene and Environmental Health article "Exposures to drinking water chlorination by-products in a Russian city." | COF_FED_0022684 | COF_FED_0022696 | | |
| 12 | March 2003 EPA Revised Guidance Manual for Selecting Lead and Copper Control Strategies | LAN_USAO_00035305 | LAN_USAO_00035358 | | |
| 13 | December 2003 Alvord, Burdick & Howson LLC Final Report- Water Treatment Plant Rehabilitation Phase II | LAN_FLINT_00184803 | LAN_FLINT_00185021 | Croft Ex. 60 Ambrose Ex. 35 | |
| 14 | 4/21/04 Steven Chester to Benjamin Grumbles re State Programs to Control Lead in School Drinking Water | 5-10-2017 SOM-FLOOD 0409391 | 5-10-2017 SOM-FLOOD 0409394 | Busch Ex. 207 | |
| 15 | 2005 AWWA Managing Change and Unintended Consequences: Lead and Copper Rule Corrosion Control Treatment | | | | |
| 16 | April 2005 Preliminary Report Long-Term Water Supply for Genesee County | | | Redding Ex. 2 | |
| 17 | March 2005 Rowe Preliminary Report - Long Term Water Supply for Genesee County | | | | |
| 18 | January 2006 Preliminary Report Long Term Water Supply for Genesee County Volume 1 | | | | |
| 19 | 12/19/06 Letter from Misekow to Prysby Re Sanitary Update 2006 | AUG-14-2019 EGLE0347092 | AUG-14-2019 EGLE0347093 | | |
| 20 | 2007 City of Flint Water Treatment Plant Sanitary Survey | AUG-14-2019 EGLE0347401 | AUG-14-2019 EGLE0347490 | | |
| 21 | 9/19/07 Prysby to Misekow re City of Flint Water Treatment Plant Sanitary Survey | AUG-14-2019 EGLE0344844 | AUG-14-2019 EGLE0344844 | | |
| 22 | 2/08 MDEQ Suggested Practices for Waterworks Design, Construction and Operation For Type I Public Water Supplies | LAN_FLINT_00038014 | LAN_FLINT_00038181 | | |
| 23 | 2008 City of Flint Water Distribution System Sanitary Survey | AUG-14-2019 EGLE0345136 | AUG-14-2019 EGLE0345178 | | |
| 24 | 7/7/08 Prysby to Buchanan re 2008 Water Distribution System Sanitary Survey Update | 7-6-2016 SOM-MASON 00071758 | 7-6-2016 SOM-MASON 00071758.0003 | | |
| 25 | Dec. 2008 Inspection Report for City of Flint Water Treatment Plant | COF_FED_0515185 | COF_FED_0515247 | | |
| 26 | 12/5/08 Appendix 1 Lake Huron Water Supply Technical Memorandum Population Projects and Projected Water Demands | 3918170 | | | |
| 27 | 2/09 Preliminary Engineering Report Lake Huron Water Supply Karegnondi Water Authority | LAN_GCPO_00014717 | LAN_GCPO_00014992 | Prysby Ex. 12 | |
| 28 | 2/23/09 Lake Huron Water Supply Study, Appendix 16 - Existing Water Supply Contracts | WRIGHT261313 | WRIGHT261381 | J. Wright Ex. 4 | |
| 29 | 3/26/09 MDEQ DWRF Preliminary Project Plan for City of Flint | 4255043 | | | |
| 30 | 08/28/09 GCDC Application for Water Withdrawal from Lake Huron- MDEQ Permit Decision and Response to Public Comments | OCT-7-2019 EGLE0058310 | OCT-7-2019 EGLE0058324 | Creal Ex. 3 | |
| 31 | 09/09 Preliminary Engineering Report Lake Huron Water Supply Karegnondi Water Authority | FLINTEPAFOIA_00014873 | FLINTEPAFOIA_00015229 | Croft Ex. 61 Ambrose E. 36 | |

| # | Description | | | |
|---|---|---|---|---|
| 32 | 09/09 Preliminary Engineering Report Lake Huron Water Supply Karegnondi Water Authority | LAN_FLINT_00185510 | LAN_FLINT_00185744 | |
| 33 | 9/8/09 DEQ National Pollutant Discharge Elimination System Wastewater Discharge General Permit No. MIG640000 | DEQ00003050 | DEQ00003050 | |
| 34 | 2010 Impact of Chloride: Sulfate Mass Ratio (CSMR) Changes on Lead Leaching in Potable Water | VWNAOS030196 | VWNAOS030393 | |
| 35 | 6/30/09 Case to Benton Re: Facilities Capacity Analysis Report | 4922178 | 4922178 | |
| 36 | 7/15/10 Hansen to Goings Re: Flint ideas | LAN_FLINT_00102030 | LAN_FLINT_00102032 | Brader 30(b)(6) Ex. 25 |
| 37 | 11/4/10 EPA Presentation - Stakeholder Meeting on Long Term Revisions Issues | OCT-7-2019 EGLE0075746 | OCT-7-2019 EGLE0075746 | |
| 38 | 2/11/11 Green to O'Brien re KWA Water Supply System Statement of Qualifications | LAN_FLINT_00076306 | LAN_FLINT_00076443 | |
| 39 | 9/22/09 Lead and Copper Long-Term Regulatory Issues: White Paper on Tiering Criteria for Copper Sites | OCT-7-2019 EGLE0075722 | OCT-7-2019 EGLE0075745 | |
| 40 | 3/25/11 Benzie to Cook re Information Needed to Support States on LCR Work Group | OCT-7-2019 EGLE0075720 | OCT-7-2019 EGLE0075720 | |
| 41 | 4/27/11 Green to Redding re Flint WTP | LAN_FLINT_00058150 | LAN_FLINT_00058151 | |
| 42 | LAN's Scope and of Services: Cost of Using Flint River as Water Source | LAN_FLINT_00058152 | LAN_FLINT_00058153 | |
| 43 | 5/3/11 Redding to Wright re City of Flint Water Plant | 2346929 | 2346929 | |
| 44 | 5/2/11 Redding to O'Brien re Study of Flint Water Treatment Plant with Flint River Source Water | 3914209 | 3914209 | |
| 45 | 5/9/11 Bennett to Prysby re Flint WTP | AUG-14-2019 EGLE0069067 | AUG-14-2019 EGLE0069067 | |
| 46 | 1/8/10 DEQ Policy and Procedures Drinking Water Sanitary Surveys for Community Water Supplies | AUG-14-2019 EGLE0027242 | AUG-14-2019 EGLE0027242 | |
| 47 | 6/19/97 DEQ Drinking Water and Radiological Protection Division Policy and Procedure - Administrative Fines | AUG-14-2019 EGLE0027255 | AUG-14-2019 EGLE0027260 | |
| 48 | 5/23/11 Email Benzie to Katherine Tetzlaff/Shekter Smith Re: Redacted | AUG-14-2019 EGLE0027242 | AUG-14-2019 EGLE0027243 | |
| 49 | 1/12/10 DEQ Water Bureau Policy and Procedures | AUG-14-2019 EGLE0027246 | AUG-14-2019 EGLE0027254 | |
| 50 | 5/24/11 Email Redding to David Jansen Re: Upcoming discussion of Flint as water source | 2338997 | 2338997 | |
| 51 | 6/7/11 DEQ Communication Office Presents - Public Meetings Boot Camp | WURFEL_000150 | WURFEL_000150 | Wufel Ex. 4 |
| 52 | 6/7/11 Personnel Transaction Request - Terry Stanton | APR-2-2020 TREAS057844 | APR-2-2020 TREAS057844 | Stanton Ex. 1 |
| 53 | 6/8/11 Position Action Request Approval | APR-2-2020 TREAS057852 | APR-2-2020 TREAS057852 | Stanton Ex. 8 |
| 54 | 6/8/11 Technical Memorandum Cost of Service Study Flint Water Treatment Plant | LAN_FLINT_00057973 | LAN_FLINT_00057987 | |
| 55 | 6/14/11 Redding to O'Brien re Flint WTP | LAN_FLINT_00057961 | LAN_FLINT_00057961 | |
| 56 | 6/14/11 Rowe's draft Analysis of Flint River as Water Supply | LAN_FLINT_00057962 | LAN_FLINT_00057972 | |
| 57 | 6/16/11 LAN's Draft Technical Memo Cost of Service Study Flint Water Treatment | LAN_FLINT_00188452 | LAN_FLINT_00188463 | |
| 58 | OCCT Template for Region 5 Training Ground Water Systems Serving Greater than 50,000 | AUG-14-2019 EGLE0015772 | AUG-14-2019 EGLE0015791 | Del Toral Ex. 13 Cook Ex. 3 |
| 59 | 6/30/11 Del Toral to Cook Re: OCCT Guidance Manual and Templates | AUG-14-2019 EGLE0015676 | AUG-14-2019 EGLE0015677 | Del Toral Ex. 12 Cook Ex. 2 |
| 60 | 2/4/11 Revised Draft OCCT Evaluation Guidance Manual for Primacy Agencies and Water Systems | AUG-14-2019 EGLE0015678 | AUG-14-2019 EGLE0015746 | |
| 61 | 7/11 LAN's Analysis of the Flint River as a Permanent Water Supply for COF | LAN_FTF_00000001 | LAN_FTF_00000096 | |
| 62 | 7/11/11 Prysby requesting status of the completion of Flint's 2011 Needs Survey | AUG-14-2019 EGLE0031456 | AUG-14-2019 EGLE0031456 | |
| 63 | 7/22/11 Redding Letter to Walling Re Utilization of Flint River as Long Term Water Source | 3060565 | 3060565 | |
| 64 | 8/11 City of Flint Evaluation of Facilities and Management of Utilities Department | COF_FED_0379878 | COF_FED_0379914 | |
| 65 | 8/4/11 Rowe to Walling Re: Utilization of Flint River as Long Term Water Source | WRIGHT184714 | WRIGHT184715 | Walling Ex. 10 |
| 66 | 11/1/11 Letter from Prysby to Larr Carter re: Chateau Du Luc Visit Oct 2011 | OCT-7-2019 EGLE0127496 | OCT-7-2019 EGLE0127497 | |
| 67 | 11/4/11 U.S. v. City of Detroit Court Order Re: violations of clean water act | COF_FED_0321352 | COF_FED_0321382 | |
| 68 | 11/9/11 Email Charlie Fleetham to Laurie Koester/et al Re: DWSD-KWA Financial Committee Meeting Summary | COF_FED_0321345 | COF_FED_0321345 | |

| | | | | |
|---|---|---|---|---|
| 69 | 11/21/11 Charlie Fleetham's DWSD/KWA Financial Committee Meeting Summary | COF_FED_0321346 | COF_FED_0321351 | |
| 70 | 11/7/11 Memo Flint Financial Review Team to Snyder Re: Report | OCT-7-2019 EGLE0166626 | OCT-7-2019 EGLE0166635 | |
| 71 | 12/1/11 Fishbeck, Thompson, Carr & Huber's Capacity System Analysis | AUG-14-2019 EGLE0073735 | AUG-14-2019 EGLE0073792 | |
| 72 | December 2011 COF Evaluation of Facilities and Management of Utilities Department | COF_FED_0082948 | COF_FED_0083014 | |
| 73 | 12/5/11 Ambrose draft letter to Mike Brown at City of Flint Regarding Brown's Role of Emergency Manager | AMBROSE0004035 | AMBROSE0004035 | |
| 74 | 12/6/11 Email Jean Shekter to Jeffrey Antil Re: PbCu timeline | OCT-7-2019 EGLE0049331 | OCT-7-2019 EGLE0049332 | |
| 75 | 12/12/11 Email Goodheart to Creal re: Follow-up to KWA Presentation | AUG-14-2019 EGLE0022332 | AUG-14-2019 EGLE0022333 | Creagh Ex. 4 |
| 76 | 11/7/11 Treasury's Report of the Flint Financial Review Team to Snyder | COF_FED_0531405 | COF_FED_0531414 | Walling Ex. 40 |
| 77 | 2012 Michigan Public Water Supply Program - Maximum Contaminant Level and Treatment Technique Violations | 1883133 | 1883133 | Rosenthal Ex. 32 |
| 78 | 1/2/13 Draft City of Flint Organizational Chart | COF_FED_0080272 | COF_FED_0080272 | Croft Ex. 3 |
| 79 | Lead and Copper Data and System Information Request | OCT-7-2019 EGLE0062231 | OCT-7-2019 EGLE0062231 | |
| 80 | 1/17/12 Email Kris Philip to Dan Dettweiler Re: Lead and Copper Data and System Information Request | OCT-7-2019 EGLE0062229 | OCT-7-2019 EGLE0062230 | |
| 81 | 7/31/03 Revised COF Water Plant Engineer and Water Plant Supervisor Position Description | COF_FED_0219353 | COF_FED_0219356 | |
| 82 | 1/25/12 DWSD-KWA Financial Committee Meeting Summary | COF_FED_0333914 | COF_FED_0333924 | |
| 83 | 1/26/12 Email Freeman to Redding Re Sekar's spreadsheet provided by Croft | 2792763 | 2792763 | |
| 84 | 2010 Cost comparison between KWA v DWSD for 2014-2025 | 3025833 | 3025833 | |
| 85 | 2010 Cost Comparison between KWA Option and Flint River Option for Drinking Water Source | 3025839 | 3025839 | |
| 86 | 1/26/12 Croft to Freeman Re: Water Plant Evaluation | COF_FED_0089201 | COF_FED_0089202 | |
| 87 | 1/26/12 Email Redding to Rick Freeman Re: Water Plant Evaluation.msg | 2865782 | 2865782 | |
| 88 | 2/6/12 Resolution Authorizing Entering Into a Professional Services Agreement (PSA) Between The City of Flint and Howard Croft | COF_FED_0219567 | COF_FED_0219570 | Coft Ex. 2 |
| 89 | 2/6/12 Email Gadis to Douglas Palmer Re: DWSD Update - Digesting the Detroit Water and Sewerage Department.eml | VWNAOS157671 | VWNAOS157672 | |
| 90 | 2/13/12 Email Croft to Mike Brown Re: KWA letter | COF_FED_0471318 | COF_FED_0471318 | |
| 91 | 2/13/12 Mike Brown Letter to Jeffrey Wright Re Commitment to Purchase Raw Water from KWA | COF_FED_0471319 | COF_FED_0471320 | Croft Ex. 6 |
| 92 | 2/13/12 Email Croft to Walling Re: Re 1/25/12 DWSD-KWA Financial Committee Meeting Summary | COF_FED_0531886 | COF_FED_0531887 | Croft Ex. 7 |
| 93 | 2/13/12 Email Rick freeman to Croft Re: Flint River Water Source Analysis | COF_FED_0333883 | COF_FED_0333883 | |
| 94 | 2/16/12 Rowe's Technical Memo: Amendment to Flint River Supply Report.pdf | 3060179 | 3060179 | |
| 95 | 3/14/12 DWSD Fact Sheet | OCT-7-2019 EGLE0066845 | OCT-7-2019 EGLE0066845 | Creal Ex. 5 |
| 96 | 3/14/12 DWSD and SOM Issues Memo by DWSD Board of Commissioners. | AUG-14-2019 EGLE0275437 | AUG-14-2019 EGLE0275439 | Creal Ex. 6 |
| 97 | 3/15/12 Email Brant Fisner to Liane Shekter Smith Re: Meeting with MDEQ discussing flint joining KWA | 6-6-2016 SOM-MASON 00062794 | 6-6-2016 SOM-MASON 00062795 | |
| 98 | 3/20/12 Proposed Agenda for KWA and Flint Water Plant Issues meeting | 06-06-2016 SOM0086780 | 06-06-2016 SOM0086783 | |
| 99 | 3/20/12 Synopsis of MDEQ, GCDC and COF Meeting with Sign-In Sheet | COF_FED_0218759 | COF_FED_0218759 | Johnson Ex. 113 |
| 100 | 3/20/12 Meeting Minutes with MDEQ on KWA Water Issues by John O'Malia, P.E. | LAN_FLINT_00075638 | LAN_FLINT_00075640 | B. Wright Ex. 61<br>Prysby Ex. 14<br>Prysby Ex. 86<br>Shekter-Smith Ex. 21 |
| 101 | 3/20/12 Bennett to Shekter Smith Re Meeting with Flint & Genesee County | OCT-7-2019 EGLE0070982 | OCT-7-2019 EGLE0070983 | |
| 102 | 3/26/2012 Michael Prysby Position Description for Environmental Engineer Lic-A | OCT-7-2019 EGLE0161386 | OCT-7-2019 EGLE0161391 | Prysby Ex. 34 |

| 103 | 3/23/12 Email from Teeples to Wright/Croft Re: Notes from meeting from DEQ | COF_FED_0218758 | COF_FED_0218758 | |
| 104 | 3/28/12 Financial Committee Meeting Summary re: DWSD v. KWA | COF_FED_0125001 | COF_FED_0125003 | |
| 105 | 3/29/12 Fleetham to Koester re DWSD-KWA Financial Committee Conference Call Summary | COF_FED_0125000 | COF_FED_0125000 | |
| 106 | 3/29/12 Resolution to Extend Employment of Elizabeth Murphy and  12/13/11 Resolution Authorizing Entering into a Professional Services Agreement between COF and Elizabeth Murph | COF_FED_0072220 | COF_FED_0072221 | |
| 107 | 3/29/12 Sygo to Creal Re: GCDC Going to Lake Huron for Water Supply | OCT-7-2019 EGLE0065501 | OCT-7-2019 EGLE0065501 | Creal Ex. 7 |
| 108 | 4/4/12 Email from Johnson to Bincsik requesting operator ID for DEQ. | COF_FED_0124936 | COF_FED_0124936 | |
| 109 | 4/10/12 Email Jon Bloemker to Prysby Re: Karegnodi Water Authority (Genesee County Drain Commission) Intake Meeting | OCT-7-2019 EGLE0036821 | OCT-7-2019 EGLE0036821 | |
| 110 | 4/11/12 Email Bincsik to Daugherty Johnson Re:  S-1 DEQ letter | COF_FED_0124863 | COF_FED_0124863 | |
| 111 | 4/18/12 DWSD Finance Committee Conf Call Summary | COF_FED_0124911 | COF_FED_0124916 | J. Wright Ex. 6 |
| 112 | 4/19/12 Fleetham to Koester, et al Re: DWSD/KWA Financial Committee Meeting Summary | COF_FED_0124910 | COF_FED_0124910 | |
| 113 | 4/20/12 Email Linda Hills to Benzie Re: Flint joining KWA | OCT-7-2019 EGLE0129469 | OCT-7-2019 EGLE0129470 | |
| 114 | 2/3/12 Flint - EPA Inspection Report regarding compliance with City's National Pollutant Discharge Elimination System | COF_FED_0122915 | COF_FED_0122936 | |
| 115 | MDEQ  Permit to Discharge National Pollutant | COF_FED_0122937 | COF_FED_0122937 | |
| 116 | 4/24/12 Email Benzie to Prysby Re: Genesee County/Flint Meeting Summary | AUG-14-2019 EGLE0031735 | AUG-14-2019 EGLE0031736 | |
| 117 | 4/25/12 MDEQ Letter to City of Highland Park Providing the Determination and Order | | | |
| 118 | 4/16/13 Email Ambrose to Goodrich re: Flint's FY 2013 budget | COF_FED_0154494 | COF_FED_0154494 | |
| 119 | 2012-2013 City of Flint Budget | COF_FED_0154495 | COF_FED_0154512 | |
| 120 | 4/27/12 Preparation for meeting with DWSD at City Hall | WRIGHT007873 | WRIGHT007873 | |
| 121 | 05/04/2012 Letter Prysby to  Kroft re: "Flint Water Treatment Plant - Future Operation" | 03-21-2016 SOM0002330 | 03-21-2016 SOM0002332 | Benzie Ex. 2 Cook Ex. 40 |
| 122 | 5/4/12 Email Cook to Benzie Re: Draft Letter to Flint | 03-21-2016 SOM0002329 | 03-21-2016 SOM0002329 | Benzie Ex. 1 |
| 123 | 5/4/12 Prysby to Croft re FWTP - Future Operation | 03-21-2016 SOM0002349 | 03-21-2016 SOM0002351 | |
| 124 | 5/5/12 Email Muchmore to Hollins, Dillon and others regarding confrontation with minsters | MAR-23-2020 GOV0088026 | MAR-23-2020 GOV0088026 | Dillon Ex. 33 |
| 125 | 5/7/12 - Prysby Signed Letter to Croft regarding Flint WTP future operation | CROFT - 0000000141 | CROFT - 0000000143 | Croft Ex. 10 |
| 126 | 5/7/12 Prysby letter to Croft re 5/1/12 meeting re Flint Water Treatment Plant future operation and blending options | AUG-14-2019 EGLE0067212 | AUG-14-2019 EGLE0067214 | |
| 127 | 5/9/12 Letter Croft to Prysby Re: Flint's Decision to join KWA | 6-6-2016 SOM-Mason 00065379 | 6-6-2016 SOM-Mason 00065379 | |
| 128 | 5/10/12 Financial Committee Meeting Summary re: DWSD v. KWA | WRIGHT212955 | WRIGHT212958 | |
| 129 | 1/13/12 Poy's email Re: Lead Consumer Notification | AUG-14-2019 EGLE0019391 | AUG-14-2019 EGLE0019392 | |
| 130 | 5/14/12 Crooks to Benzie/DEQ Re: Poy's email regarding blood lead levels | AUG-14-2019 EGLE0019390 | AUG-14-2019 EGLE0019390 | |
| 131 | 5/2/12 OH PWSS Indicators and Measures Summary | AUG-14-2019 EGLE0019396 | AUG-14-2019 EGLE0019396 | |
| 132 | Attachment B: Summary of Public Water Supply Supervision Program Temporary Disinvestments for Fiscal Year 2012 | AUG-14-2019 EGLE0019393 | AUG-14-2019 EGLE0019395 | |
| 133 | 6/7/12 Meeting Minutes at Flint City Hall re:  KWA integration in Flint water | WRIGHT007674 | WRIGHT007674 | Johnson Ex. 116 |
| 134 | 6/14/12 Johnson to Prysby re COF Operator in Charge | 07-16-2016 SOM0095673 | 07-16-2016 SOM0095674 | |
| 135 | 6/15/12 Email Prysby to Hall Re: Discussion of Flint River as future Water Source | Oct-7-2019 EGLE0070985 | Oct-7-2019 EGLE0070986 | |
| 136 | 7/9/12 telephone complaint from Flint resident | COF_FED_0078818 | COF_FED_0078818 | |
| 137 | 7/12/12 DDA complaint about smelly storm sewer at First St. & Brush Alley | COF_FED_0078817 | COF_FED_0078817 | |
| 138 | 8/27/12 email from Thomas Hutchins to Charles Bennett re oily sheen on River | COF_FED_0078816 | COF_FED_0078816 | |
| 139 | 9/27/12 Letter from Tinka Hyde to Ed Kurtz enclosing Order of for Compliance Pursuant to Clean Water Act | AUG-14-2019 EGLE0033952 | AUG-14-2019 EGLE0033967 | Hyde Ex. 7 Prysby Ex. 73 |

| | | | | |
|---|---|---|---|---|
| 140 | 10/23/12 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078813 | COF_FED_0078815 | |
| 141 | 10/25/12 Freeman to Atkinson Re #1 Smith Village Development - Infrastructure Request | 2786585 | 2786585 | |
| 142 | 4/5/11 Memo from Mike Brown/Freeman to Greg Eason: Re: Smith Village Infrastructure Project | 3025712 | 3025712 | |
| 143 | 10/26/12 Croft to Brown Re: Rowe's 2011 Analysis of Flint River as Permanent Water Supply | CROFT - 0000000104 | CROFT - 0000000104 | Croft Ex. 12 |
| 144 | 10/28/12 Email chain from William Creal to Keith Creagh re: Briefing on Karegnondi Project/City of Flint | OCT-7-2019 EGLE0070992 | OCT-7-2019 EGLE0070993 | Creagh Ex. 3 |
| 145 | 10/29/12 Email William Creal to Jamie Clover Adams re: Briefing on Karegnondi Project/City of Flint. | AUG-14-2019 EGLE0276000 | AUG-14-2019 EGLE0276002 | Creal Ex. 8 |
| 146 | 10/29/12 Letter to Ed Kurtz re: Cost comparison between KWA and DWSD | COF_FED_0067164 | COF_FED_0067165 | |
| 147 | 10/29/12 Spreadsheets showing cost analysis comparison between KWA and DWSD | COF_FED_0067163 | COF_FED_0067163 | |
| 148 | 10/30/12 Email from Maxine Murray to Angela Dempkowski re: list of attendees at Briefing on Karegnondi Project/City of Flint | COF_FED_0181369 | COF_FED_0181371 | |
| 149 | 10/31/12 Email from Caleb Buhs to Sara Wurfel re Article from Flint Journal about discussion of the future of Flint's water | MAR-30-2020 TREAS037977 | MAR-30-2020 TREAS037980 | Stanton Ex. 4 |
| 150 | 10/31/12 Email from Sara Wurfel to Governor Snyder re Article from Flint Journal about discussion of the future of Flint's water | OCT-7-2019 EGLE0020745 | OCT-7-2019 EGLE0020749 | |
| 151 | 11/2/12 Jeffrey Wright's Notes & Letter w/ attachments to Ed Kurtz re: proposing KWA | WRIGHT109729 | WRIGHT109745 | Dillon Ex. 13 |
| 152 | 10/31/12 Email from Shekter Smith to Mike Prysby re: Briefing on Karegnondi Project/City of Flint | OCT-7-2019 EGLE0071770 | OCT-7-2019 EGLE0071771 | |
| 153 | 11/1/12 Case to Kurtz re Wastewater treatment statistics and information | COF_FED_0251383 | COF_FED_0251383 | |
| 154 | 11/01/12 Freeman to Redding Re: BDI Report KWA City of Flint | 2786424 | 2786424 | |
| 155 | 11/02/12 Email from Robert Case to Daugherty Johnson re: Utilities Information | COF_FED_0251381 | COF_FED_0251381 | |
| 156 | 11/2/12 Email from Ed Kurtz to Maxine Murray re: flint water | COF_FED_0301914 | COF_FED_0301915 | Kurtz Ex. 8 |
| 157 | 11/6/12 Kurtz letter to Andy Dillon regarding Flint Options, KWA and DWSD | 11-11-2016SOM-FLOOD0048257 | 11-11-2016SOM-FLOOD0048258 | Dillon Ex. 14 Walling Ex. 41 |
| 158 | 11/12/12 Wright to Brown re: Flint Water Treatment Plant Schematic | COF_FED_0119252 | COF_FED_0119253 | |
| 159 | City of Flint Proposed Water Treatment Plant Process Schematic | COF_FED_0119254 | COF_FED_0119254 | |
| 160 | 11/24/12 TYJT Meeting Minutes with COF re: City of Flint Water Supply Assessment | CROFT - 0000000054 | CROFT - 0000000060 | Croft Ex. 8 Cline Ex. 2 Cook Ex. 53 |
| 161 | 2002 -2011 GCDC-WWS Statement of Revenue, Expenses, and Changes in Net Assets | COF_FED_0118059 | COF_FED_0118067 | |
| 162 | Lake Huron Water Supply Initiative Water Intake Supply Bid Form | COF_FED_0118068 | COF_FED_0118075 | |
| 163 | 11/29/12 Email from Ed Kurtz to David Guastella re: City of Flint Water Supply | COF_FED_0118057 | COF_FED_0118058 | |
| 164 | 11/30/12 Email from Dayne Walling to Ed Kurtz re: City of Flint Water Supply | COF_FED_0117944 | COF_FED_0117946 | |
| 165 | 12/13/12 City of Flint Water Pollution Control Division - Illegal Discharge Report Form | COF_FED_0078811 | COF_FED_0078812 | |
| 166 | 12/21/12 TYJT's Presentation to Treasury re: City of Flint Water Supply Assessment | CROFT - 0000000013 | CROFT - 0000000050 | Cline Ex. 3 |
| 167 | 12/20/2012 DWSD Water Service Proposal to Flint | COF_FED_0116997 | COF_FED_0116999 | |
| 168 | 12/21/12 DWSD Letter to COF Re Water Service Proposals to COF | COF_FED_0116996 | COF_FED_0116996 | |
| 169 | 12/22/12 Email from Gerald Ambrose to Ed Kurtz re: Flint Supply Assessment 12-21-12 | COF_FED_0067100 | COF_FED_0067100 | |
| 170 | Flint Supply Cost Comparison Spreadsheet | COF_FED_0067139 | COF_FED_0067139 | |
| 171 | 12/21/12 Letter from Sue McCormick to Kurtz re: Water Service Proposals to the City of Flint | MAR-30-2020 TREAS015717 | MAR-30-2020 TREAS015720 | Cline Ex. 51 |

| 172 | 12/27/12 Email from Koryzno to Cline re: DWSD proposal for Flint | MAR-30-2020 TREAS015716 | MAR-30-2020 TREAS015716 | Cline Ex. 4 | |
| 173 | 12/28/12 Email from Ed Koryzno to Eric Cline re: DWSD Proposal for Flint | MAR-30-2020 TREAS015723 | MAR-30-2020 TREAS015724 | Cline Ex. 5 | |
| 174 | 12/28/12 Email from Richard Cline to Randall Byrne re: Draft Flint Supply Assessment Questions | MAR-30-2020 TREAS011906 | MAR-30-2020 TREAS011907 | Cline Ex. 6 | |
| 175 | 1/2/13 Angela Dempkowski to Michael Brown re: Follow-up to Flint Water Assessment Meeting | COF_FED_0529624 | COF_FED_0529625 | Cline Ex. 36 | |
| 176 | 1/4/13 Redding's Meeting Notes | 2258403 | | | |
| 177 | 1/4/13 Email Ed Koryzno to Cline re: Questions Regarding the City of Flint's Decision about KWA vs. DWSD | MAR-30-2020 TREAS015727 | MAR-30-2020 TREAS015729 | Cline Ex. 7 | |
| 178 | 1/6/13 Ambrose's Strategy for COF Meetings Internally and with Treasury | COF_FED_0249522 | COF_FED_0249523 | Kurtz Ex. 24 | |
| 179 | 1/7/13 Email from Jim Redding to Ed Kurtz re: KWA Water Supply | CROFT - 0000000115 | CROFT - 0000000116 | Ambrose Ex. 39 | |
| 180 | 12/21/2012 Draft comments from Rowe re: TYJT COF Water Supply Assessment presentation | CROFT - 0000000117 | CROFT - 0000000123 | Ambrose Ex. 38 | |
| 181 | 1/7/13 Rowe COF Water Supply Assessment re: Review of Tucker Young December 21, 2012 Presentation | OCT-7-2019 EGLE0058325 | OCT-7-2019 EGLE0058335 | Creal Ex. 9 | |
| 182 | 1/7/13 Email from Ed Kurtz to Gerald Ambrose re: Draft Proposal to Treasury | COF_FED_0094498 | COF_FED_0094498 | Kurtz Ex. 25 | |
| 183 | Draft proposal to Treasury re: KWA vs. DWSD option | COF_FED_0094496 | COF_FED_0094497 | Kurtz Ex. 26 | |
| 184 | January 7 2013 Review of TYJT Presentation.pdf | COF_FED_0116413 | COF_FED_0116419 | | |
| 185 | 1/8/13 Email from Jim Redding to Ed Kurtz re: review of 1/7/13 TYJT presentation | COF_FED_0116412 | COF_FED_0116412 | | |
| 186 | Update to Treasury: COF Evaluation of Water Service Delivery | COF_FED_0094598 | COF_FED_0094599 | Koryzno Ex. 5<br>Dillon Ex. 35<br>Kurtz Ex. 28 | |
| 187 | 1/9/13 email from Ed Koryzno regarding Flint water system options. | MAR-30-2020 TREAS001646 | MAR-30-2020 TREAS001646 | Dillon Ex. 34<br>Koryzno Ex. 4 | |
| 188 | 1/14/13 TYJT's response to Rowe's comments on TYJT's Flint Water Supply Assessment | MAR-30-2020 TREAS011928 | MAR-30-2020 TREAS011987 | Cline Ex. 8 | |
| 189 | 1/16/13 MDEQ ODWMA Jan. 2013 Water System Sanitary Survey | 5-10-2017 SOM-FLOOD 0174670 | 5-10-2017 SOM-FLOOD 0174670 | Cook Ex. 11 | |
| 190 | 1/28/13 Email invite for Flint Water Meeting at Mayor's Office | COF_FED_0178936 | COF_FED_0178936 | Johnson Ex. 117 | |
| 191 | 1/17/13 ODWMA-399-027 Lead and Copper Rule Implementation | OCT-7-2019 EGLE0163246 | OCT-7-2019 EGLE0163254 | R. Snyder Ex. 53<br>Prysby Ex. 5 | |
| 192 | 8/4/13 Reformatted ODWMA 2003 Policy/Procedure re Lead and Copper Rule Implementation | 5-10-2017 SOM-Flood 0150250 | 5-10-2017 SOM-Flood 0150258 | | |
| 193 | 1/17/13 MDEQ Office of Drinking Water and Municipal Assistance Lead and Copper Rule Implementation | LAN_USAO_00035359 | LAN_USAO_00035367 | Glasgow Ex. 5<br>Cook Ex. 4<br>Creagh Ex. 33<br>Rosenthal Ex. 10<br>Shekter-Smith Ex. 10 | |
| 194 | 1/23/13 Email from Richard Benzie to Pyrsby re: feasibility of Flint River as water source | 04-15-2016 SOM0024039 | 04-15-2016 SOM0024041 | Benzie Ex. 3<br>Busch Ex. 178<br>Busch Ex. 198<br>Cook Ex. 44<br>Prysby Ex. 16<br>Prysby Ex. 69 | |
| 195 | 1/24/13 MDEQ Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies | AUG-14-2019 EGLE0291874 | AUG-14-2019 EGLE0291883 | Busch Ex. 183<br>Shekter-Smith Ex. 29 | |
| 196 | 1/28/13 Redding Meeting Notes | 2258385 | | | |
| 197 | Jan. 2013 TYJT's City of Flint Water Supply Assessment Draft Report | MAR-30-2020 TREAS012013 | MAR-30-2020 TREAS012060 | Cline Ex. 9 | |
| 198 | February 2013 City of Flint Water Supply Assessment by TYJT | VWNAOS032476 | VWNAOS032524 | Dillon Ex. 2<br>Johnson Ex. 118 | |
| 199 | 2/1/13 Memo from Andy Dillon to Brom Stibitz re: Flint Background Information | MAR-30-2020 TREAS031790 | MAR-30-2020 TREAS031793 | Stanton Ex. 3 | |
| 200 | 2/1/13 Forwarded email from Michael Brown to himself re: Proposal to Address Short Term Funding Issues Associated with KWA | COF_FED_0118104 | COF_FED_0118105 | Dillon Ex. 38<br>Walling Ex. 44 | |
| 201 | 2/8/13 Email from Dennis Muchmore to John Roberts re: Emergency Manager Removal | MAR-23-2020 GOV0062113 | MAR-23-2020 GOV0062114 | Dillon Ex. 37 | |

| | | | | |
|---|---|---|---|---|
| 202 | 2/14/13 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078809 | COF_FED_0078810 | |
| 203 | 2/15/13 Analysis report from Eric Cline to Ed Korynzo re: Updated Flint Water System Status Assessment (Version 02-15-13) | MAR-30-2020 TREAS012152 | MAR-30-2020 TREAS012156 | Dillon Ex. 15 Cline Ex. 10 Headen Ex. 2 |
| 204 | 2/21/13 Updated Flint Water System Status Assessment | MAR-30-2020 TREAS022337 | MAR-30-2020 TREAS022341 | Saxton Ex. 8 |
| 205 | 2/21/13 Email from Richard Cline to Randall Byrne re: Flint water parallel line option update | MAR-30-2020 TREAS001004 | MAR-30-2020 TREAS001006 | |
| 206 | 2/21/13 Brent Wright's Memo re: Flint WTP Status | COF_FED_0080724 | COF_FED_0080729 | |
| 207 | 2/21/13 Email from Richard Cline attaching Updated KWA DWSD Assessment (2/21/13 version) | MAR-30-2020 TREAS001007 | MAR-30-2020 TREAS001007 | |
| 208 | 2/21/13 Koryzno to Cline re: Updated FLINT DWSD KWA Assessment | MAR-30-2020 TREAS001008 | MAR-30-2020 TREAS001012 | |
| 209 | 2/22/13 Email from Stibitz to Dillion, Saxton re: Flint water supply re: analysis on KWA vs. DWSD | MAR-30-2020 TREAS000997 | MAR-30-2020 TREAS000998 | Dillon Ex. 3 |
| 210 | 2/25/13 Flint Water Plant Performance Measures | COF_FED_0080448 | COF_FED_0080449 | |
| 211 | 2/27/13 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078807 | COF_FED_0078808 | |
| 212 | 2/27/13 Memo from Ed Koryzno to Roger Fraser re: Treasury Activity Report discussing Distressed Local Units | MAR-30-2020 TREAS012168 | MAR-30-2020 TREAS012170 | |
| 213 | 3/6/13 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078819 | COF_FED_0078819 | |
| 214 | 3/6/13 Email from Roger Fraser to Cale Buhs re: Flint EM Achievements | OCT-7-2019 EGLE0130709 | OCT-7-2019 EGLE0130709 | Stantion Ex. 23 |
| 215 | 3/11/13 Pat Cook to John Leone re: Lime Sludge Lagoons | AUG-14-2019 EGLE0015834 | AUG-14-2019 EGLE0015834 | Cook Ex. 42 |
| 216 | FY 2013-2014 The Foster Group Preliminary Report - Flint Scenarios | Oct-14-2019 EGLE0058032 | Oct-7-2019 EGLE0058032 | Creal Ex. 13 |
| 217 | 3/11/13 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078805 | COF_FED_0078806 | |
| 218 | 3/17/13 Email from Andy Dillon to Governor Snyder re: March Treasurer's Governor's Memorandum | 06-06-2016 SOM0053618 | 06-06-2016 SOM0053619 | Dillon Ex. 4 |
| 219 | 3/17/13 TYJT's City of Flint Water Supply Assessment | MAR-30-2020 TREAS001975 | MAR-30-2020 TREAS001975 | Dillon Ex. 5 Saxton Ex. 9 Cline Ex. 12 |
| 220 | 3/17/13 Email from Andy Dillon to Governor Snyder re: Flint Water Supply Alternatives | OCT-7-2019 EGLE0166781 | OCT-7-2019 EGLE0166781 | R. Snyder Ex. 3 |
| 221 | 3/28/13 Email from Brom Stibitz to Dillon, Saxton re: KWA Memo | MAR-30-2020 TREAS001097 | MAR-30-2020 TREAS001097 | Saxton Ex. 10 |
| 222 | 3/18/13 Email from David Guastella to Brom Stibitz re: Treasury's Flint Water Assessment | MAR-30-2020 TREAS012200 | MAR-30-2020 TREAS012202 | Cline Ex. 11 |
| 223 | 3/19/13 Email from John O'Brien to Ed Kurtz re: Flint Assessment February 2013 | COF_FED_0115387 | COF_FED_0115388 | |
| 224 | Feb. 2013 TYJT City of Flint Water Supply Assessment Final Report | COF_FED_0115389 | COF_FED_0115437 | Dillon Ex. 36 |
| 225 | 3/20/13 Prysby to Johnson Email re KWA raw water capacity | 6-6-2016 SOM-MASON 00070771 | 6-6-2016 SOM-MASON 00070772 | Prysby Ex. 72 |
| 226 | 3/20/13 Email Andy Dillon to Brom Stibitz Re: Treasury's KWA v. DWSD proposal | MAR-30-2020 TREAS001977 | MAR-30-2020 TREAS001978 | Dillon Ex. 6 Headen Ex. 3 |
| 227 | 2/20/13 Email from Prysby to Daugherty Johnson Re: KWA Raw Water Capacity | OCT-7-2019 EGLE0057233 | OCT-7-2019 EGLE0057233 | |
| 228 | 3/20/13 Dayne Walling to Maxine Murray re: KWA Raw Water Capacity - City of Flint | COF_FED_0056119 | COF_FED_0056121 | |
| 229 | 3/20/13 Prysby to Daugherty Johnson re: KWA Raw Water Capacity - City of Flint | COF_FED_0080106 | COF_FED_0080107 | |
| 230 | 3/20/13 Walling to Maxine Murray re: KWA - Bond Question | COF_FED_0533414 | COF_FED_0533417 | |
| 231 | 3/21/13 Shekter Smith to William Creal RE: MDEQ follow-upon request for review for chemicals | OCT-7-2019 EGLE0071165 | OCT-7-2019 EGLE0071166 | Creal Ex. 10 |
| 232 | February 2013 TYJT's City of flint Water Supply Assessment | OCT-7-2019 EGLE0071781 | OCT-7-2019 EGLE0071829 | |
| 233 | TYJT Recommendation DWSD vs Flint | OCT-7-2019 EGLE0071780 | OCT-7-2019 EGLE0071780 | |
| 234 | 3/26/13 Email from Stephen Busch to Benzie RE: Flint Draft Response | 04-15-2016 SOM0034244 | 04-15-2016 SOM0034246 | R. Snyder Ex. 4 Busch Ex. 179 |
| 235 | 3/26/13 Email from Stephen Busch to Benzie RE: Flint Draft Response | OCT-7-2019 EGLE0070997 | OCT-7-2019 EGLE0070999 | Dillon Ex. 16 Prysby Ex. 70 |
| 236 | 3/26/13 Busch to Benzie and other regarding discussion points requested by Wyant | 06-06-2016 SOM0087042 | 06-06-2016 SOM0087053 | Shekter-Smith Ex. 14 |
| 237 | 3/26/13 Busch to Wyant Re Flint Draft Response to Treasury | 04-15-2016 SOM0024966 | 04-15-2016 SOM0024968 | Benzie Ex. 4 Prysby Ex. 17 |

| # | Description | Begin Bates | End Bates | Exhibit | |
|---|---|---|---|---|---|
| 238 | 3/26/13 Email from Michael Alexander to Stephen Bush RE Flint River Intake Location | AUG-14-2019 EGLE0073419 | AUG-14-2019 EGLE0073419 | Creagh Ex. 6 Shekter-Smith Ex. 4 | |
| 239 | 3/26/13 Alexander to Creal re Flint River Intake Location | AUG-14-2019 EGLE0275889 | AUG-14-2019 EGLE0275889 | Creal Ex. 11 | |
| 240 | 3/27/13 Creal to Sygo and others regarding FY 2013-2014 scenarios | Oct-7-2019 EGLE0058030 | Oct-7-2019 EGLE0058031 | Creal Ex. 12 | |
| 241 | 3/27/13 City of Flint Water Supply Assessment | OCT-7-2019 EGLE0059480 | OCT-7-2019 EGLE0059481 | Creal Ex. 49 | |
| 242 | DWSD Worksheet: 18 MGD Maximum Day Customer with Model Contract Twinning Line and Owning both to the Flint WTP | Oct-7-2019 EGLE0058033 | Oct-7-2019 EGLE0058035 | Creal Ex. 21 | |
| 243 | STATE OF MICHIGAN CONTRACT NO. 271N3200089 CITY OF FLINT WATER SUPPLY ASSESSMENT | OCT-7-2019 EGLE0058036 | OCT-7-2019 EGLE0058036 | Creal Ex. 16 | |
| 244 | 3/27/13 Busch to Thelen re ODWMA Response - Flint KWA-DWSD Report | 05-09-2016 SOM0044872 | 05-09-2016 SOM0044875 | | |
| 245 | 3/27/13 Busch to Thelen re ODWMA Response - Flint KWA-DWSD Report | OCT-7-2019 EGLE0058306 | OCT-7-2019 EGLE0058309 | Creal Ex. 18 | |
| 246 | 3/27/13 Sygo to Busch re EFM making decisions relative to cost in using Flint River water | 04-15-2016 SOM0024957 | 04-15-2016 SOM0024960 | Cook Ex. 45 Creagh Ex. 7 Shekter-Smith Ex. 5 Wurfel Ex. 5 | |
| 247 | 3/27/13 Prysby to Busch re FW: Flint River as a Source | OCT-7-2019 EGLE0055131 | OCT-7-2019 EGLE0055131 | | |
| 248 | LAN's Flint WTP Report Revised August 29, 2011 | OCT-7-2019 EGLE0126455 | OCT-7-2019 EGLE0126545 | Cook Ex. 41 | |
| 249 | 3/27/11 Prysby to Busch Re 8/29/11 Revised Flint River Report by Rowe | OCT-7-2019 EGLE0058088 | Oct-7-2019 EGLE0058088 | Busch Ex. 180 Prysby Ex. 13 | |
| 250 | 3/27/11 Email from Richard Cline to Ed Kurtz RE  Essential objectives to end emergency | COF_FED_0529798 | COF_FED_0529799 | Cline Ex. 34 | |
| 251 | 3/27/13 Wyant to Andy Dillon re FW- ODWMA Response - Flint KWA-DWSD Report | OCT-7-2019 EGLE0130595 | OCT-7-2019 EGLE0130598 | Dillon Ex. 40 | |
| 252 | 8/28/09 GCDC Application for a Water Withdrawal from Lake Huron Report | OCT-7-2019 EGLE0130599 | OCT-7-2019 EGLE0130613 | | |
| 253 | 1/7/13 Rowe Review of Tucker Young Report | OCT-7-2019 EGLE0130614 | OCT-7-2019 EGLE0130624 | | |
| 254 | 3/29/13 Resolution to Purchase Capacity from Karegnondi Water Authority | COF_FED_0043824 | COF_FED_0043825 | Dillon Ex. 45 Walling Ex. 51 Johnson Ex. 126 | |
| 255 | 3/27/13  Argiroff to Creal re FW: DWSD Director's Report - March 27, 2013 | AUG-14-2019 EGLE0275890 | AUG-14-2019 EGLE0275890 | Creal Ex. 14 | |
| 256 | 3/27/13 Letter from Sue McCormick to City of Detroit Water Commissioners re:  2013 Director's Report | AUG-14-2019 EGLE0275891 | AUG-14-2019 EGLE0275894 | Creal Ex. 15 | |
| 257 | Consumers Energy's 2012 Annual Monitoring Report | AUG-14-2019 EGLE0071741 | AUG-14-2019 EGLE0071778 | | |
| 258 | 3/28/13 Letter from Nicolette Bateson to Andy Dillon re: DWSD v. KWA | OCT-7-2019 EGLE0031993 | OCT-7-2019 EGLE0031996 | Dillon Ex. 43 | |
| 259 | 3/28/13 Email from Dillon to Stibitz Fwd: DWSD & Flint | OCT-7-2019 EGLE0031991 | OCT-7-2019 EGLE0031992 | | |
| 260 | 3/28/13 Email from Dillon to Governor Syder, et al, RE: KWA | OCT-7-2019 EGLE0020775 | OCT-7-2019 EGLE0020775 | Dillon Ex. 8 | |
| 261 | 3/28/13 Meeting Invitation for City of Flint -  Meeting with DEQ, Treasury and City of Flint | AUG-14-2019 EGLE0031445 | AUG-14-2019 EGLE0031445 | Creal Ex. 19 | |
| 262 | 3/29/13 Flint EM Order to Purchase Capacity from KWA | MAR-30-2020 TREAS034173 | MAR-30-2020 TREAS034174 | | |
| 263 | 3/29/13 Email from Sara Wurfel to Brad Wurfel RE: Flint water proposal | 04-15-2016 SOM0006371 | 04-15-2016 SOM0006371 | Wurfel Ex. 33 | |
| 264 | 3/29/13 Email from Muchmore to Dillon Re: KWA | OCT-7-2019 EGLE0031875 | OCT-7-2019 EGLE0031875 | R. Snyder Ex. 4 | |
| 265 | 3/29/13 Email from Dan Wyant to Ed Kurtz RE: meeting | 03-21-2016 SOM0001812 | 03-21-2016 SOM0001812 | | |
| 266 | 3/29/13 Email from Brom Stibitz to Terry Stanton RE: Flint Water System Update | MAR-30-2020 TREAS001116 | MAR-30-2020 TREAS001117 | Dillon Ex. 9 | |
| 267 | 3/29/13 Email from Caleb Buhs to Sara Wurfel, et al RE: Flint Water TPs | 04-15-2016 SOM0006341 | 04-15-2016 SOM0006341 | Dillon Ex. 46 Stanton Ex. 8 Wurfel Ex. 6 | |
| 268 | 3/29/13 Letter from Ed Kurtz to Andy Dillon RE: Treasury approval of KWA | COF_FED_0282841 | COF_FED_0282841 | | |
| 269 | 3/29/2013 Dillon email to Muchmore re cost overruns and DWSD | 05-09-2016 SOM0043182 | 05-09-2016 SOM0043182 | Dillon Ex. 10 | |
| 270 | 4/1/13 City of Detroit Press Release RE: Water War Undermines Flint-DWSD Relations | MAR-30-2020 TREAS012388 | MAR-30-2020 TREAS012389 | Cline Ex. 14 | |
| 271 | 4/2/13 Email from Brad Wurfel to Terry Stanton RE: Flint Water System Update | 04-15-2016 SOM0006355 | 04-15-2016 SOM0006356 | Dillon Ex. 41 Stanton Ex. 5 Wurfel Ex. 7 | |
| 272 | 4/2/13 Email from James Milne FW: Flint Water System Update | AUG-14-2019 EGLE0228705 | AUG-14-2019 EGLE0228707 | Creal Ex. 20 | |

| | | | | | |
|---|---|---|---|---|---|
| 273 | 1/8/13 City of Flint Water Pollution Control Flint River Assessment. | COF_FED_0081625 | COF_FED_0081635 | | |
| 274 | 4/3/13 Email from Brom Stibitz to Terry Stanton RE: Flint & DWSD water | MAR-30-2020 TREAS031800 | MAR-30-2020 TREAS031800 | Stanton Ex. 6 | |
| 275 | 4/4/13 Email from Dennis Muchmore to Rick Snyder RE: Just a head's up | Mar-23-2020 GOV0094641 | Mar-23-2020 GOV0094641 | | |
| 276 | 4/4/13 Muchmore to Snyder and Scott Regarding DWSD's Offer | MAR-23-2020 GOV0203612 | MAR-23-2020 GOV0203612 | R. Snyder Ex. 6 Dillon Ex. 47 | |
| 277 | 4/5/13 Email from R. Eric Cline to Randal Byrne RE: Water War doc | MAR-30-2020 TREAS012387 | MAR-30-2020 TREAS012387 | Cline Ex. 15 | |
| 278 | 4/9/13 City of Flint, Water Treatment Plant Sanitary Survey | COF_FED_0060265 | COF_FED_0060311 | | |
| 279 | 4/9/13 Letter from Mike Prysby to Daugherty Johnson RE: City of Flint Water Treatment Plant Sanitary Survey | AUG-14-2019 EGLE0344969 | AUG-14-2019 EGLE0345090 | | |
| 280 | 4/9/13 Letter from Robert Neumann to Jim Innes RE: Request for DEQ Review of Response Activity Plan | AUG-14-2019 EGLE0071831 | AUG-14-2019 EGLE0071874 | | |
| 281 | 4/9/13 Email from Robert Neumann to Ravi Adibatla RE: FORMER FLINT EAST MANUFACTURED GAS PLANT-RESPONSE COMMENTS TO THE MDEQ | AUG-14-2019 EGLE0071830 | AUG-14-2019 EGLE0071830 | | |
| 282 | 4/9/13 Email from Muchmore to Brom Stibitz RE: DWSD Letter | OCT-7-2019 EGLE0031884 | OCT-7-2019 EGLE0031884 | | |
| 283 | 4/9/13 Email from Terry Stanton to Dillon RE: Flint Water TPs and Communications plan | MAR-30-2020 TREAS001598 | MAR-30-2020 TREAS001598 | Stanton Ex. 9 | |
| 284 | 4/11/13 Flint Water Distribution Comm Plan and Talking Points. | MAR-30-2020 TREAS001599 | MAR-30-2020 TREAS001599 | Stanton Ex. 10 | |
| 285 | 4/9/13 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078804 | COF_FED_0078804 | | |
| 286 | 4/11/13 Email from Sara Wurfel to Caleb Buhs RE: Contact - Flint Journal & Water | 06-06-2016 SOM0057194 | 06-06-2016 SOM0057194 | | |
| 287 | 4/11/13 Email from Stibitz to Koryzno RE: Approval Letter KWA | MAR-30-2020 TREAS012396 | MAR-30-2020 TREAS012397 | | |
| 288 | 4/11/13 Email from Daugherty Johnson to Stephanie Kammer Re Bray Road Lagoon | COF_FED_0081649 | COF_FED_0081650 | | |
| 289 | 4/11/13 Letter from Dillon to Kurtz RE: Approval of Flint of to join KWA | COF_FED_0282840 | COF_FED_0282840 | | |
| 290 | 4/11/13 Stibitz to Kurtz re KWA Approval Letter | COF_FED_0282839 | COF_FED_0282839 | | |
| 291 | 3/29/13 Letter from Ed Kurtz to Andy Dillon RE: Treasury approval of KWA | MAR-30-2020 TREAS001167 | MAR-30-2020 TREAS001167 | | |
| 292 | 4/12/13 Email from Stanton to Stanton RE: Flint - KWA Approval | MAR-30-2020 TREAS031807 | MAR-30-2020 TREAS031807 | Dillon Ex. 11 | |
| 293 | 4/13/13 Email from Wyant to Madhu Anderson Re: KWA | OCT-7-2019 EGLE0066859 | OCT-7-2019 EGLE0066860 | | |
| 294 | 4/15/13 Letter from Sue McCormick to Kurtz & KWA RE: DWSD Proposals | 04-15-2016 SOM0024272 | 04-15-2016 SOM0024279 | Dillon Ex. 17 Saxton Ex. 6 | |
| 295 | 4/15/13 Email from Lorenz to Walling Fwd: Press Release | COF_FED_0354102 | COF_FED_0354102 | | |
| 296 | 4/16/13 Correspondence from Kurtz to Dillon Regarding DWSD Offer | COF_FED_0263567 | COF_FED_0263568 | | |
| 297 | 4/16/13 Letter from Kurtz to Dillon RE: Concerns with DWSD proposals | 06-06-2016 SOM0080993 | 06-06-2016 SOM0080994 | Dillon Ex. 18 Saxton Ex. 7 | |
| 298 | 4/16/13 Cline to Koryzno, Randall, Vandegrift re: KWA and City of Flint | MAR-30-2020 TREAS010474 | MAR-30-2020 TREAS010477 | Cline Ex. 16 | |
| 299 | 4/16/13 Creal to Verona re FW: KWA and City of Flint | AUG-14-2019 EGLE0276068 | AUG-14-2019 EGLE0276069 | Creal Ex. 22 | |
| 300 | 4/16/13 Joint Statement by Jeff Wright and Ed Kurtz regarding Detroit's Final Offer on Water Service | COF_FED_0367331 | COF_FED_0367332 | | |
| 301 | 4/16/13 Wyant to Dillon re: FW: KWA and City of Flint | DEC-16-2019 DHHS0201332 | DEC-16-2019 DHHS0201334 | Dillon Ex. 49 Cline Ex. 43 | |
| 302 | 4/15/13 email from Fred Barnes to Andy Dillon regarding Flint/KWA | 06-06-2016 SOM0081273 | 06-06-2016 SOM0081274 | Dillon Ex. 48 | |
| 303 | 4/17/13 DWSD letter to City of Flint Re Termination of Contract for the Provision of Water Services by DWSD | AMBROSE0003757 | AMBROSE0003758 | R. Snyder Ex. 8 Dillon Ex. 19 | |
| 304 | 4/17/13 City of Detroit News Release - DWSD Director Makes Statement on Flint's Decision | COF_FED_0027845 | COF_FED_0027845 | | |
| 305 | 4/17/13 Stibitz to Stanton re FW: DEQ Position - KWA | MAR-30-2020 TREAS012413 | MAR-30-2020 TREAS012415 | Stanton Ex. 22 | |
| 306 | 4/17/13 Dillon to Muchmore re KWA and City of Flint. URGENT | 05-09-2016 SOM0046374 | 05-09-2016 SOM0046376 | Dillon Ex. 12 Dillon Ex. 50 Stanton Ex. 7 Headen Ex. 5 | |

| | | | | | |
|---|---|---|---|---|---|
| 307 | 4/17/13 correspondence from MDEQ to Andy Dillon re KWA v DWSD | MAR-30-2020 TREAS021947 | MAR-30-2020 TREAS021951 | | |
| 308 | 4/17/13 Wyant to Dillon regarding DEQ staff comments regarding KWA | DEC-16-2019 DHHS0201329 | DEC-16-2019 DHHS0201331 | Cline Ex. 42 Benzie Ex. 20A Shekter-Smith Ex. 15 | |
| 309 | 4/17/13 email from Muchmore to Dillon re discussion of DWSD/KWA | Oct-7-2019 EGLE0031886 | Oct-7-2019 EGLE0031886 | | |
| 310 | 4/17/13 response from Roger Fraser to Fred Barnes re TYJT recommendation that DWSD is most economical option | MAR-30-2020 TREAS012418 | MAR-30-2020 TREAS012419 | | |
| 311 | 4/17/13 correspondence amongst MDEQ, Treasury, Governor's Office regarding DWSD's last and final offer | OCT-7-2019 EGLE0020779 | OCT-7-2019 EGLE0020779 | | |
| 312 | 4/17/13 meeting invite to discuss KWA/DWSD | MAR-23-2020 GOV0061674 | MAR-23-2020 GOV0061674 | R. Snyder Ex. 9 | |
| 313 | 4/17/13 email correspondence amongst Gov. office and Treasury regarding Gov. request for meeting to discuss KWA/DWSD | MAR-23-2020 GOV0062122 | MAR-23-2020 GOV0062124 | R. Snyder Ex. 7 | |
| 314 | 4/17/13 Letter from McCormick to Brown regarding termination of contract for water services by DWSD. | COF_FED_0373209 | COF_FED_0373209 | | |
| 315 | 4/18/13 Flint Water System Summary from Brom Stibitz to Eric Cline | 05-09-2016 SOM0051371 | 05-09-2016 SOM0051372 | Saxton Ex. 5 | |
| 316 | January 2013 Water System Sanitary Survey | 7-6-2016 SOM-MASON 00077162 | 7-6-2016 SOM-MASON 00077206 | | |
| 317 | 4/18/13 DEQ Sanitary Survey | COF_FED_0060223 | COF_FED_0060264 | Prysby Ex. 40 | |
| 318 | 4/18/13 Bill Rustem Memo re Flint Water System to Snyder | MAR-23-2020 GOV0240560 | MAR-23-2020 GOV0240561 | | |
| 319 | 4/18/13 Hall to Muchmore re Memo Flint Water System | OCT-7-2019 EGLE0061226 | OCT-7-2019 EGLE0061226 | | |
| 320 | 4/18/13 Ellison to Tedder re Flint Water System | MAR-23-2020 GOV0240559 | MAR-23-2020 GOV0240559 | | |
| 321 | 4/18/13 email from Laura Verona to William Creal re Flint rejecting DWSD's proposal | AUG-14-2019 EGLE0275907 | AUG-14-2019 EGLE0275907 | Creal Ex. 25 | |
| 322 | 4/19/13 KWA/DWSD meeting invite | 6-6-2016 SOM-MASON 00054814 | 6-6-2016 SOM-MASON 00054814 | Creal Ex. 26 | |
| 323 | 4/19/13 Clark Hill response to request from DWSD for advice regarding KWA proposal in replacing DWSD | MAR-30-2020 TREAS034185 | MAR-30-2020 TREAS034187 | Dillon Ex. 52 Saxton Ex. 12 | |
| 324 | 4/19/13 Saxton to Hichez re Fwd: DWSD/KWA Clark Hill letter | MAR-30-2020 TREAS034182 | MAR-30-2020 TREAS034183 | Dillon Ex. 51 Saxton Ex. 11 | |
| 325 | 4/19/13 meeting invite re RDS/GT/VB - KWA & DWSD (Water) Meeting | 05-09-2016 SOM0045101 | 05-09-2016 SOM0045103 | | |
| 326 | 4/20/13 Walling to Kurtz re DWSD | COF_FED_0246848 | COF_FED_0246849 | Snyder Ex. 10 Walling Ex. 60 | |
| 327 | 4/20/13 Email Walling to Kurtz Re: Discussion of continuation or discontinuation of DWSD | COF_FED_024684 | COF_FED_024684 | | |
| 328 | 4/20/13 Johnson to Kurtz re DWSD | COF_FED_0246850 | COF_FED_0246850 | | |
| 329 | 4/22/13 Specification Sheet for Evaluating Water Service Options to Flint and/or KWA/Genesee County (KWA/GC) Service Area | COF_FED_0063021 | COF_FED_0063023 | | |
| 330 | 4/22/13 Walling to Kurtz re DWSD | COF_FED_0246846 | COF_FED_0246847 | Dillon Ex. 20 | |
| 331 | 4/22/13 email from Frederick Headen in response to Andy Dillon inquiry regarding DWSD seeking sunk costs | MAR-30-2020 TREAS001756 | MAR-30-2020 TREAS001756 | Dillon Ex. 53 Headen Ex. 6 | |
| 332 | 4/24/13 Letter from McCormick to Kurtz re updated DWSD proposal pursuant to meeting | COF_FED_0063017 | COF_FED_0063020 | Dillon Ex. 22 | |
| 333 | 4/24/13 Letter from McCormick to Kurtz re updated DWSD proposal pursuant to meeting - Ex. 1 | COF_FED_0063024 | COF_FED_0063025 | | |
| 334 | 4/24/13 Letter from McCormick to Kurtz re updated DWSD proposal pursuant to meeting - ex. 3 | COF_FED_0063026 | COF_FED_0063026 | | |
| 335 | 4/24/13 Letter from McCormick to Kurtz re updated DWSD proposal pursuant to meeting - ex. 2 | COF_FED_0063027 | COF_FED_0063027 | | |
| 336 | 4/24/13 Email Croft to Murray re: DWSD proposal | COF_FED_0063015 | COF_FED_0063016 | | |
| 337 | 4/24/13 email correspondence between EPA and MDEQ re EPA assistance in Genesee County | AUG-14-2019 EGLE0034429 | AUG-14-2019 EGLE0034432 | | |
| 338 | 4/24/13 letter from Sue McCormick to Andy Dillon re Rate Proposal for Flint / Genesee County | COF_FED_0281808 | COF_FED_0281809 | Dillon Ex. 21 Dillon Ex. 54 | |
| 339 | 4/25/13 email from Matthew Schenk to Ed Kurtz re responses to questions from Flint received last evening | 11-11-2016SOM-FLOOD0049727 | 11-11-2016SOM-FLOOD0049728 | Dillon Ex. 23 | |
| 340 | 4/25/13 email from Scott Allison following receipt of responses to questions from Matthew Schenk | 05-09-2016 SOM0037469 | 05-09-2016 SOM0037469 | Snyder Ex. 12 | |
| 341 | 4/25/13 email from Dillon to others forwarding DWSD's responses to Flint's questions | 05-09-2016 SOM0043200 | 05-09-2016 SOM0043200 | | |
| 342 | 4/26/13 attachment to email from Schenk to Croft and Kurtz re backup data for savings | OCT-7-2019 EGLE0021112 | OCT-7-2019 EGLE0021120 | | |

| # | Description | | | |
|---|---|---|---|---|
| 343 | 4/26/13 email from DWSD to Kurtz and Croft re back up data responsive to request | OCT-7-2019 EGLE0021110 | OCT-7-2019 EGLE0021111 | |
| 344 | 4/26/13 email from Phil Arigiroff to William Creal re4/24/13 DWSD Director's Report | AUG-14-2019 EGLE0275909 | AUG-14-2019 EGLE0275909 | Creal Ex. 27 |
| 345 | 4/29/13 email from Allison Scott to Rick Snyder re rejection of DWSD proposal | 05-09-2016 SOM037482 | 05-09-2016 SOM037482 | R. Snyder Ex. 11 |
| 346 | 4/30/13 email from Caleb Buhs to others re Fonger publishing store re Flint going with DSWD | OCT-7-2019 EGLE0130725 | OCT-7-2019 EGLE0130725 | Stanton Ex. 24 |
| 347 | DEPARTMENT OF PUBLIC WORKS AND UTILITIES WATER POLLUTION CONTROL DIVISION | COF_FED_0079926 | COF_FED_0079928 | |
| 348 | 5/16/13 email from Miguel Del Toral to others, including MDEQ, re an EPA webinar on lead and copper | AUG-14-2019 EGLE0019456 | AUG-14-2019 EGLE0019457 | Cook Ex. 50 |
| 349 | 5/22/13 Jeff Hansen's FWTP Meeting Notes | LAN_MAG_00000220 | LAN_MAG_00000220 | Cook Ex. 46 Prysby Ex. 19 |
| 350 | 5/15/13 calendar invite for EPA webinar on LCR on 5/22/13 | AUG-14-2019 EGLE0010667 | AUG-14-2019 EGLE0010668 | Cook Ex. 51 |
| 351 | 5/28/13 Jeff Hansen email to Samir Matta re Rowe/LAN 2011 Report | LAN_FLINT_00070804 | LAN_FLINT_00070804 | |
| 352 | 5/27/13 Warren Green Draft of Scope of Services for Flint | LAN_MAG_00000107 | LAN_MAG_00000107 | Busch Ex. 181 |
| 353 | 5/29/13 Jeff Hansen Meeting Minutes with Flint | LAN_FLINT_00070322 | LAN_FLINT_00070322 | |
| 354 | 6/3/15 calendar invite for 6/5/13 meeting with Mike Brown re Flint | 05-09-2016 SOM0046343 | 05-09-2016 SOM0046343 | Dillon Ex. 56 |
| 355 | 6/5/13 email from Jim Redding to Warren Greene re comments/suggestions for Flint proposal | 2860104 | 2860104 | |
| 356 | 6/6/13 Stephanie Kammer email to Brent Wright re photos of Bray Rd Lagoon site | COF_FED_0079765 | COF_FED_0079765 | |
| 357 | 5/31/13 City of Flint Bray Road Lagoon and Fill Site | COF_FED_0079766 | COF_FED_0079774 | |
| 358 | 6/7/13 Kurtz to Orr re Flint Water Contract | CROFT - 0000000874 | CROFT - 0000000875 | Dillon Ex. 55 |
| 359 | 6/7/13 Kurtz to Orr re Flint Water Contract | SG_TS_A.DILLON_20170228-00000222 | SG_TS_A.DILLON_20170228-00000223 | Dillon Ex. 61 |
| 360 | 6/8/13 email from Warren Green to others re draft contract | LAN_FLINT_00070128 | LAN_FLINT_00070128 | |
| 361 | 6/10/13 letter from LAN to Brent Wright re FWTP Phase II Proposal and contract | LAN_FLINT_00185409 | LAN_FLINT_00185488 | |
| 362 | 6/10/13 letter from LAN to Brent Wright re FWTP Phase II Proposal and contract | COF_FED_0079370 | COF_FED_0079431 | Snyder Ex. 38 Kurtz Ex. 3 |
| 363 | 6/19/13 letter from Ed Kurtz to Andy Dillon re request for approval for no bid contract with JWC for emergency repairs to Flint's northwest pump station | 11-11-2016SOM-FLOOD0052504 | 11-11-2016SOM-FLOOD0052509 | |
| 364 | 6/19/13 letter from Ed Kurtz to Ed Koryzno re possibility of Flint River as interim water source | COF_FED_0162481 | COF_FED_0162485 | |
| 365 | 6/26/13 resolution authorizing approval to enter into professional services contract with LAN | CROFT - 0000000871 | CROFT - 0000000872 | |
| 366 | 6/21/13 email correspondence between Rowe and DiPonio Contracting re Smith Village Project | COF_FED_0116583 | COF_FED_0116586 | Dillon Ex. 27 |
| 367 | 6/21/13 email from Maxine Murray re FWTP | COF_FED_0162480 | COF_FED_0162480 | |
| 368 | 6/24/13 email from Samir Matta re draft agenda for 6/26/13 meeting | COF_FED_0203860 | COF_FED_0203860 | |
| 369 | 6/24/13 email from Ed Koryzno approving a resolution | COF_FED_0519582 | COF_FED_0519584 | Dillon Ex. 26 |
| 370 | Lake Huron WTP 2012 Regulated Detected Contaminants Tables | COF_FED_0079019 | COF_FED_0079020 | |
| 371 | 6/25/13 email from Stephen Busch to Mike Prysby be KWA meeting | 03-21-2016 SOM0001469 | 03-21-2016 SOM0001469 | Prysby Ex. 66 |
| 372 | 6/25/13 email from Brent Wright to others re 6/26/13 FWTP meeting | COF_FED_0244662 | COF_FED_0244662 | Prysby Ex. 20 Prysby Ex. 67 |
| 373 | Lake Huron Water Treatment Plant 2011 Regulated Detected Contaminants Tables | COF_FED_0079108 | COF_FED_0079109 | |
| 374 | 6/26/13 LAN/COF signed contract | LAN_GCPO_00040328 | LAN_GCPO_00040338 | |
| 375 | 6/26/13 LAN proposal and executed contract | LAN_FLINT_00183526 | LAN_FLINT_00183570 | |
| 376 | 6/26/13 Meeting Sign-In Sheet and Handwritten Notes | LAN_GCPO_00036351 | LAN_GCPO_00036353 | Prysby Ex. 20 |
| 377 | 6/26/13 Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | MAR-30-2020 TREAS034175 | MAR-30-2020 TREAS034176 | |
| 378 | Redding's 6/26/13 Meeting Notes Re Flint WTP–Question on More Lead & Copper Testing Sites Short Term | 2258429 | 2258429 | |
| 379 | 6/26/13 Flint WTP Meeting Agenda | COF_FED_0030421 | COF_FED_0030421 | |
| 380 | 2012 Consumers Annual Report on Water Quality - COF | COF_FED_0079114 | COF_FED_0079117 | |
| 381 | 6/27/13 Creal to Smith re FW: Water treatment plants with Lime Softening | AUG-14-2019 EGLE0276084 | AUG-14-2019 EGLE0276086 | Creal Ex. 28 |

| | | | | |
|---|---|---|---|---|
| 382 | 6/27/13 email re request for MI plants that use lime softening and alum - attachment | AUG-14-2019 EGLE0276087 | AUG-14-2019 EGLE0276087 | Creal Ex. 24 |
| 383 | 2011 COF Consumers Annual Report on Water Quality | COF_FED_0079121 | COF_FED_0079124 | |
| 384 | LAN and COF - Contractor's Copy of Resolution, Contract and Bid | LAN_FLINT_00187649 | LAN_FLINT_00187721 | |
| 385 | 7/2/13 LAN Detailed Expense Report | LAN_FLINT_00106464 | LAN_FLINT_00106464 | |
| 386 | 7/5/13 email from Warren Green to Jerry Ziegler re FWTP Project Description | LAN_FLINT_00069369 | LAN_FLINT_00069369 | |
| 387 | 7/8/13 Busch to Wurfel and others Re Media Inquiry - Flint WTP Engineering | 04-15-2016 SOM024999 | 04-15-2016 SOM024999 | Stanton Ex. 34 |
| 388 | Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study by Del Toral, Porter, Schock | OCT-7-2019 EGLE0069840 | OCT-7-2019 EGLE0069847 | Poy 30(b)(6) Ex. 2 |
| 389 | 7/28/13 Water Pollution Control Division Illegal Discharge Report Form | COF_FED_0078803 | COF_FED_0078803 | |
| 390 | Supplemental Information - Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study by Del Toral, Porter, Schock | AUG-14-2019 EGLE0019167 | AUG-14-2019 EGLE0019208 | Shekter-Smith Ex. 11 |
| 391 | 8/1/13 email from Brom Stibitz to Andy Dillon re KWA pulling bond deal for intake pipe | 06-06-2016 SOM0081046 | 06-06-2016 SOM0081046 | Dillon Ex. 58 |
| 392 | 8/2/13 email from Jeff Alpers to Samir Matta re CorrPro Corrosion Report | LAN_FLINT_00004153 | LAN_FLINT_00004154 | |
| 393 | 2013 Flint Water Treatment Plant Evaluation Phase II Rehabilitation - Line Item Budget Modified by Jeff Hansen | LAN_FLINT_00068205 | LAN_FLINT_00068205 | |
| 394 | 8/12/13 COF email correps. re LAN v Rowe costs | COF_FED_0625181 | COF_FED_0625182 | |
| 395 | 8/12/13 email from Bincsik to Johnson re 24 inch water main break | COF_FED_0081618 | COF_FED_0081619 | R. Snyder Ex. 56<br>Creagh Ex. 8 |
| 396 | 8/12/13 email from Daugherty Johnson to Rick Freeman re comparison of Rowe v LAN upgrade costs | 2779242 | 2779242 | |
| 397 | 8/12/13 email from Daugherty Johnson to Rick Freeman re comparison of Rowe v LAN upgrade costs | COF_FED_0078644 | COF_FED_0078644 | |
| 398 | 8/12/13 email correspondence from Daugherty Johnson to Mike Brown re Rowe v LAN upgrade costs | COF_FED_0526057 | COF_FED_0526057 | |
| 399 | 8/14/13 email from Jeff Hansen to Daugherty Johnson re 2013 FWTP Line Item Budget-modified | LAN_FLINT_00068204 | LAN_FLINT_00068204 | |
| 400 | 8/15/13 email from Daugherty Johnson regarding LAN and Rowe FWTP upgrade cost comparison | COF_FED_0094104 | COF_FED_0094104 | |
| 401 | 8/15/13 email from Daugherty Johnson regarding LAN and Rowe FWTP upgrade cost comparison - attachment | COF_FED_0094105 | COF_FED_0094105 | |
| 402 | 8/15/13 email from Bincsik to Jones, Johnson re pipe/fitting supplier | COF_FED_0243118 | COF_FED_0243118 | |
| 403 | 8/15/13 email correspondence re LAN v ROWE FWTP cost comparison | COF_FED_0243116 | COF_FED_0243117 | |
| 404 | KWA Proposed Improvements to FWTP | COF_FED_0094112 | COF_FED_0094112 | |
| 405 | 8/15/13 email from Ambrose to Croft and others re KWA Proposed Improvements to FWTP | COF_FED_0094109 | COF_FED_0094111 | |
| 406 | 8/20/13 email from Green to Wright re Proposed Scope of Upgrades to Flint WTP | COF_FED_0202655 | COF_FED_0202655 | |
| 407 | 8/20/13 email from Green to Wright re Proposed Scope of Upgrades to Flint WTP - attachment 1 | COF_FED_0202656 | COF_FED_0202660 | |
| 408 | 8/20/13 email from Green to Wright re Proposed Scope of Upgrades to Flint WTP - attachment 2 | WRIGHT258172 | WRIGHT258207 | |
| 409 | 8/22/13 email from Redding to Prysby re Proposed Scope of Flint WTP - attachment 1 | LAN_FLINT_00068046 | LAN_FLINT_00068046 | |
| 410 | 8/22/13 email from Prysby to Busch, Cook, Bloemker re LAN proposed FWTP upgrades | OCT-7-2019 EGLE0055227 | OCT-7-2019 EGLE0055227 | Prysby Ex. 21 |
| 411 | LAN's Proposed Scope of Upgrades to FWTP | OCT-7-2019 EGLE0055228 | OCT-7-2019 EGLE0055232 | |
| 412 | FWTP Plan View | OCT-7-2019 EGLE0055233 | OCT-7-2019 EGLE0055233 | |
| 413 | Utilities Administrator Job Description | COF_FED_0053132 | COF_FED_0053133 | |
| 414 | 8/23/13 Rowe memo re FWTP 2009 upgares v recent LAN analysis | COF_FED_0242847 | COF_FED_0242849 | |
| 415 | 8/23/13 email from Redding to Johnson and Croft re analysis comparison | COF_FED_0242846 | COF_FED_0242846 | |
| 416 | 8/27/13 Flint WTP Meeting Notes by LAN | LAN_GCPO_00036324 | LAN_GCPO_00036331 | Prysby Ex. 22 |
| 417 | 8/27/13 Flint WTP Meeting Notes by Redding | 2258457 | 2258457 | |
| 418 | 8/28/13 email from Workman to others re Flint Update | MAR-30-2020 TREAS002506 | MAR-30-2020 TREAS002506 | Dillon Ex. 57 |

| 419 | Master Agreement Between LAN and Rowe for Professional Services | LAN_FLINT_00187627 | LAN_FLINT_00187632 | |
| 420 | 9/5/13 O'Brien Memo Re LAN - Phase II Rehabilitation | WRIGHT511108 | WRIGHT511113 | |
| 421 | 9/9/13 email from Prysby to Cook and Busch re CT calc | AUG-14-2019 EGLE0016582 | AUG-14-2019 EGLE0016582 | |
| 422 | 9/10/13 LAN Draft Invoice | LAN_FLINT_00001715 | LAN_FLINT_00001725 | Cook Ex. 33 |
| 423 | 9/11/13 Draft News Release - Gov. Snyder accepts Brown resignation as Flint emergency manager; names Darnell Earley successor | OCT-7-2019 EGLE0173610 | OCT-7-2019 EGLE0173610 | Stanton Ex. 25 |
| 424 | 9/11/13 Resolution Approving Contract for City of Flint to Join KWA | COF_FED_0043826 | COF_FED_0043829 | |
| 425 | 9/20/13 Email from Prysby to Green re CT Calculations | COF_FED_0201993 | COF_FED_0201993 | |
| 426 | WPCD IDEP Straight-time Labor Costs FY 2013 | COF_FED_0078821 | COF_FED_0078821 | |
| 427 | FY13 City of Flint Storm Water Management Program | COF_FED_0078822 | COF_FED_0078822 | |
| 428 | 9/25/13 email from Hill to Johnson re Discharge Elimination Program complaints | COF_FED_0078801 | COF_FED_0078802 | |
| 429 | LAN's Proposed Scope of Upgrades to Flint WTP  - Phase II Segment I | COF_FED_0201047 | COF_FED_0201051 | Prysby Ex. 24 |
| 430 | 10/17/13 Email between LAN and COF re: City's response to LAN's Proposed Engineering Upgrades | COF_FED_0116135 | COF_FED_0116135 | |
| 431 | 1/21/13 email Howard to Green re Flint WTP - Meeting Minutes 10-21-2013 | COF_FED_0115519 | COF_FED_0115520 | |
| 432 | LAN's Flint WTP Rehab - Phase II Project Work Plan (Oct 23, 2013) | LAN_USAO_00034733 | LAN_USAO_00034743 | |
| 433 | 10/31/13 email from Glasgow to Johnson re distribution system info | COF_FED_0114742 | COF_FED_0114742 | |
| 434 | 10/31/13 Email Glasgow to Daugherty Johnson re: Flint River Water Treatment Plant distribution system | COF_FED_0240028 | COF_FED_0240028 | |
| 435 | 11/4/13 email from Johnson to Ambrose re Reso for Change Order for Lockwood, Andrews & Newman | CROFT - 0000000097 | CROFT - 0000000097 | |
| 436 | LAN Proposed Scope of Upgrades to FWTP Phase II - Segments I & 2 | COF_FED_0030415 | COF_FED_0030420 | |
| 437 | 11/13/13 Memo from Ambrose to Early re: LAN's Work for Flint WTP Start-Up | COF_FED_0049731 | COF_FED_0049731 | |
| 438 | LAN's Flint WTP Upgrade Schedule | LAN_FLINT_00062425 | LAN_FLINT_00062425 | |
| 439 | 11/13/13 email from Matta to COF Re Meeting at Flint WTP with LAN and City of Flint | LAN_FLINT_00062418 | LAN_FLINT_00062418 | |
| 440 | LAN's Revised Proposed Scope of Upgrades to Flint WTP Phase II - Segments I and II | LAN_FLINT_00062419 | LAN_FLINT_00062424 | |
| 441 | 11/13/13 LAN's Email to City providing Updated Phase II Plans and Flint WTP Upgrade Schedule | LAN_FLINT_00062418 | LAN_FLINT_00062418 | |
| 442 | 11/13/13 Email Ambrose to Foster re: LAN's Memo to Darnell Earley | COF_FED_0049730 | COF_FED_0049730 | |
| 443 | 11/14/13 Email from Ambrose to Foster re: Request for equipment purchase | COF_FED_0048616 | COF_FED_0048616 | |
| 444 | 11/14/13 Ambrose email to Treasury to hire LAN on expedited basis for WTP Upgrades for Flint River interim use | COF_FED_0048510 | COF_FED_0048511 | |
| 445 | 11/13/13 Memo from Ambrose to Early re: Equipment Purchase for LAN Upgrades to WTP | COF_FED_0048617 | COF_FED_0048617 | |
| 446 | Nov. 2013 Corrosivity Study and Corrosion Protection Design Raw Water Transmission Main - Phase II | LAN_FLINT_00136153 | LAN_FLINT_00136184 | |
| 447 | 6/28/13 KWA Raw Water Supply Contract | COF_FED_0050863 | COF_FED_0050899 | Dillon Ex. 62 |
| 448 | 11/21/13 letter from Earley to Clinton re Update 4 for the City of Flint Financial and Operating Plan | COF_FED_0054475 | COF_FED_0054594 | |
| 449 | 11/12/13 Flint WTP Phase 1 handwritten notes | LAN_FLINT_00188450 | LAN_FLINT_00188451 | |
| 450 | 11/22/13 Flint Water Treatment Plant Rehabilitation - Phase II, Project Work Plan | LAN_FLINT_00188400 | LAN_FLINT_00188409 | |
| 451 | 11/22/13 LAN year-to-date through 10/25/13 invoice for services | LAN_FLINT_00207284 | LAN_FLINT_00207284 | |
| 452 | 11/22/13 Notes Re Phase II, Segment I by Redding | 2258417 | 2258417 | |
| 453 | 11/22/13 email from Lepore to Matta re Flint Site Plan | LAN_FLINT_00061548 | LAN_FLINT_00061548 | |
| 454 | 11/22/13 CITY OF FLINT FLINT WATER TREATMENT PLANT REHABILITATION- PHASE II PROJECT WORK PLAN | LAN_USAO_00034723 | LAN_USAO_00034732 | |
| 455 | December 2013 City of Flint Water Reliability Study, Distribution System by Rowe | COF_FED_0542925 | COF_FED_0542988 | |

| 456 | December 2013 City of Flint Water Reliability Study, Distribution System by Rowe | 06-06-2016 SOM0086675 | 06-06-2016 SOM0086720 | |
|---|---|---|---|---|
| 457 | 12/4/13 email from Kammer to Fletcher re Flint MS4 VN | DEQ00024088 | DEQ00024088 | |
| 458 | 3/5/12 letter Kammer to Brown re Violation Notice NPDES Permit No. MI0053864 Designated Name: Flint MS4 | DEQ00024089 | DEQ00024120 | |
| 459 | LAN's Proposed Costs for Flint WTP Start-Up | LAN_FLINT_00061314 | LAN_FLINT_00061315 | |
| 460 | 12/4/13 email Green to Beckley re Flint Treatment Cost | LAN_FLINT_00061313 | LAN_FLINT_00061313 | |
| 461 | 12/6/13 email Green to Johnson re Flint Treatment Cost | COF_FED_0238628 | COF_FED_0238628 | |
| 462 | Wright letter re Bray Road Sludge Lagoon | COF_FED_0074901 | COF_FED_0074902 | |
| 463 | 12/13/13 report Cline to Byrne re Recent Developments in the City of Flint | 05-09-2016 SOM0049852 | 05-09-2016 SOM0049853 | |
| 464 | 12/11/13 Email Cline to Koryzno re Flint Update for Governor.Version 111.12-11-13 | 05-09-2016 SOM0049854 | 05-09-2016 SOM0049854 | |
| 465 | Treasury Bullet Points - "Flint Update for Governor" - Version III | 05-09-2016 SOM0049855 | 05-09-2016 SOM0049856 | |
| 466 | 10/31/13 memo Ambrose to Earley re Proposal for Short Term Financing of the WTP Expansion | COF_FED_0050319 | COF_FED_0050319 | |
| 467 | 12/18/13 email Zacharda to Bartley re City of Flint & Bray Road Lagoon | AUG-14-2019 EGLE0034476 | AUG-14-2019 EGLE0034477 | Zacharda Ex. 1 |
| 468 | 12/20/13 Meeting at Flint WTP with LAN and City of Flint (Meeting Notes) | LAN_FLINT_00188373 | LAN_FLINT_00188374 | |
| 469 | 12/19/13 email Shekter Smith to Benzie re City of Flint- Request from Mike Robinson | AUG-14-2019 EGLE0027152 | AUG-14-2019 EGLE0027152 | |
| 470 | 12/20/13 email Shekter Smith to Creal re City of Flint- Request from Mike Robinson | OCT-7-2019 EGLE0072295 | OCT-7-2019 EGLE0072296 | Creal Ex. 29 |
| 471 | 12/30/13 email Kammer to Zacharda re City of Flint- Request from Mike Robinson | AUG-14-2019 EGLE0148325 | AUG-14-2019 EGLE0148326 | Zacharda Ex. 2 |
| 472 | Michigan Public Water Supply Program - 2013 Maximum Contaminant Level and Treatment Technique Violations | 1883142 | 1883142 | Rosenthal Ex. 31 |
| 473 | Flint River Dike and Erosion Control Project | AUG-14-2019 EGLE0022424 | AUG-14-2019 EGLE0022482 | Creal Ex. 35 |
| 474 | LAN/COF Contracts Water Plant's Copy | COF_FED_0072812 | COF_FED_0072816 | |
| 475 | 10/31/12 letter Ambrose to Kurtz re Cost Comparison, KWA v DWSD | COF_FED_0052649 | COF_FED_0052659 | |
| 476 | 1/17/14 email Shekter Smith to Busch RE: Mike Robinson calling on Flint... again | AUG-14-2019 EGLE0026801 | AUG-14-2019 EGLE0026801 | Creal Ex. 30 Zacharda Ex. 3 |
| 477 | 1/22/14 email Zacharda to Busch RE: Apologies for the phone tag (Flint) | AUG-14-2019 EGLE0016590 | AUG-14-2019 EGLE0016591 | Zacharda Ex. 7 |
| 478 | 1/24/14 meeting invite re Flint meeting with ODWMA | AUG-14-2019 EGLE0295881 | AUG-14-2019 EGLE0295881 | |
| 479 | 2/3/14 email Busch to Shekter Smith re FW: Flint consent order addition | 5-10-2017 SOM-FLOOD 0123488 | 5-10-2017 SOM-FLOOD 0123488 | Shekter-Smith Ex. 16 |
| 480 | BASIS OF DESIGN BRAY ROAD LIME SLUDGE DECANT WATER TREATMENT SYSTEM CITY OF FLINT | COF_FED_0072297 | COF_FED_0072300 | |
| 481 | 2/10/14 email Nakashima to Frechette re Flint WTP - CP design | LAN_FLINT_00189227 | LAN_FLINT_00189238 | |
| 482 | 2/10/2014 email Nakashima to Frechette re Flint WTP - CP design | LAN_FLINT_00140125 | LAN_FLINT_00140125 | |
| 483 | 1/15/14 letter Earley to Clinton re quarterly report of the Emergency Manager of the City of Flint | COF_FED_0044357 | COF_FED_0044375 | |
| 484 | Johnson Memo to Earley, Croft, Ambrose re: WTP Upgrade Expenditure Request | LAN_FLINT_00136274 | LAN_FLINT_00136276 | |
| 485 | LAN Handwritten Notes (no author) - 2/21/14 Meeting | LAN_FLINT_00188378 | LAN_FLINT_00188379 | |
| 486 | 2/12/14 letter McCormick to Earley re DWSD Water Rates | COF_FED_0190917 | COF_FED_0190918 | |
| 487 | Feb. 2013 COF Water Supply Assessment | COF_FED_0038854 | COF_FED_0038902 | |
| 488 | 1/13/14 letter Massaron to Ambrose re Not to exceed $300,000,000 Karedgnondi Water Supply System Bonds (Karegnondi Water Pipeline), Series 2014 A and B | COF_FED_0043830 | COF_FED_0043830 | |
| 489 | 2/18/14 letter O'Brien to Ambrose re Acquisition of the 72-inch Pipe Flint to Genesee County Drain Commissioner | COF_FED_0234947 | COF_FED_0234947 | |
| 490 | 2/25/14 email Johnson to Green re Gen. Co. Pipeline sale response | COF_FED_0234946 | COF_FED_0234946 | |
| 491 | 2/25/14 meeting invite re DWSD Rates Post Contract Termination | COF_FED_0190080 | COF_FED_0190081 | |
| 492 | 3/3/14 Jones & Henry Engineers Report Appendix C-1 to C-6 - Flint water supply system summary | COF_FED_0039540 | COF_FED_0039554 | |
| 493 | 3/6/14 email Cline to Byrne re DEQ Consent Order - Flint WTP | COF_FED_0124340 | COF_FED_0124340 | Cline Ex. 37 |

| | | | | |
|---|---|---|---|---|
| 494 | 3/10/14 email Cline to Craig re City of Flint | AUG-14-2019 EGLE0101506 | AUG-14-2019 EGLE0101507 | Cline Ex. 38<br>Feighner Ex. 20 |
| 495 | 3/12/14 email Luoma to Hansen re Working at home | LAN_FLINT_00015969 | LAN_FLINT_00015969 | |
| 496 | 3/13/14 email Wright to Nakashima re Update on Water Plant Upgrade | LAN_FLINT_00136273 | LAN_FLINT_00136273 | |
| 497 | 2014 DEQ Update ODWMA | OCT-7-2019 EGLE0072161 | OCT-7-2019 EGLE0072161 | |
| 498 | 3/14/14 email Nakashima to Prysby re Flint WTP improvements - Midpoint Chlorination System Basis of Design and LOX/LIN Storage Calculations | LAN_FLINT_00188149 | LAN_FLINT_00188184 | |
| 499 | 3/14/14 email Larkin to Haan re Weekly Update | 06-06-2016 SOM0063477 | 06-06-2016 SOM0063477 | |
| 500 | 3/17/14 Gov Office Call re: KWA and Flint WTP | Mar-23-2020 GOV0140554 | Mar-23-2020 GOV0140557 | |
| 501 | 3/18/14 email Workman to Ambrose re order for Flint | COF_FED_0095929 | COF_FED_0095930 | Cline Ex. 39<br>Zacharda Ex. 10 |
| 502 | 3/19/14 email Brim to Craig re Flint | OCT-7-2019 EGLE0054594 | OCT-7-2019 EGLE0054594 | |
| 503 | 3/19/14 Email from Stibitz to Pleyte RE: FW: order for Flint | MAR-30-2020 TREAS004731 | MAR-30-2020 TREAS004733 | Walling Ex. 37<br>R. Snyder Ex. 28<br>Saxton Ex. 13<br>Cline Ex. 40 |
| 504 | 3/19/14 Email from Workman to Saxton RE: order for Flint | MAR-30-2020 TREAS013520 | MAR-30-2020 TREAS013522 | Koryzno Ex. 16 |
| 505 | 3/20/14 letter Craig to Bade re Bray Road Consent Order | MAR-30-2020 TREAS013520 | MAR-30-2020 TREAS013522 | |
| 506 | 3/20/14 email Earley to Walling re Jeff Wright at College Cultural Neighborhood | COF_FED_0092698 | COF_FED_0092698 | |
| 507 | 3/21/14 Flint WTP property description w/ Consumer Energy Property Sketch | COF_FED_0232866 | COF_FED_0232867 | |
| 508 | 3/25/14 email Bade to Sargent re COF Title Search - CE Easement | COF_FED_0232865 | COF_FED_0232865 | |
| 509 | 3/26/14 email Glasgow to Hill re MAIL Allocation | COF_FED_0107507 | COF_FED_0107508 | Del Toral Ex. 24<br>R. Snyder Ex. 57<br>Busch Ex. 209 |
| 510 | 3/26/14 Email Glasgow to Hill Re: Discussion of corrosion control | COF_FED_0107507 | COF_FED_0107508 | |
| 511 | 3/26/14 email Benzie to Shekter Smith re Flint Startup | OCT-7-2019 EGLE0077166 | OCT-7-2019 EGLE0077166 | Benzie Ex. 21<br>Busch Ex. 208<br>Busch Ex. 211<br>Shekter-Smith Ex. 6 |
| 512 | 3/28/14 MDEQ Meeting Invitation re Flint WTP Startup | 03-21-2016 SOM0000585 | 03-21-2016 SOM0000585 | |
| 513 | 3/27/14 Email from Busch to Brad Wurfel RE: Media Contact on Flint River | 04-15-2016 SOM0034796 | 04-15-2016 SOM0034798 | Shekter-Smith Ex. 17 |
| 514 | 3/28/14 email Hollins to Larkin re MLive.com: State says Flint hasn't applied for permit to use river as drinking water source | MAR-23-2020 GOV0061173 | MAR-23-2020 GOV0061173 | |
| 515 | 4/8/14 Financial and Operating Plan for the City of Flint — Update 5 | COF_FED_0257108 | COF_FED_0257131 | |
| 516 | Prysby's Notes on 3/31/14 Flint WTP Meeting | 06-06-2016 SOM0086576 | 06-06-2016 SOM0086578 | |
| 517 | 3/31/14 Email from Brent Wright to Daugherty Johnson RE: FW MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY.eml | COF_FED_0069243 | COF_FED_0069246 | |
| 518 | 3/31/14 Email from Busch to Adam Rosenthal RE: EPA Lead Copper Info | OCT-7-2019 EGLE0058395 | OCT-7-2019 EGLE0058395 | |
| 519 | 4/1/14 Glasgow to Bincsik RE: Lead & Copper Monitoring Inquiry | COF_FED_0342457 | COF_FED_0342458 | |
| 520 | Agenda for April 2, 2014 Conference Call | COF_FED_0111539 | COF_FED_0111552 | Workman Ex. 6 |
| 521 | 4/1/14 Letter from Prysby and Rosenthal to Brent RE: Revised Drinking Water Monitoring Schedule 2014 | OCT-7-2019 EGLE0035825 | OCT-7-2019 EGLE0035826 | Rosenthal Ex. 11<br>Prysby Ex. 36<br>Shekter-Smith Ex. 18 |
| 522 | 4/8/14 Letter from Earley to Kevin Clinton re six month report | COF_FED_0182136 | COF_FED_0182137 | |
| 523 | 4/12/14 Email from Jeffrey Alpers to Eric Brown RE: Meeting In Flint, Monday, April 14 | LAN_FLINT_00010037 | LAN_FLINT_00010037 | |
| 524 | 2014 Monitoring Schedule for City of Flint | COF_FED_0107016 | COF_FED_0107017 | Glasgow Ex. 35 |
| 525 | 4/14/14 Email from Glasgow to Daugherty Johnson Re Water Plant lab data | COF_FED_0107003 | COF_FED_0107003 | |
| 526 | LAD Organizational Chart | LAN_FLINT_00000008 | LAN_FLINT_00000008 | |
| 527 | 4/15/14 Letter from Earley to Clint re quarterly report of EM's report on COF | COF_FED_0180003 | COF_FED_0180006 | |
| 528 | 4/15/14 Email from Glasgow to Daugherty Johnson re Detroit - Flint Water Comparisons | COF_FED_0107013 | COF_FED_0107013 | |
| 529 | Cash Flow Comparison from FY 2012-2014 | COF_FED_0180007 | COF_FED_0180011 | |

| | | | | |
|---|---|---|---|---|
| 530 | 3/31/14 Emergency Manager's Compliance Monitoring Report | COF_FED_0180031 | COF_FED_0180031 | |
| 531 | 3/31/14 Revenue and Expenditure Report March 31, 2014 | COF_FED_0180012 | COF_FED_0180030 | |
| 532 | 4/17/14 Flint River Watershed Coalition BOD Meeting Agenda | COF_FED_0067814 | COF_FED_0067829 | |
| 533 | 4/16/14 letter Prysby to Wright re 2014 revised drinking water monitoring schedule | 7-6-2016 SOM-MASON 00070745 | 7-6-2016 SOM-MASON 00070750 | Prysby Ex. 1 |
| 534 | 4/16/14 letter Prysby to Wright re DEQ's Revised Drinking Water Monitoring Schedule - 2014, Monthly Operation Report, Siting Plans and Record Keeping | COF_FED_0107018 | COF_FED_0107020 | |
| 535 | 4/18/14 Email Meeting Invite RE: Flint WTP Startup inspection | OCT-7-2019 EGLE0034702 | OCT-7-2019 EGLE0034702 | Cook Ex. 15<br>Rosenthal Ex. 8 |
| 536 | 2014 Monitoring and Reporting Requirements | 03-21-2016 SOM0001132 | 03-21-2016 SOM0001133 | |
| 537 | 4/16/14 letter Prysby to Wright re Revised Drinking Water Monitoring Schedule —2014 Monthly Operation Reports Siting Plans and Record Keeping | 03-21-2016 SOM0001130 | 03-21-2016 SOM0001131 | |
| 538 | 4/17/14 Agenda for the Flint Water Informational Presentation to the Public | WRIGHT110484 | WRIGHT110503 | Johnson Ex. 94 |
| 539 | 4/17/14 email Glasgow to Rosenthal Re: Proposed Water Monitoring - City of Flint | 03-21-2016 SOM0000054 | 03-21-2016 SOM0000055 | Prysby Ex. 25 |
| 540 | 4/17/14 email Glasgow to Rosenthal re Proposed Water Monitoring - City of Flint | OCT-7-2019 EGLE0033849 | OCT-7-2019 EGLE0033850 | Creagh Ex. 9<br>Wurfel Ex. 9<br>Cook Ex. 6<br>Rosenthal Ex. 7<br>Shekter-Smith Ex. 7 |
| 541 | 4/18/14 email Earley to Spencer re Copy for press release for immediate release | COF_FED_0048121 | COF_FED_0048123 | |
| 542 | 4/18/14 Earley to Johnson Re:  Copy for press release for immediate release | COF_FED_0107387 | COF_FED_0107389 | |
| 543 | 4/21/14 email Hill to Glasgow re Fwd  MAIL Allocation | COF_FED_0107023 | COF_FED_0107025 | |
| 544 | Allocated Loadings - Permit Limits | COF_FED_0107026 | COF_FED_0107026 | |
| 545 | 4/23/14 Busch email to Brad Wurfel RE: Flint | 6-6-2016 SOM-MASON 00063591 | 6-6-2016 SOM-MASON 00063592 | Shekter-Smith Ex. 19<br>Wurfel Ex. 8 |
| 546 | 4/24/13 email Prysby to Busch re Flint WTP update | 04-15-2016 SOM0024923 | 04-15-2016 SOM0024923 | Prysby Ex. 77 |
| 547 | 4/24/13 Email from Johnson to Prysby RE: DWSD back up agreement | COF_FED_0047362 | COF_FED_0047362 | |
| 548 | 4/24/14 email Johnson to Prysby re DWSD back up agreement | 05-09-2016 SOM0045472 | 05-09-2016 SOM0045474 | |
| 549 | 4/25/14 Email from Jason Lorenz RE: Flint River Transition Press Release | 05-09-2016 SOM0046944 | 05-09-2016 SOM0046946 | |
| 550 | 4/29/14 Letter from Prysby to Johnson RE: Act 399 Capacity and Reliability Requirements | COF_FED_0549767 | COF_FED_0549768 | Wright Ex. 2 |
| 551 | 4/26/14 Long Term Budget Forecast | COF_FED_0255568 | COF_FED_0255568 | |
| 552 | 4/27/14 Email Ambrose to Antonio Brown RE: FY15 - FY19 Budget Forecast Fund 101 | COF_FED_0255566 | COF_FED_0255567 | |
| 553 | 2/28/14 Letter from Susan Schafer to Jeff Wright RE: Approval from the Michigan Department of Treasury | WRIGHT529145 | WRIGHT529145 | |
| 554 | 4/28/14 Email from Cristopher Clampitt to Wurfel RE: permit question from flint | AUG-14-2019 EGLE0100965 | AUG-14-2019 EGLE0100967 | Creal Ex. 36<br>Creal Ex. 37 |
| 555 | 4/29/14 Memorandum of Understanding between COF and GCDC, as County Agency, on behalf of Genesee County, Pursuant to Act 342 of MI Public Acts of 1939 | COF_FED_0052113 | COF_FED_0052117 | |
| 556 | 3/20/14 Letter from John Craig (DEQ) to Peter Bade RE: Executed Consent Order between COF and DEQ regarding Bray Road | WRIGHT079425 | WRIGHT079446 | Creal Ex. 32<br>Feighner Ex. 2<br>Zacharda Ex. 6 |
| 557 | 4/16/14 Letter from Darnell Earley to Scott Kincaide Re: 7 Point Transition Management Plan | COF_FED_0255452 | COF_FED_0255453 | |
| 558 | 5/1/14 Affidavit of Jeff Church to Erycka Hunter RE: Water Plant Sludge Line Repair | COF_FED_0047832 | COF_FED_0047838 | |
| 559 | 5/1/14 Email from Bincsik to Erycka Hunter & Croft RE: Safety Concern | COF_FED_0047830 | COF_FED_0047831 | |
| 560 | 5/5/14 Email from Pat Cook to Paul McGinnis RE: answers for course ending quiz | COF_FED_0192694 | COF_FED_0192694 | Cook Ex. 39 |
| 561 | 5/6/14 Email from Brad Hill to Daugherty Johnson RE: Water Plant Discharges | COF_FED_0114457 | COF_FED_0114457 | |
| 562 | 5/7/14 Email from Earley to Croft RE: Water Plant Backup | COF_FED_0044280 | COF_FED_0044280 | |
| 563 | 5/8/14 email Earley to Chubb Re Water Plant Backup | COF_FED_0044275 | COF_FED_0044276 | |
| 564 | 5/16/14 Flint Watershed Coalition Board of Directors | COF_FED_0051532 | COF_FED_0051542 | |

| | | | | |
|---|---|---|---|---|
| 565 | 5/14/14 Email from Rosenthal to Glasgow RE: April '14 MOR | COF_FED_0342237 | COF_FED_0342237 | Rosenthal Ex. 33 |
| 566 | May 2014 Flint WTP Monthly Operating Report | COF_FED_0047758 | COF_FED_0047765 | |
| 567 | 5/14/14 Email Glasgow to Rosenthal Re: April '14 MOR | 03-21-2016 SOM0000056 | 03-21-2016 SOM0000057 | |
| 568 | 5/16/14 Email from Prysby to Brent Wright RE: CFE Policy | COF_FED_0191026 | COF_FED_0191026 | Cook Ex. 29 |
| 569 | 5/9/14 DEQ Administrative Consent Order to COF | COF_FED_0227534 | COF_FED_0227542 | |
| 570 | 5/19/14 Email from Michael Robinson to Daugherty Johnson RE: Flint Administrative Consent Order | COF_FED_0227533 | COF_FED_0227533 | |
| 571 | 5/20/14 Deposition Transcript of Gerald Ambrose | | | |
| 572 | 5/21/14 Email Earley to Ambrose Re Pipeline sale revenue | COF_FED_0172327 | COF_FED_0172328 | |
| 573 | 5/28/14 Email Prysby to Busch FW: Flint | OCT-7-2019 EGLE0055262 | OCT-7-2019 EGLE0055268 | |
| 574 | 5/28/14 Letter from Earley to Byrne RE: Proceeds from the Sale of the City of Flint Water Main | MAR-30-2020 TREAS031853 | MAR-30-2020 TREAS031854 | |
| 575 | 5/29/14 Email from Poy to Crooks RE: Flint | OCT-7-2019 EGLE0076449 | OCT-7-2019 EGLE0076452 | |
| 576 | 5/30/14 Letter from Wayne Workman to Earley RE: Flint Pipeline Final Approval Letter | COF_FED_0168723 | COF_FED_0168723 | |
| 577 | 5/30/14 Water Transmission Main Acquisition Agreement by and Between COF and GCHDC as COunty AGency | COF_FED_0227044 | COF_FED_0227069 | |
| 578 | Rhoads, Pruden, and Edwards, "Anticipating Challenges with In-Building Disinfection for Control or Opportunistic Pathogens" article related to Legionella and corrosion control | VATECH_00040558 | VATECH_00040558 | |
| 579 | 6/2/14 Letter from Tinka Hyde to Colleen O'Keefe re: Public Notice No. 13-25-0060-P, Genesee County Drain Commissioner | AUG-14-2019 EGLE0100386 | AUG-14-2019 EGLE0100386 | Hyde Ex. 6 |
| 580 | 6/6/14 Email Busch to Poy RE: Flint MOR and Test Results | 03-21-2016 SOM0001517 | 03-21-2016 SOM0001517 | |
| 581 | 5/22/14 Flint WTP Official Laboratory Report | 03-21-2016 SOM0001518 | 03-21-2016 SOM0001519 | |
| 582 | April 2014 Flint WTP MOR | 03-21-2016 SOM0001525 | 03-21-2016 SOM0001530 | |
| 583 | 5/22/14 Flint WTP Official Laboratory Report | 03-21-2016 SOM0001520 | 03-21-2016 SOM0001524 | |
| 584 | 6/10/14 Email from Lucille James to Frank Greene RE 2812 Clio Road Property | COF_FED_0226585 | COF_FED_0226586 | |
| 585 | 6/12/14 Daugherty Johnson to Ambrose Re From MLive.com City adding more lime to Flint River water as resident complaints pour in.eml | COF_FED_0047369 | COF_FED_0047369 | |
| 586 | 6/13/14 Email from Karma Hughes to Jim Innes RE: Work Plan for GSI Characterization in the Flint River | COF_FED_0193841 | COF_FED_0193841 | |
| 587 | June 2014 Work Plan for Sediment and Groundwater-Surface Water Interface Characterization of the Flint River | COF_FED_0193842 | COF_FED_0193949 | |
| 588 | 6/13/14 LAN Invoice for services rendered for S.4003 Lake Huron Water Initiative project | LAN_FLINT_00113500 | LAN_FLINT_00113503 | |
| 589 | 5/30/14 Letter from Wayne Workman to R. Kevin Clinton RE: Approval for Sale of Pipeline in the City of Flint | MAR-30-2020 TREAS037271 | MAR-30-2020 TREAS037271 | |
| 590 | 6/17/14 email Rosenthal to Glasgow RE: Water Quality Monitoring | COF_FED_0114320 | COF_FED_0114320 | Rosenthal Ex. 9 |
| 591 | COF Request for Proposals - Bray Road Dump Site Investigation and Analysis | COF_FED_0052081 | COF_FED_0052084 | |
| 592 | 6/17/14 Email from Krystal Wallace to Daugherty Johnson RE: Bray Road RFP | COF_FED_0052080 | COF_FED_0052080 | |
| 593 | COF Org Chart July 2014 | COF_FED_0250889 | COF_FED_0250889 | |
| 594 | 6/19/14 Email Jerri Ziegler to Jeremy Nakashima RE: Resume | LAN_FLINT_00014412 | LAN_FLINT_00014416 | |
| 595 | 6/20/14 Email from Crooks to Mark Johnson RE: Briefing -- Flint River for drinking water, Michigan | 03-21-2016 SOM0000408 | 03-21-2016 SOM0000410 | |
| 596 | 6/23/14 email Johnson to Crooks re Briefing -- Flint River for drinking water, Michigan | AUG-14-2019 EGLE0014640 | AUG-14-2019 EGLE0014645 | |
| 597 | 6/24/14 Email from Stephen Busch to Mark Johnson RE: Briefing -- Flint River for drinking water | OCT-7-2019 EGLE0050195 | OCT-7-2019 EGLE0050200 | |
| 598 | 6/20/14 EM Order No. 15 RE: Mayor Walling's Increased Responsibilities and Compensation | COF_FED_0019196 | COF_FED_0019197 | |
| 599 | 6/24/14 Email from Rosenthal to Busch RE: Flint | 03-21-2016 SOM0000601 | 03-21-2016 SOM0000601 | Creagh Ex. 16 Rosenthal Ex. 12 |
| 600 | 7/8/14 Section h - Financial and operating plan_Update #6 to Financial and Operating Plan for COF | COF_FED_0428533 | COF_FED_0428552 | |
| 601 | June 2014 Flint WTP MOR | COF_FED_0106889 | COF_FED_0106896 | |
| 602 | 7/11/14 Email from Prysby to Rosenthal RE: FW: City of Flint June 2014 MOR | AUG-14-2019 EGLE0002474 | AUG-14-2019 EGLE0002474 | Prysby Ex. 46 |
| 603 | 7/14/14 Quarterly Report of the Emergency Manager of the City of Flint | COF_FED_0164579 | COF_FED_0164582 | |

| No. | Description | | | | |
|---|---|---|---|---|---|
| 604 | 7/21/14 Email from Daugherty Johnson to Derrick Jones RE: Bray Rd. bid info | COF_FED_0903184 | COF_FED_0903184 | | |
| 605 | 7/23/14 letter Earley to Brown re Emergency Manager Agenda | COF_FED_0222283 | COF_FED_0222285 | | |
| 606 | 5/5/14 Carlson Index Scores and Trophic State Ratings | COF_FED_0046979 | COF_FED_0046979 | | |
| 607 | 7/25/14 Email from Brad Hill to Rebecca Fedewa Re  MiCorps Cooperative Lakes Monitoring Program  2014 Spring Phosphorus Data Available | COF_FED_0046975 | COF_FED_0046978 | | |
| 608 | July 2014 Monthly Operation Report | COF_FED_0102372 | COF_FED_0102372 | | |
| 609 | 8/6/14 email Prysby to Joanne Rennaker RE: GCDC WSR | AUG-14-2019 EGLE0015352 | AUG-14-2019 EGLE0015352 | | |
| 610 | Office of Drinking Water and Municipal Assistance Water System Sanitary Survey | AUG-14-2019 EGLE0015353 | AUG-14-2019 EGLE0015353 | | |
| 611 | 2011 MFP Water Evaluation of WWSD/GCDC | AUG-14-2019 EGLE0015354 | AUG-14-2019 EGLE0015395 | | |
| 612 | 8/6/14 memo from Karma Hughes to Jim Innes re Response to MDEQ July 15, 2014 letter | COF_FED_0186504 | COF_FED_0186505 | | |
| 613 | 8/6/14 email from Hughes to Innes et al re: Response to MDEQ 7/15/14 letter | COF_FED_0186503 | COF_FED_0186503 | | |
| 614 | 8/7/14 email from Brubaker to Johnson re testing potable water that comes to the FWTP | COF_FED_0042475 | COF_FED_0042475 | | |
| 615 | 8/15/14 Boil Water Advisory | 5-10-2017 SOM-FLOOD 0206183 | 5-10-2017 SOM-FLOOD 0206183 | | |
| 616 | 8/14/14 letter from Rowe to Earley re Rowe/COF relationship | COF_FED_0151684 | COF_FED_0151685 | | |
| 617 | 8/16/14 email corresp re positive fecal tests/boil water advisory | AUG-14-2019 EGLE0002424 | AUG-14-2019 EGLE0002424 | Benzie Ex. 8 | |
| 618 | 8/15/14 Boil Water Advisory | COF_FED_0042095 | COF_FED_0042095 | | |
| 619 | 8/18/14 Boil Water Advisory Press Release | COF_FED_0422811 | COF_FED_0422812 | | |
| 620 | Boil Water Advisory Event Timeline | 03-21-2016 SOM0000114 | 03-21-2016 SOM0000115 | | |
| 621 | 8/19/14 email from Bashore to Johnson re Water concerns at Flint Assembly | COF_FED_0041618 | COF_FED_0041618 | | |
| 622 | CFR 2011 Part 141 National Primary Drinking Water Regulations | LAN_FLINT_00035133 | LAN_FLINT_00035133 | | |
| 623 | 8/20/14 email Creal to Bennett re Flint Journal contact | AUG-14-2019 EGLE0275972 | AUG-14-2019 EGLE0275973 | Creal Ex. 38 | |
| 624 | 8/28/14 letter from Workman to Clinton re COF Sole Source Contract Approval | 05-09-2016 SOM0049843 | 05-09-2016 SOM0049843 | | |
| 625 | 9/5/14 Boil Water Advisory Review | MAR-23-2020 GOV0061185 | MAR-23-2020 GOV0061187 | | |
| 626 | 9/5/2014 email from Busch to Johnson re Flint Site 5 Boil water advisory documents | 04-15-2016 SOM0025370 | 04-15-2016 SOM0025370 | Busch Ex. 182 | |
| 627 | 9/6/14 Boil Water Advisory | 5-10-2017 SOM-FLOOD 0206184 | 5-10-2017 SOM-FLOOD 0206185 | | |
| 628 | 9/6/14 Boil Water Advisory Notice | COF_FED_0472213 | COF_FED_0472214 | | |
| 629 | 9/8/14 City of Flint Boil Water Advisory Remains in Effect for Previously Identified Area | COF_FED_0471560 | COF_FED_0471561 | | |
| 630 | 9/8/14 City of Flint Boil Water Advisory Remains in Effect for Previously Identified | COF_FED_0471558 | COF_FED_0471559 | | |
| 631 | 9/9/14 email from Prysby to Busch re September 2014 Boil Water Notice Timeline | 03-21-2016 SOM0000129 | 03-21-2016 SOM0000129 | | |
| 632 | 9/9/14 DEQ Email from Busch to Shekter Smith RE: Flint Site 5 Boil water advisory documents | OCT-7-2019 EGLE0068263 | OCT-7-2019 EGLE0068264 | | |
| 633 | 9/9/14 Email from Lorenz re PRESS RELEASE: Boil Water Advisory Lifted | COF_FED_0471936 | COF_FED_0471936 | | |
| 634 | 9/9/14 Press Release re Boil Water Advisory Lifted | COF_FED_0471937 | COF_FED_0471937 | | |
| 635 | 9/9/14 Sampling Protocol Webinar Presentation - NDWAC Working Group | VATECH_00225980 | VATECH_00225980 | | |
| 636 | 9/9/14 City of Flint Boil Water Advisory Lifted, Reason for Low Circulation has been Identified. | COF_FED_0036658 | COF_FED_0036659 | | |
| 637 | 9/10/14 letter from Prysby to Wright re Compliance Communication Total Trihalomethane Operational Evaluation Requested | OCT-7-2019 EGLE0040463 | OCT-7-2019 EGLE0040465 | | |
| 638 | 9/10/14 email from Muchmore to Clement re John Gleason correspondence for the Governor | OCT-7-2019 EGLE0031896 | OCT-7-2019 EGLE0031896 | | |
| 639 | 9/10/2014 John Gleason Letter to Gov. Snyder re Flint Water Concerns | OCT-7-2019 EGLE0031897 | OCT-7-2019 EGLE0031897 | | |
| 640 | 9/10/14 email from Muchmore to Clement re John Gleason correspondence for the Governor | 05-09-2016 SOM0043138 | 05-09-2016 SOM0043138 | R. Snyder Ex. 29 | |
| 641 | 9/10/2014 Prysby email to B. Wright re Flint Distribution System Operational Evaluation | 03-21-2016 SOM0000885 | 03-21-2016 SOM0000885 | | |
| 642 | August 2014 Monthly Operation Report | COF_FED_0105891 | COF_FED_0105899 | | |
| 643 | 9/10/2014 Operational Evaluation Letter re TTHM Compliance | COF_FED_0185338 | COF_FED_0185340 | | |

| # | Description | Bates Begin | Bates End | Exhibit |
|---|---|---|---|---|
| 644 | 9/11/2014 Earley Email to Walling re points for Emergency Manager Briefing tomorrow.eml | COF_FED_0144844 | COF_FED_0144845 | |
| 645 | 2014 Flint Monitoring Schedule | 03-21-2016 SOM0000446 | 03-21-2016 SOM0000447 | |
| 646 | 9/11/2014 Rosenthal email to Glasgow re Bromate Monitoring | OCT-7-2019 EGLE0050211 | OCT-7-2019 EGLE0050211 | |
| 647 | 9/15/2014 Tyndall email to Johnson re Legionella | DEC-16-2019 DHHS0213526 | DEC-16-2019 DHHS0213527 | |
| 648 | 9/17/2014 EPA/MDEQ Email chain re citizen water complaint | 03-21-2016 SOM0000613 | 03-21-2016 SOM0000618 | |
| 649 | 9/17/14 email from Croft to Prysby re Boil Water Advisory Report | Mar-23-2020 GOV0222389 | Mar-23-2020 GOV0222393 | |
| 650 | 9/17/2014 Email from Johnson to Earley re Water Plant Operational Evaluation Report | CROFT - 0000001480 | CROFT - 0000001480 | |
| 651 | 9/18/14 email from Prysby to Dettweiler re An acquaintance looking for info on the regulation of Flint water | AUG-14-2019 EGLE0019490 | AUG-14-2019 EGLE0019490 | Prysby Ex. 42 |
| 652 | 9/19/2014 Croft Email to Glasgow re water updates | COF_FED_0120039 | COF_FED_0120040 | |
| 653 | 9/19/2014 Ambrose email to Croft re Flint Journal article about Flint River being unsafe | COF_FED_0143259 | COF_FED_0143260 | |
| 654 | 9/19/14email from Hollins to Murray re Per our conversation | OCT-7-2019 EGLE0166471 | OCT-7-2019 EGLE0166471 | |
| 655 | 9/19/14 email from Hollins to Wyant Re Flint Boil Water Advisory Review White Paper | MAR-23-2020 GOV0061184 | MAR-23-2020 GOV0061184 | |
| 656 | 9/19/2014 Email from Hollins to Dan Wyant re Boil Water Advisory Review | OCT-7-2019 EGLE0166475 | OCT-7-2019 EGLE0166475 | |
| 657 | 9/19/2014 email from Croft to Walling re Water System | COF_FED_0037928 | COF_FED_0037929 | |
| 658 | 9/23/14 letter from Dept VA to EPA re Water Quality Concern | OCT-7-2019 EGLE0107930 | OCT-7-2019 EGLE0107931 | |
| 659 | 9/23/14 email from Brader to Ackerman re Phone Msg: Senator Ananich | MAR-23-2020 GOV0107351 | MAR-23-2020 GOV0107353 | |
| 660 | City of Flint Department of Public Works Request for Proposals - Water Plant TTHM Operational Evaluation Report and Implementation of TTHM Management Program | LAN_FLINT_00188080 | LAN_FLINT_00188085 | |
| 661 | 9/24/2014 email from Newell to Hasan re Legionella | OCT-7-2019 EGLE0133866 | OCT-7-2019 EGLE0133867 | Shekter-Smith Ex. 45 |
| 662 | 9/25/2014 Press Release re Fire Hydrant flushing scheduled to occur in areas of COF | COF_FED_0470487 | COF_FED_0470488 | |
| 663 | 9/25/2014 Email from Lorenz to Undisclosed-recipients re Press Release re Fall Hydrant Flushing | COF_FED_0470485 | COF_FED_0470486 | |
| 664 | 9/26/2015 Pre-Construction Conference Sign-in, Flint WTP Phase II, Segment I - Rehabilitation | LAN_FLINT_00187749 | LAN_FLINT_00187749 | |
| 665 | 9/29/2014 Email from Prysby re 1st Draft of Governor Briefing | OCT-7-2019 EGLE0053767 | OCT-7-2019 EGLE0053768 | Prysby Ex. 48 |
| 666 | 9/29/2014 Email from Prysby to Busch re Governor Briefing - Flint-1stDraft.docx | OCT-7-2019 EGLE0053769 | OCT-7-2019 EGLE0053769 | Prysby Ex. 47 |
| 667 | MDEQ - Governor's Office Briefing (draft) re COF Drinking Water and BWAs | OCT-7-2019 EGLE0040399 | OCT-7-2019 EGLE0040400 | Wurfel Ex. 11 |
| 668 | 9/30/2014 Email from Wurfel re draft Governors Briefing - Flint Water | OCT-7-2019 EGLE0040398 | OCT-7-2019 EGLE0040398 | Wurfel Ex. 10 |
| 669 | 10/1/14 MDEQ - Governor's Briefing Paper on COF Drinking Water | AUG-14-2019 EGLE0291869 | AUG-14-2019 EGLE0291872 | Busch Ex. 213 |
| 670 | FWTP Monthly Operating Report - October 2014 | COF_FED_0105790 | COF_FED_0105798 | |
| 671 | 10/1/2014 COF Phone conference agenda | COF_FED_0116727 | COF_FED_0116728 | |
| 672 | 10/1/14 GOVERNOR'S OFFICE BRIEFING PAPER CITY OF FLINT DRINKING WATER | 04-15-2016 SOM0032480 | 04-15-2016 SOM0032483 | |
| 673 | 10/1/14 email from Mary Beth Thelen to Olszewski re Gov.'s Briefing Paper on COF Drinking Water | AUG-14-2019 EGLE0291864 | AUG-14-2019 EGLE0291864 | |
| 674 | 10/1/2014 Governor's Office Briefing Paper City of Flint Drinking Water | OCT-7-2019 EGLE0020837 | OCT-7-2019 EGLE0020840 | R. Snyder Ex. 31 |
| 675 | COF Monthly Pumpage Averages Comparison for 2013 and 2014 | OCT-7-2019 EGLE0020841 | OCT-7-2019 EGLE0020841 | |
| 676 | 10/1/14 email from Scott to Snyder re City of Flint Drinking Water, Governor's Office Briefing Paper | OCT-7-2019 EGLE0020832 | OCT-7-2019 EGLE0020832 | R. Snyder Ex. 13 |
| 677 | 10/1/14 Accepted invitation to Cost of Connecting to Water/Sewer Meeting | COF_FED_0244699 | COF_FED_0244699 | |
| 678 | 10/3/2014 Memo from Clinton to Snyder re Status of Financially Stressed Local Governments | 06-06-2016 SOM0052474 | 06-06-2016 SOM0052483 | |
| 679 | 10/3/2014 Email from Ambrose to Croft re Mike Glasgow | COF_FED_0244529 | COF_FED_0244529 | |
| 680 | 10/3/14 email from Murphy to Ambrose re McLaren Bacteria Brief | COF_FED_0140603 | COF_FED_0140604 | |
| 681 | 10/3/2014 Ambrose email to Murphy Re Bacteria Brief | COF_FED_0244527 | COF_FED_0244528 | R. Snyder Ex. 42 Shekter-Smith Ex. 50 |
| 682 | 10/3/2014 email from Earley to Murphy re McLaren Bacteria Brief | COF_FED_0140171 | COF_FED_0140172 | |

| 683 | 10/3/14 Email Earley to Murphy Re: Legionella McLaren Issue | COF_FED_0140171 | COF_FED_0140172 | |
| 684 | 10/3/2014 Email from Ambrose to Lorenz Re McLaren Bacteria Brief | COF_FED_0140605 | COF_FED_0140606 | |
| 685 | Brader Notes on 10/6/14 Meeting with MDEQ re TTHM Violation | MAR-23-2020 GOV0244950 | MAR-23-2020 GOV0244951 | |
| 686 | 10/6/2014 Email from Thelen to Madhu Re Governor's Office Briefing Paper | 03-21-2016 SOM0002140 | 03-21-2016 SOM0002140 | |
| 687 | 10/6/2014 Email from Busch to Madhu re Flint TTHM letter | 04-15-2016 SOM0025383 | 04-15-2016 SOM0025383 | |
| 688 | 10/7/2014 DEQ Letter to Brent Wright re Total Coliform violation notice | 07-16-2016 SOM0095801 | 07-16-2016 SOM0095803 | |
| 689 | 10/15/14 letter from Earley to Clinton re quarterly report of the Emergency Manager of the City of Flint | COF_FED_0414140 | COF_FED_0414143 | |
| 690 | September 2014 Monthly Operation Report | COF_FED_0106171 | COF_FED_0106179 | |
| 691 | 10/13/2014 email from Rudrik to Johnson re Genesee Co. Legionnaire's outbreak | 07-05-2016 SOM-KIDD 0028853 | 07-05-2016 SOM-KIDD 0028854 | |
| 692 | 10/8/2014 letter from Earley to Clinton re three month report for the period July 2014 through October 8, 2014 | COF_FED_0469295 | COF_FED_0469511 | |
| 693 | 10/13/2014 Email from Wickham to D. Johnson Re Media on GM water | COF_FED_0139675 | COF_FED_0139676 | |
| 694 | 10/15/2014 COF Phone Conference Agenda | COF_FED_0414699 | COF_FED_0414753 | |
| 695 | 10/7/2014 Violation Notice (VN) — Maximum Contaminant Level (MCL) for Total Coliform | 03-21-2016 SOM0000183 | 03-21-2016 SOM0000185 | |
| 696 | 10/14/2014 Brader email to Wyant, FW: GM's decision to stop using Flint River water will cost Flint $400,000 per year | 03-21-2016 SOM0001788 | 03-21-2016 SOM0001788 | |
| 697 | 10/14/14 Email Muchmore to Saxton Re: GM Leaving Flint Water System | 06-06-2016 SOM0058658 | 06-06-2016 SOM0058659 | |
| 698 | 10/14/14 email from Earley to Ambrose re Flint water | COF_FED_0139938 | COF_FED_0139941 | |
| 699 | 10/14/2014 Earley email to Workman re Flint water | COF_FED_0123642 | COF_FED_0123644 | R. Snyder Ex. 14 |
| 700 | 10/14/2014 Workman email to Earley re Flint water | MAR-30-2020 TREAS014404 | MAR-30-2020 TREAS014407 | |
| 701 | 10/14/14 email from Gadola to Brader re Flint water | OCT-7-2019 EGLE0168011 | OCT-7-2019 EGLE0168013 | |
| 702 | Detroit/Flint Finished Water Comparisons | COF_FED_0036085 | COF_FED_0036086 | |
| 703 | 10/15/14 Workman email to Saxton re requests to return to DWSD | MAR-30-2020 TREAS033770 | MAR-30-2020 TREAS033772 | Saxton Ex. 17 |
| 704 | 10/15/14 Email from Brad Wurfel to Stephen Busch re: Phone Message - Questions Regarding Chloride Levels in Flint River Water | 04-15-2016 SOM0025235 | 04-15-2016 SOM0025236 | Wurfel Ex. 12 |
| 705 | 10/15/14 email from Ambrose to Koryzno to set up a call to discuss water quality issues | COF_FED_0124148 | COF_FED_0124148 | |
| 706 | 10/15/14 letter from Earley to Workman re COF Water Issues Conference Call Summary | 05-09-2016 SOM0046961 | 05-09-2016 SOM0046963 | |
| 707 | 10/15/14 Draft Press Release - Water Issues for General Motors are Not Issues for Residents | COF_FED_0035842 | COF_FED_0035843 | |
| 708 | 10/17/14 email from Bohm to Johnson re Query from DEQ re Genesee County Legionnaire's Disease Cluster | 07-05-2016 SOM-KIDD 0013397 | 07-05-2016 SOM-KIDD 0013398 | Rosenthal Ex. 26 |
| 709 | 10/20/14 Email from Wyant to DEQ staff re: October 6, 2014 - SMT Highlights - Message from Director Dan Wyant | OCT-7-2019 EGLE0036626 | OCT-7-2019 EGLE0036629 | |
| 710 | 10/20/14 Wyant to MDEQ Staff Re: September 22, 2014, SMT Highlights | AUG-14-2019 EGLE0146523 | AUG-14-2019 EGLE0146526 | |
| 711 | 10/21/14 Earley calendar invite re Flint Water | COF_FED_0123657 | COF_FED_0123657 | |
| 712 | Flint Monthly Pumpage Comparison Chart 2013/2014 | AUG-14-2019 EGLE0291873 | AUG-14-2019 EGLE0291873 | |
| 713 | 10/22/14 ODWMA Managers Meeting | AUG-14-2019 EGLE0095431 | AUG-14-2019 EGLE0095432 | |
| 714 | 10/23/14 Important information About Your Drinking Water - Boil Water Advisory | COF_FED_0183093 | COF_FED_0183093 | |
| 715 | 10/23/14 email from Jennifer Crooks to Burgess re Flint, Michigan Citizen complaint - Drinking water quality and Chloride levels | 07-16-2016 SOM0103345 | 07-16-2016 SOM0103347 | |
| 716 | 10/27/14 email from Green to Benzie Re Draft Meeting Minutes | AUG-14-2019 EGLE0095430 | AUG-14-2019 EGLE0095430 | |
| 717 | 10/28/14 email from Johnson to Green re DEQ meeting | COF_FED_0198253 | COF_FED_0198253 | |
| 718 | 10/28/14 email from Brent Wright to Jason Lorenz re Violation Notice | COF_FED_0183092 | COF_FED_0183092 | |
| 719 | 10/31/14 email from Earley to Wyant re Thank you! | COF_FED_0103590 | COF_FED_0103590 | |
| 720 | Nov. 2014 COF Monthly Operating Report | COF_FED_0105933 | COF_FED_0105941 | |
| 721 | Nov. 2014 LAN Draft OER COF - Trihalomethane Formulation Concern | LAN_FLINT_00183908 | LAN_FLINT_00184451 | |

| | | | | | |
|---|---|---|---|---|---|
| 722 | 11/3/14 email from Johnson to Glasgow re McLaren Hospital Update | COF_FED_0197185 | COF_FED_0197185 | | |
| 723 | 11/3/14 email from Murphy to Johnson re McLaren Hospital Update | COF_FED_0197183 | COF_FED_0197184 | | |
| 724 | 11/3/14 email from Liz Murphy to Earley re McLaren Hospital Update | COF_FED_0137795 | COF_FED_0137795 | | |
| 725 | 11/4/14 email from Walling to Croft re McLaren Hospital Update | COF_FED_0351555 | COF_FED_0351556 | Rosenthal Ex. 41 | |
| 726 | 11/5/14 email from Johnson to Bincsik re exploratory excavation at Bray Road | COF_FED_0095593 | COF_FED_0095593 | | |
| 727 | 11/6/14 email from Benzie to EPA re inquiry from an individual about water quality | AUG-14-2019 EGLE0033494 | AUG-14-2019 EGLE0033494 | | |
| 728 | 11/6/14 email from Shekter Smith to MDEQ forwarding Benzie's inquiry from an individual about water quality | OCT-7-2019 EGLE0065738 | OCT-7-2019 EGLE0065738 | | |
| 729 | 11/7/14 TTHM Response Plan Meeting Minutes | 03-21-2016 SOM0000631 | 03-21-2016 SOM0000631 | | |
| 730 | 11/7/14 COF Meeting Summary | COF_FED_0137300 | COF_FED_0137303 | Cook Ex. 57 | |
| 731 | 11/7/14 email from Jean Shekter to MDEQ re action level exceedance review | AUG-14-2019 EGLE0001268 | AUG-14-2019 EGLE0001269 | | |
| 732 | 11/12/14 Tom Poy response to Benzie email re individual complaint | AUG-14-2019 EGLE0266032 | AUG-14-2019 EGLE0266033 | | |
| 733 | 11/8/14 email from Glasgow to others re Lead and Copper Sampling | COF_FED_0033610 | COF_FED_0033611 | | |
| 734 | 11/18/14 Email from Jeff Hansen to Warren Green re Charles Lawrence Input on TTHM OER | LAN_FLINT_00009206 | LAN_FLINT_00009208 | | |
| 735 | 11/19/14 Notice to Consumer of Lead & Copper Results in Drinking Water | Oct-7-2019 EGLE0053640 | Oct-7-2019 EGLE0053641 | | |
| 736 | 11/19/14 email from Walling to Croft re Lead and Copper Sampling | COF_FED_0192652 | COF_FED_0192653 | | |
| 737 | 11/25/14 COF/LAN Subcontractor/Subconsultant Agreement | LAN_GCPO_00039488 | LAN_GCPO_00039489 | | |
| 738 | 11/26/14 LAN Draft TTHM OER | COF_FED_0028870 | COF_FED_0028889 | | |
| 739 | 11/26/14 email from Baird to Scott re Darnell early | MAR-23-2020 GOV0035824 | MAR-23-2020 GOV0035824 | R. Snyder Ex. 15 | |
| 740 | December 2014 MOR | COF_FED_0022728 | COF_FED_0022735 | | |
| 741 | 12/1/14 LAN Draft TTHM OER | COF_FED_0624566 | COF_FED_0624585 | | |
| 742 | 1/23/12 COF Job Description - Water Service Center Supervisor | COF_FED_0091949 | COF_FED_0091950 | | |
| 743 | 12/2/14 Email Murphy to Glasgow Re: Delivery of water sample kits to Flint residents | COF_FED_0340870 | COF_FED_0340871 | | |
| 744 | 12/3/14 Email Murphy to Glasgow Re: Bottled water delivered to Flint residents | COF_FED_0340920 | COF_FED_0340920 | | |
| 745 | 12/5/14 email from Johnson to Rudrik re Genesee Co. Legionnaire's outbreak | OCT-7-2019 EGLE0134149 | OCT-7-2019 EGLE0134151 | | |
| 746 | 12/8/14 email from Rudrik to Johnson re Genesee Co. Legionnaire's outbreak | 07-05-2016 SOM-KIDD 0013410 | 07-05-2016 SOM-KIDD 0013412 | | |
| 747 | 12/19/14 MDEQ One Voice Issue Inventory | OCT-7-2019 EGLE0072556 | OCT-7-2019 EGLE0072559 | Zacharda Ex. 7 | |
| 748 | 12/9/14 Status of Financially Stressed Local Governments Memo from Kevin Clinton to Rick Snyder | 06-06-2016 SOM0052651 | 06-06-2016 SOM0052661 | | |
| 749 | 12/10/14 Email from Rosenthal to Busch and Prysby re Flint LCR Testing | AUG-14-2019 EGLE0002542 | AUG-14-2019 EGLE0002542 | Rosenthal Ex. 13 | |
| 750 | 12/10/14 email from Wurfel to Slifven re Draft TTHM Violation Notice for Comment | MAR-23-2020 GOV0230055 | MAR-23-2020 GOV0230055 | Murray Ex. 9 | |
| 751 | 12/10/14 DEQ Notice of Violation - Maximum Contaminant Level for Total Trihalomethanes Operation Evaluation - Total Trihalomethanes, 3rd Quarter 2014 | MAR-23-2020 GOV0230056 | MAR-23-2020 GOV0230059 | Murray Ex. 10 | |
| 752 | 12/12/14 email from Thelen to DEQ re Directors 800 Exec Team List as well as 8:30 SMT | OCT-7-2019 EGLE0065760 | OCT-7-2019 EGLE0065761 | | |
| 753 | 12/13/14 Email from Wyant to others re Notes from 12/1/14 Senior Management Team Meeting | OCT-7-2019 EGLE0034944 | OCT-7-2019 EGLE0034944 | | |
| 754 | 12/16/14 email from James Henry to Mike Glasgow re Request for Info re Flint Water Distribution System | COF_FED_0108575 | COF_FED_0108576 | Johnson Ex. 143 | |
| 755 | 12/16/2014 letter from Prysby to Wright re Violation Notice — Maximum Contaminant Level for Total Trihalomethanes Operational Evaluation — Total Trihalomethanes 4th Quarter 2014 Monitoring Period | COF_FED_0030449 | COF_FED_0030452 | | |
| 756 | 12/17/14 email from Johnson to Green and Matta re Dec 2014 TTHM Violation Notice | COF_FED_0190881 | COF_FED_0190881 | | |
| 757 | 2001 Flint River Assessment | COF_FED_0064655 | COF_FED_0064682 | | |

| | | | | |
|---|---|---|---|---|
| 758 | 12/29/14 email from Matta to Johnson re Dec 2014 TTHM Violation Notice | COF_FED_0182943 | COF_FED_0182944 | |
| 759 | Jan. 2015 Flint River Watershed Assessment | COF_FED_0058250 | COF_FED_0058262 | |
| 760 | City of Flint Drinking Water Lead & Copper Monitoring for July - December 2014 | 2257270 | 2257270 | |
| 761 | Flint Lead and Copper Report and Consumer Notice of Lead for period of 1/1/15 to 6/30/15. | 07-16-2016 SOM0103200 | 07-16-2016 SOM0103209 | |
| 762 | MDEQ Lead and Copper Report from period 1/1/15 to 6/30/15. | 04-15-2016 SOM0034306 | 04-15-2016 SOM0034360 | |
| 763 | MDEQ DRAFT Lead and Copper Report from period 1/1/15 to 6/30/15. | 04-15-2016 SOM0034296 | 04-15-2016 SOM0034305 | |
| 764 | 1/2/15 Drinking Water Notice for TTHM | COF_FED_0221884 | COF_FED_0221884 | Ambrose Ex. 4 |
| 765 | 1/2/15 City of Flint Takes Proactive Measures to Improve Water Distribution System and Address Compliance Issues | COF_FED_0176033 | COF_FED_0176035 | |
| 766 | 1/2/15 TTHM Violation Notice | COF_FED_0176036 | COF_FED_0176036 | |
| 767 | 1/2/15 TTHM Violation Notice | COF_FED_0030448 | COF_FED_0030448 | |
| 768 | 1/2/15 email from Thelen to DEQ re Directors 800 Exec Team List for January 5, 2015 | OCT-7-2019 EGLE0065764 | OCT-7-2019 EGLE0065765 | Creal Ex. 40 |
| 769 | 1/4/15 email from Ambrose to Croft re Water letter | COF_FED_0181031 | COF_FED_0181032 | |
| 770 | 1/5/15 email from Mike Lane to Brent Wright re QUESTION about articles/test about City Drinking Water Quality and UMF | COF_FED_0176840 | COF_FED_0176840 | |
| 771 | 1/5/15 email to Wurfel re Conference Call w/Valerie Brader re: Genesee County | OCT-7-2019 EGLE0066952 | OCT-7-2019 EGLE0066953 | Wurfel Ex. 13 |
| 772 | 1/5/15 email from Earley to Saxton re thank you to Wyant for meeting | COF_FED_0132856 | COF_FED_0132857 | |
| 773 | 1/6/15 Prysby's Summary of Meeting with Rep. Neeley and Rep. Phelps Re Flint TTHMs | OCT-7-2019 EGLE0107710 | OCT-7-2019 EGLE0107712 | Prysby Ex. 41 |
| 774 | 1/6/15 email from Del Toral to Edwards re Discussion with Michigan citizen regarding the Flint Drinking Water TTHM Standard Violation | VATECH_00010680 | VATECH_00010683 | |
| 775 | 1/6/15 email from Busch to Shoven re Discussion with Michigan citizen regarding the Flint Drinking Water TTHM Standard Violation | 07-16-2016 SOM0103591 | 07-16-2016 SOM0103594 | |
| 776 | Flint Water Treatment Process | COF_FED_0029975 | COF_FED_0029977 | |
| 777 | 1/6/15 email from Johnson to Wright re TTHM Complaint Line | COF_FED_0180653 | COF_FED_0180653 | |
| 778 | 1/6/15 email from ABC12 to Jason Lorenz re Flint warning residents not to drink water | COF_FED_0463029 | COF_FED_0463029 | |
| 779 | 1/7/15 email from Walling to Walling re Fw: [ccnaflint] Digest Number 1359[3 Attachments] | COF_FED_0050900 | COF_FED_0050907 | |
| 780 | 1/7/15 email from Busch to Benzie re Meeting w Legislator | 04-15-2016 SOM0034409 | 04-15-2016 SOM0034410 | Benzie Ex. 11 |
| 781 | 1/8/2015 letter from Earley to Clinton re three month report for the period October 9, 2014 through January 8,2015 | COF_FED_0462858 | COF_FED_0463025 | |
| 782 | 1/9/15 Email from concerned resident re TTHM Violation | AUG-14-2019 EGLE0015010 | AUG-14-2019 EGLE0015013 | Prysby Ex. 50 |
| 783 | 1/9/15 Email correspondence re Water Coolers in Flint State Office Building | 04-15-2016 SOM0007187 | 04-15-2016 SOM0007189 | |
| 784 | 1/9/15 PRESS RELEASE - Flint Emergency Manager's Statement on Residents' Water Concerns | COF_FED_0131342 | COF_FED_0131343 | Koryzno Ex. 24 Koryzno Ex. 25 |
| 785 | Questions and Answers Regarding Flint Water System | COF_FED_0030230 | COF_FED_0030230 | |
| 786 | EPA Revised Public Notification Handbook March 2010 | COF_FED_0030235 | COF_FED_0030414 | |
| 787 | 1/11/15 email from Croft to Walling re FWTP Q & A | COF_FED_0030229 | COF_FED_0030229 | |
| 788 | 6/26/13 FWTP Meeting Agenda | COF_FED_0203861 | COF_FED_0203861 | Croft Ex. 19 |
| 789 | 1/12/15 letter from McCormick to Earley and Walling re possible reconnection | MAR-23-2020 GOV0070892 | MAR-23-2020 GOV0070892 | Saxton Ex. 29 |
| 790 | 1/12/15 letter from McCormick to Earley and Walling re possible reconnection | COF_FED_0549718 | COF_FED_0549720 | |
| 791 | 1/12/15 Letter from McCormick to Earley re Re-establishing Detroit Water and Sewerage Department Water Service | COF_FED_0124339 | COF_FED_0124339 | |
| 792 | 1/12/15 Email from Perron to Walling re review of LAN 11/2014 TTHM Operational Evaluation Report | COF_FED_0005310 | COF_FED_0005311 | |
| 793 | 1/12/15 Email from Ambrose to Earley re Flint Emergency Manager Plans to Hire Consultant for Help with Flint River Drinking Water | COF_FED_0030715 | COF_FED_0030717 | |
| 794 | 1/12/15 email from Shekter Smith to Sygo re Facility Notification: Flint State Office Building | 04-15-2016 SOM0032497 | 04-15-2016 SOM0032500 | |

| | | | | |
|---|---|---|---|---|
| 795 | 1/12/15 Email from Perron to Walling re Flint emergency manager plans to hire consultant for help with Flint River drinking water MLive.com | COF_FED_0455737 | COF_FED_0455737 | |
| 796 | 11/26/2014 Draft LAN TTHM Operational Evaluation Report | COF_FED_0005312 | COF_FED_0005331 | |
| 797 | 1/12/15 Email from Ambrose to Walling concerning budget to hire water consultant for Flint. | COF_FED_0231633 | COF_FED_0231633 | |
| 798 | Q & A regarding the Flint Water System and switch to Flint River. | COF_FED_0030695 | COF_FED_0030699 | Busch Ex. 197 |
| 799 | 1/12/15 email from Ambrose to Rossman re water consultants | COF_FED_0231635 | COF_FED_0231637 | |
| 800 | 1/12/15 Email from Beckley to Ambrose re water quality expert | COF_FED_0231598 | COF_FED_0231599 | |
| 801 | 1/13/15 Email from Busch to Crookes re question on flint | OCT-7-2019 EGLE0050228 | OCT-7-2019 EGLE0050229 | Benzie Ex. 22 |
| 802 | 1/13/15 email from Lane to Wright re city water quality | COF_FED_0176031 | COF_FED_0176032 | |
| 803 | 1/13/15 email from Johnson to Perron re Flint emergency manager plans to hire consultant for help with Flint River drinking water MLive.com | COF_FED_0094638 | COF_FED_0094638 | |
| 804 | 1/13/15 COF Water System Q & A regarding Flint's water system | COF_FED_0030727 | COF_FED_0030728 | Prysby Ex. 85 |
| 805 | 1/14/15 Email from Murphy to Ambrose re water quality expert | COF_FED_0030677 | COF_FED_0030679 | |
| 806 | 1/14/15 email from Turner to Gadis re Flint water | VWNAOS012930 | VWNAOS012932 | Sanderson Ex. 4 |
| 807 | 1/14/15 email from Murphy to Ambrose re water quality expert | COF_FED_0230779 | COF_FED_0230781 | |
| 808 | 1/15/15 email from Ambrose to Croft re MSU water expert | CROFT - 0000001226 | CROFT - 0000001226 | |
| 809 | 1/15/15 Brighton Analytical data | VWNAOS077796 | VWNAOS077796 | |
| 810 | 1/15/15 City of Flint Invitation to Bid- Seeking Water Quality Consultant | VWNAOS080748 | VWNAOS080788 | |
| 811 | 1/15/15 email from Lorenz re PRESS RELEASE: City of Flint Issues Request for Proposals for Water Quality Consultant | COF_FED_0461781 | COF_FED_0461781 | |
| 812 | 1/15/15 email from Lorenz to Ambrose re Flint Resident Water Concerns | COF_FED_0623479 | COF_FED_0623480 | Ambrose Ex. 26 |
| 813 | 1/16/15 City of Flint Will Hold Public Water Presentation Wednesday, January 21, 2015 at 7:00pm in the City Hall Dome | COF_FED_0391706 | COF_FED_0391706 | Glasgow Ex. 16 |
| 814 | Document titled "Addressing Flint's Water Concerns" | TRUSCOTT_ROSSMAN-0296460 | TRUSCOTT_ROSSMAN-0296462 | |
| 815 | 1/16/15 email to Workman re Document for Review | MAR-30-2020 TREAS021558 | MAR-30-2020 TREAS021559 | Workman Ex. 16 |
| 816 | 1/16/15 email from Lorenz re PRESS RELEASE: Public Water Presentation | COF_FED_0004300 | COF_FED_0004300 | |
| 817 | 1/16/15 email from Wurfel to Busch re Flint Water Forum | 04-15-2016 SOM0010655 | 04-15-2016 SOM0010656 | Wurfel Ex. 34 |
| 818 | 1/16/15 email from Earley to Pleyte re Document for Review | COF_FED_0124180 | COF_FED_0124180 | |
| 819 | 1/16/15 letter from Ambrose to Freeman re Update | COF_FED_0001673 | COF_FED_0001686 | Ambrose Ex. 27 |
| 820 | 1/17/15 email from Carpenter to Gadis re PRESS RELEASE: Public Water Presentation | VWNAOS322206 | VWNAOS322207 | Nasuta Ex. 2 |
| 821 | 1/17/15 email from Rossman to Carpenter re PRESS RELEASE: Public Water Presentation | VWNAOS000292 | VWNAOS000292 | Sanderson 7 |
| 822 | 1/18/15 letter from Walling to Snyder re Flint Water Improvement Plan | COF_FED_0000187 | COF_FED_0000188 | Walling Ex. 19 Brader Ex. 30 |
| 823 | 1/18/15 email from Lane to Croft re Drinking Water Forum at UM-Flint | COF_FED_0350537 | COF_FED_0350537 | |
| 824 | 1/18/15 letter from Walling to Snyder re Flint Water Improvement Plan | 06-06-2016 SOM0059174 | 06-06-2016 SOM0059175 | Saxton Ex. 19 |
| 825 | 1/18/15 email from Ambrose to Workman re Flint Water | COF_FED_0022499 | COF_FED_0022499 | Koryzno Ex. 20 |
| 826 | 1/19/15 email from Muchmore to Saxton re Flint Water | 05-09-2016 SOM0037220 | 05-09-2016 SOM0037221 | Saxton Ex. 18 |
| 827 | 1/19/15 email from Croft to Rose re Water | CROFT - 0000001523 | CROFT - 0000001526 | |
| 828 | 1/19/15 email from Rose to Croft re Water | COF_FED_0029985 | COF_FED_0029986 | |
| 829 | 1/19/15 email from Croft to Rose re Water | COF_FED_0030445 | COF_FED_0030447 | |
| 830 | 1/19/15 email from Muchmore to Saxton re Flint Water | MAR-23-2020 GOV0071660 | MAR-23-2020 GOV0071660 | R. Snyder Ex. 16 |
| 831 | 1/19/15 email from Croft to Rose re Water | COF_FED_0030453 | COF_FED_0030453 | |
| 832 | 1/19/15 email from Croft to Walling re Wednesday Forum | COF_FED_0029969 | COF_FED_0029970 | |
| 833 | 1/20/15 email from Croft to Rose re Water | COF_FED_0029020 | COF_FED_0029022 | |
| 834 | 1/20/15 meeting invite re Pre-meeting Flint Drinking Water Public Meeting | AUG-14-2019 EGLE0005095 | AUG-14-2019 EGLE0005095 | Wurfel Ex. 35 |
| 835 | 1/20/15 email from Croft to Prysby re Water Forum | COF_FED_0028974 | COF_FED_0028974 | Glasgow Ex. 17 |
| 836 | 1/21/15 email from Shekter Smith to Wurfel re Flint Mayor request to Governor regarding Flint Water | OCT-7-2019 EGLE0073989 | OCT-7-2019 EGLE0073990 | |
| 837 | 1/21/15 email from Wurfel to Shekter Smith re Flint Mayor request to Governor regarding Flint Water | OCT-7-2019 EGLE0073991 | OCT-7-2019 EGLE0073991 | |

| | | | | |
|---|---|---|---|---|
| 838 | 1/21/15 email from Shekter Smith to Wurfel re Flint Mayor request to Governor regarding Flint Water | OCT-7-2019 EGLE0073993 | OCT-7-2019 EGLE0073994 | |
| 839 | 1/21/15 email from Busch to Shekter Smith re Flint Mayor request to Governor regarding Flint Water | OCT-7-2019 EGLE0069056 | OCT-7-2019 EGLE0069056 | |
| 840 | 1/18/15 letter from Walling to Snyder re Flint Water Improvement Plan | OCT-7-2019 EGLE0069059 | OCT-7-2019 EGLE0069060 | |
| 841 | 1/21/15 email from Wurfel to Silfven re Flint Mayor request to Governor regarding Flint Water | OCT-7-2019 EGLE0040436 | OCT-7-2019 EGLE0040437 | |
| 842 | 1/21/15 email from Wurfel to Silfven re Flint Public Meeting Carpool | 04-15-2016 SOM0010672 | 04-15-2016 SOM0010673 | |
| 843 | 1/21/15 email from Koryzno to Stanton re Flint Mayor request to Governor regarding Flint Water | MAR-30-2020 TREAS017083 | MAR-30-2020 TREAS017086 | Koryzno Ex. 15 |
| 844 | 1/21/15 City of Flint Public Forum Agenda | AUG-14-2019 EGLE0258601 | AUG-14-2019 EGLE0258602 | Shekter-Smith Ex. 3 |
| 845 | 1/21/15 City of Flint Public Forum Agenda | COF_FED_0027852 | COF_FED_0027852 | |
| 846 | 1/12/15 letter from McCormick to Earley and Walling re Re-establishing Detroit Water and Sewerage Department Water Service | AUG-14-2019 EGLE0275975 | AUG-14-2019 EGLE0275975 | Creal Ex. 39 |
| 847 | 1/22/15 letter from Cline to Workman re Summary of Flint Water Issues | 05-09-2016 SOM0047166 | 05-09-2016 SOM0047168 | Workman Ex. 18 |
| 848 | 1/22/15 email from Croft to Rose re Water Forum | CROFT - 0000001464 | CROFT - 0000001465 | |
| 849 | 1/22/15 Letter from Cline to Workman re Summary of Flint Water System Issues | MAR-30-2020 TREAS014646 | MAR-30-2020 TREAS014648 | Cline Ex. 19 |
| 850 | 1/22/15 Letter from Byrne to Cline re Flint Water Issue Report for Governor | MAR-30-2020 TREAS014645 | MAR-30-2020 TREAS014645 | Cline Ex. 20 |
| 851 | 1/22/15 email from Joan Rose to Howard Croft Re: Water Forum | COF_FED_0175479 | COF_FED_0175480 | Glasgow Ex. 18<br>Brader Ex. 21<br>R. Snyder Ex. 58 |
| 852 | 1/22/15 letter from Cline to Stibitz re Summary of Flint Water System Issues | 06-06-2016 SOM0089169 | 06-06-2016 SOM0089172 | |
| 853 | 1/16/15 Letter from Jerry Ambrose to Joshua Freeman RE: Update | MAR-30-2020 TREAS031754 | MAR-30-2020 TREAS031767 | |
| 854 | 1/22/15 VNA Flint Go/No Go Memo | VWNAOS083994 | VWNAOS083996 | |
| 855 | 1/22/15 David Murray to Gov office RE: Flint water talking points and background | OCT-7-2019 EGLE0028249 | OCT-7-2019 EGLE0028249 | |
| 856 | Governor Snyder talking points memo RE: COF water | OCT-7-2019 EGLE0028252 | OCT-7-2019 EGLE0028253 | |
| 857 | Addressing Flint's Water Concerns | OCT-7-2019 EGLE0028250 | OCT-7-2019 EGLE0028251 | |
| 858 | 1/22/15 Email Stephen Busch to Shekter Smith RE: Meeting with DCH | AUG-14-2019 EGLE0265676 | AUG-14-2019 EGLE0265676 | Shekter-Smith Ex. 25 |
| 859 | 1/23/15 email from Lane to Croft Re Drinking Water Forum at UM-Flint | COF_FED_0350383 | COF_FED_0350386 | |
| 860 | 1/23/15 Email Ari Adler to Jarrod Agen RE; Flint water PR | 06-06-2016 SOM0052765 | 06-06-2016 SOM0052770 | |
| 861 | 1/23/15 Email from Jarrod Agen to Ari Adler Re: Flint water talking points and background | 06-06-2016 SOM0052772 | 06-06-2016 SOM0052772 | |
| 862 | 1/23/15 email from Jim Collins to Susan Moran RE: Heads Up, Flint Water Related Perhaps | OCT-7-2019 EGLE0135246 | OCT-7-2019 EGLE0135247 | Johnson Ex. 149<br>Murray Ex. 15<br>Wurfel Ex. 41 |
| 863 | 1/23/15 Email Nicholas to Manshi Low RE: Fwd  Detroit News Today- 01 23 15.eml | VWNAOS053647 | VWNAOS053804 | |
| 864 | Summary of Experience and Qualifications for Thepin Chen | VWNAOS053902 | VWNAOS053903 | |
| 865 | Thepin Chen Resume | VWNAOS053904 | VWNAOS053907 | |
| 866 | 1/24/15 Email Croft to Ambrose Re  Didn't you talk to Fonger | COF_FED_0094609 | COF_FED_0094610 | |
| 867 | People who spoke at 1/26/15 city council meeting | COF_FED_0623398 | COF_FED_0623398 | |
| 868 | 1/26/15 Email from Busch to Benzie Flint Hospital Meeting | AUG-14-2019 EGLE0026058 | AUG-14-2019 EGLE0026058 | Benzie Ex. 13<br>Shekter-Smith Ex. 55 |
| 869 | 1/26/15 Email from Stanton to Ambrose RE: Fwd  Flint water - I hear YOU are the expert (deadline story) | COF_FED_0124196 | COF_FED_0124197 | Stanton Ex. 26 |
| 870 | 1/26/15 Email from Shannon Johnson to Timothy Bolen RE: Legionella Investigation | 07-05-2016 SOM-KIDD 0028869 | 07-05-2016 SOM-KIDD 0028869 | |
| 871 | 1/27/15 Addendum to Water Quality Consultant Proposal | VWNAOS039762 | VWNAOS039762 | |
| 872 | 1/27/15 Email Murray to Agen and S. Wurfel regarding Flint Journal and Water Stories | MAR-23-2020 GOV0023540 | MAR-23-2020 GOV0023540 | Murray Ex. 60 |
| 873 | 1/27/15 Water Research Center article on water hardness | COF_FED_0029459 | COF_FED_0029465 | |
| 874 | 1/27/15 Water Hardness Article | COF_FED_0029470 | COF_FED_0029471 | |
| 875 | 2011 (WHO) Hardness in Drinking Water Article (Email Attachment) | COF_FED_0029440 | COF_FED_0029458 | |

| # | Description | | | |
|---|---|---|---|---|
| 876 | 1/27/15 Email from Croft to Kirk Smith/Walling Re  Referral of city of Flint citizens to their physician regarding water issues .eml | COF_FED_0029435 | COF_FED_0029435 | |
| 877 | 1/26/15 USGS Water Quality Information RE: Water Hardness and Alkalinity | COF_FED_0029467 | COF_FED_0029469 | |
| 878 | 1/27/15 The Negative Effects of Hard Water and How to Test For Water Hardness.(Email Attachment) | COF_FED_0029466 | COF_FED_0029466 | |
| 879 | 1/26/15 Email from Croft to Walling Re: Water Hardness | COF_FED_0029878 | COF_FED_0029878 | Johnson Ex. 98 |
| 880 | 1/27/15 Invitation to Bid from City of Flint | VWNAOS116815 | VWNAOS116855 | |
| 881 | 1/27/15 VNA's Flint Risk Memo | VWNAOS054527 | VWNAOS054528 | |
| 882 | 1/27/15 Email MDEQ and Treasury Discussion Regarding Required Operational Evaluation for TTHM Violation | OCT-7-2019 EGLE0040457 | OCT-7-2019 EGLE0040458 | |
| 883 | 1/27/15 Email from Harvey Hollins to Sara Wurfel  RE:  Flint water issue | OCT-7-2019 EGLE0166480 | OCT-7-2019 EGLE0166480 | |
| 884 | 1/27/15 Wurfel email to Stanton regarding the COF request for loans to be forgiven | OCT-7-2019 EGLE0040471 | OCT-7-2019 EGLE0040471 | |
| 885 | 1/27/15 Gov Email correspondence setting up meetings to discuss Flint's water | 06-06-2016 SOM0054421 | 06-06-2016 SOM0054422 | |
| 886 | 1/27/15 MDEQ, Gov, Treasury Email correspondence regarding outstanding balance on all Flint loans | OCT-7-2019 EGLE0040472 | OCT-7-2019 EGLE0040473 | |
| 887 | 1/27/15 Flint Outstanding Loans Balance (Email Attachment) | OCT-7-2019 EGLE0040474 | OCT-7-2019 EGLE0040474 | |
| 888 | 1/27/15 Wurfel email following up on meeting to discuss Flint | OCT-7-2019 EGLE0023937 | OCT-7-2019 EGLE0023938 | |
| 889 | 1/27/15 email from Stanton to others re notes for meeting | 06-06-2016 SOM0057035 | 06-06-2016 SOM0057035 | |
| 890 | 1/27/15 COF Invitation to Bid for Water Quality Consultant | VWNAOS014882 | VWNAOS014922 | |
| 891 | 1/27/15 Gov Office Communications Update Meeting | OCT-7-2019 EGLE0114731 | OCT-7-2019 EGLE0114732 | Murray Ex. 17 |
| 892 | 1/27/15 MDEQ email correspondence instructing Brad Wurfel to field all Flint water media calls | AUG-14-2019 EGLE0026809 | AUG-14-2019 EGLE0026809 | Shekter-Smith Ex. 56 |
| 893 | Michigan Safe Drinking Water Act | 5-10-2017 SOM-FLOOD 0386886 | 5-10-2017 SOM-FLOOD 0387124 | |
| 894 | 1/28/15 email from Jean Shekter to Jennifer Crooks with MI water regulations | 5-10-2017 SOM-FLOOD 0386885 | 5-10-2017 SOM-FLOOD 0386885 | |
| 895 | 1/28/15 email from Jean Shekter to Jennifer Crooks with MI water regulations - attachment 1 | 5-10-2017 SOM-FLOOD 0387126 | 5-10-2017 SOM-FLOOD 0387342 | |
| 896 | 1/28/15 email to Wurfel re Governor's meeting about Flint | AUG-14-2019 EGLE0026059 | AUG-14-2019 EGLE0026059 | Shekter-Smith Ex. 58 |
| 897 | 1/28/15 Email Mark Miller email to DEQ requesting info for Nick Lyon | AUG-14-2019 EGLE0026060 | AUG-14-2019 EGLE0026060 | Prysby Ex. 51
Shekter-Smith Ex. 26 |
| 898 | 1/28/15 update from Jim Miller re legionella investigation | OCT-7-2019 EGLE0146376 | OCT-7-2019 EGLE0146377 | Murray Ex. 18 |
| 899 | 1/28/15 email from Corinne Miller to DHHS re briefing with Lyon | OCT-7-2019 EGLE0141599 | OCT-7-2019 EGLE0141599 | R. Snyder Ex. 75
Busch Ex. 214 |
| 900 | 1/28/15 from Crehan to Jones re receipt of RFP Addendum | VWNAOS039761 | VWNAOS039761 | |
| 901 | 1/28/15 email from Wurfel to others re Flint Backgrounder / talking points | 06-06-2016 SOM0054426 | 06-06-2016 SOM0054429 | Stanton Ex. 11
Murray Ex. 56
Wurfel Ex. 14 |
| 902 | 1/29/15 email from Shekter Smith to Sygo re cause of water discoloration | OCT-7-2019 EGLE0068310 | OCT-7-2019 EGLE0068312 | Shekter-Smith Ex. 59 |
| 903 | 1/29/15 email from Jones to others re receipt of proposal from VNA | COF_FED_0227464 | COF_FED_0227464 | |
| 904 | 1/29/15 Wurfel email to others re draft response to a Flint article | MAR-30-2020 TREAS031956 | MAR-30-2020 TREAS031957 | Stanton Ex. 12
Wurfel Ex. 15 |
| 905 | 1/29/15 VNA Response to Invitation to Bid | VWNAOS084057 | VWNAOS084093 | |
| 906 | 1/29/15 VNA Proposal submitted to Flint | VWNAOS133810 | VWNAOS133810 | |
| 907 | 1/29/15 Neeley Letter to Snyder re: Flint's Water Issues | 06-06-2016 SOM0052733 | 06-06-2016 SOM0052734 | |
| 908 | 1/30/15 Calendar Invite-  Call with Jerry Ambrose and Concerned Pastors | 06-06-2016 SOM0063463 | 06-06-2016 SOM0063463 | |
| 909 | 1/29/15 email from Howard Croft re putting MORs on the internet | COF_FED_0027373 | COF_FED_0027373 | |
| 910 | 1/29/15 email from Howard Croft re putting MORs on the internet - attachment 1 | COF_FED_0027378 | COF_FED_0027385 | |
| 911 | 1/29/15 email from Howard Croft re putting MORs on the internet - attachment 2 | COF_FED_0027374 | COF_FED_0027377 | |
| 912 | 1/29/15 email from Ambrose to Walling re an MLive article | COF_FED_0227528 | COF_FED_0227528 | |
| 913 | 1/29/15 Photo of Gerald Ambrose | COF_FED_0227529 | COF_FED_0227529 | |
| 914 | 1/30/15 email from Walling to Ambrose re news story on Flint | COF_FED_0227416 | COF_FED_0227416 | |
| 915 | 1/30/15 email from Wurfel to Murray re safety of Flint water | 04-15-2016 SOM0006110 | 04-15-2016 SOM0006110 | Wurfel Ex. 16 |
| 916 | 1/30/15 email from Wurfel re announcing safety of water | 04-22-2016 SOM-KIDD 0000318 | 04-22-2016 SOM-KIDD 0000318 | |
| 917 | 1/30/15 email from Wurfel to others re Flint Water Backgrounder | OCT-7-2019 EGLE0023962 | OCT-7-2019 EGLE0023962 | |

| | | | | | |
|---|---|---|---|---|---|
| 918 | 1/30/15 Flint Water Backgrounder | OCT-7-2019 EGLE0023963 | OCT-7-2019 EGLE0023966 | | |
| 919 | 1/30/15 email to Shekter Smith re Flint outstanding loan balance | OCT-7-2019 EGLE0069063 | OCT-7-2019 EGLE0069064 | | |
| 920 | 1/30/15 email to Shekter Smith re Flint outstanding loan balance - attachment | OCT-7-2019 EGLE0069065 | OCT-7-2019 EGLE0069065 | | |
| 921 | 1/30/15 email from Murphy to Gadis re talking through proposal | VWNAOS055156 | VWNAOS055156 | | |
| 922 | 1/30/15 VNA conf call to discuss Flint next steps | VWNAOS117363 | VWNAOS117363 | | |
| 923 | 1/30/15 email from Walling to Croft re brown jug of water | COF_FED_0523607 | COF_FED_0523608 | Walling Ex. 14 | |
| 924 | 1/30/15 from Gadis advising others that he will return Murphy's call to discuss proposal | VWNAOS117364 | VWNAOS117364 | | |
| 925 | 1/30/15 COF/Treasury email chain re: circulation of VNA Proposal | 05-09-2016 SOM0047185 | 05-09-2016 SOM0047186 | Gnagy Ex. 3 | |
| 926 | 1/30/15 email from Gadis to Dennis to set up COF/VNA call | VWNAOS117365 | VWNAOS117365 | | |
| 927 | 1/30/15 calendar invite for 2/2/15 COF/VNA call to discuss proposal | VWNAOS133963 | VWNAOS133963 | | |
| 928 | 2/3/15 Gov/Treasury/MDEQ Briefing: Flint grant announcement | 06-06-2016 SOM0057044 | 06-06-2016 SOM0057049 | | |
| 929 | 1/30/15 email from Murray to others re Flint grant announcement briefing | 06-06-2016 SOM0057043 | 06-06-2016 SOM0057043 | | |
| 930 | 1/30/15 email from Wurfel to Murray re saying Flint water is safe | 04-15-2016 SOM0010726 | 04-15-2016 SOM0010726 | Wurfel Ex. 72 | |
| 931 | 1/30/15 email from Daddow to McCormick re DWSD water | OCT-7-2019 EGLE0033940 | OCT-7-2019 EGLE0033941 | | |
| 932 | 1/31/15 email from Ambrose to Croft re statement on safety of water | COF_FED_0094461 | COF_FED_0094461 | | |
| 933 | 1/31/15 email from Murphy to Croft re water statement | COF_FED_0094766 | COF_FED_0094767 | | |
| 934 | Gnagy's Handwritten Notes Dated 2/1/15-2/16/15 | VWNAOS028038 | VWNAOS028045 | Chen Ex. 18 Nicholas Ex. 43 Gnagy Ex. 5 | |
| 935 | 2/1/15 email from Gadis to others re call | VWNAOS055255 | VWNAOS055255 | | |
| 936 | 2/1/15 email from Nicholas to others re call | VWNAOS055256 | VWNAOS055256 | | |
| 937 | 2/1/15 email from Nicholas to Gadis re call invite | VWNAOS055257 | VWNAOS055258 | | |
| 938 | 2/1/15 email from Gadis to Nicholas re internal call | VWNAOS055260 | VWNAOS055260 | | |
| 939 | 2/1/15 email from Ambrose to Croft re Water Project Priority List | COF_FED_0227141 | COF_FED_0227143 | | |
| 940 | 2/1/15 email from Gadis to others re internal call | VWNAOS055268 | VWNAOS055269 | | |
| 941 | 2/2/15 email from Chen to others re Flint, MI Information | VWNAOS055284 | VWNAOS055287 | R. Snyder Ex. 33 Chen Ex. 3 Dillon Ex. 28 Cook Ex. 34 Prysby Ex. 26 | |
| 942 | 2/2/15 email from Chen to others re work in Flint | VWNAOS077702 | VWNAOS077707 | | |
| 943 | 2/2/15 email from Stanton to Workman re Grant Announcement | MAR-30-2020 TREAS033103 | MAR-30-2020 TREAS033104 | | |
| 944 | 2/3/15 Gov/Treasury/MDEQ Briefing re: Grant announcement in Flint | MAR-30-2020 TREAS033105 | MAR-30-2020 TREAS033110 | | |
| 945 | 2/2/15 Calendar invite for COF and VNA to discuss VNA's Proposal | COF_FED_0350113 | COF_FED_0350113 | | |
| 946 | 2/2/15 email from Brubaker to Johnson re TTHM test results | COF_FED_0520364 | COF_FED_0520364 | | |
| 947 | 2/2/15 Test America TTHM Analytical Report | COF_FED_0520366 | COF_FED_0520385 | | |
| 948 | 2/2/15 TTHM test results | COF_FED_0520365 | COF_FED_0520365 | | |
| 949 | 2/2/15 email from Ambrose to Beckley re no other bidders | COF_FED_0227086 | COF_FED_0227087 | | |
| 950 | 2/2/15 email from Nicholas to Clarke re Flint contract | VWNAOS083993 | VWNAOS083993 | | |
| 951 | 2/2/15 draft letter from Croft to Residents re: water concerns | COF_FED_0623396 | COF_FED_0623397 | | |
| 952 | 2/2/15 email from Nicholas to Jones re pricing discussion | VWNAOS016851 | VWNAOS016851 | Nicholas Ex. 6 | |
| 953 | 2/2/15 email from Nicholas to VNA re details of Flint work | VWNAOS016852 | VWNAOS016852 | Hagerty Ex. 4 | |
| 954 | 2/2/15 email from Gadis to VNA re announcing Flint work | VWNAOS117662 | VWNAOS117664 | | |
| 955 | 2/2/15 email from Murphy to Ambrose with VNA Response to RFP | COF_FED_0015329 | COF_FED_0015331 | | |
| 956 | 2/2/15 Nicholas' Flint call notes with City | VWNAOS016883 | VWNAOS016883 | | |
| 957 | 2014/2015 Flint Water Service Organization Chart | COF_FED_0172911 | COF_FED_0172911 | | |
| 958 | 2/3/15 Truscott Rossman correspondence re $2M grant | TRUSCOTT_ROSSMAN-0014131 | TRUSCOTT_ROSSMAN-0014132 | | |
| 959 | 2/3/15 Press Release Gov. Rick Snyder awards Flint $2 million in Distressed Cities grants for water system infrastructure improvements | AUG-14-2019 EGLE0095388 | AUG-14-2019 EGLE0095389 | Stanton Ex. 32 | |

| | | | | | |
|---|---|---|---|---|---|
| 960 | 2/3/15 email from Mike Lane to Brent Wright re UM-Flint test results | COF_FED_0104168 | COF_FED_0104168 | | |
| 961 | 1/15/15 Brighton Analytical Test Results of UM-Flint | COF_FED_0104169 | COF_FED_0104225 | | |
| 962 | 2/3/15 email from Mike Lane re UM Flint test results | COF_FED_0094994 | COF_FED_0094994 | | |
| 963 | June 2014 City of Flint MOR | COF_FED_0514579 | COF_FED_0514579 | | |
| 964 | July 2014 City of Flint MOR | COF_FED_0514582 | COF_FED_0514582 | | |
| 965 | May 2014 City of Flint MOR | COF_FED_0514577 | COF_FED_0514577 | | |
| 966 | June 2014 City of Flint MOR | COF_FED_0514580 | COF_FED_0514580 | | |
| 967 | Sept. 2014 City of Flint  MOR | COF_FED_0514585 | COF_FED_0514585 | | |
| 968 | Dec. 2014 City of Flint  MOR | COF_FED_0514591 | COF_FED_0514591 | | |
| 969 | Sept. 2014 City of Flint  MOR | COF_FED_0514586 | COF_FED_0514586 | | |
| 970 | 2/3/15 email from Glasgow to Croft re May-Dec MORs | COF_FED_0514576 | COF_FED_0514576 | | |
| 971 | July 2014 City of Flint MOR | COF_FED_0514581 | COF_FED_0514581 | | |
| 972 | October 2014 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0514588 | COF_FED_0514588 | | |
| 973 | December 2014 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0514592 | COF_FED_0514592 | | |
| 974 | May 2014 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0514578 | COF_FED_0514578 | | |
| 975 | August 2014 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0514584 | COF_FED_0514584 | | |
| 976 | November 2014 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0514589 | COF_FED_0514589 | | |
| 977 | 2/3/15 Croft to Ambrose Re: UMF Water Test Results | COF_FED_0094653 | COF_FED_0094654 | | |
| 978 | 1/15/15 Brighton Analytical test results for Monarch Environmental, Inc. | COF_FED_0094655 | COF_FED_0094711 | | |
| 979 | 2/3/15 Email Wendy Braun to Glasgow Re: Leanne Walters' Water Sample | COF_FED_0339989 | COF_FED_0339989 | | |
| 980 | 2/3/15 Email Angela Minicuci to David Murray Re:  Flint Head Start being told not to use Flint water by DHS | 06-06-2016 SOM0054518 | 06-06-2016 SOM0054520 | | |
| 981 | 2/3/15 Email Bob Wheaton Angela Minicuci  RE: Licensed Day care being warned about dangers of Flint water by BCAL | 06-06-2016 SOM0054521 | 06-06-2016 SOM0054524 | Murray Ex. 61 | |
| 982 | 2/3/15 Email Angela Minicuci to Bob Wheaton RE: Licensed Day care being warned about dangers of Flint water by BCAL | 06-06-2016 SOM0054525 | 06-06-2016 SOM0054528 | | |
| 983 | Meeting invite for 2/3/15 Flint Water Press Conference | OCT-7-2019 EGLE0029285 | OCT-7-2019 EGLE0029290 | | |
| 984 | 2/3/15 Letter from Treasury to Ambrose re: Notification of Intent to Award Grant | COF_FED_0011584 | COF_FED_0011591 | | |
| 985 | 2/3/15 Email James Henry to Mark Lane Re: EPA document regarding elevated Lead | 2087047 | 2087047 | | |
| 986 | December 2005 FAQ Questions Re: Lead in drinking water at schools and child care facilities | 2098839 | 2098839 | | |
| 987 | 2/3/15 Email Sara Wurfel to Jarrod Agen Re: BCAL notice to Flint day cares about Flint water | OCT-7-2019 EGLE0028491 | OCT-7-2019 EGLE0028493 | | |
| 988 | 2/3/15 Email Daugherty Johnson to Brent Wright Re: UMF Water Test Results | COF_FED_0093723 | COF_FED_0093724 | | |
| 989 | 2/3/15 Email Nicholas to Derrick Jones Re: Draft Contract between VNA and Flint | VWNAOS055663 | VWNAOS055663 | | |
| 990 | 2/3/15 Email Joan Rose to James Henry Re: Flint Water/MMWR Legionella in Wisconsin 2013 | 1891971 | 1891971 | | |
| 991 | Janet Stout's 2014 article re: Controlling Legionella in Hospital Drinking Water | 1899540 | 1899540 | | |
| 992 | 2013 CDC MMWR Legionella Article  in Wisconsin 2013 | 1899552 | 1899552 | | |
| 993 | 2/3/15 email Nicholas to Derrick Jones Re: pricing for accommodations for VNA personnel | COF_FED_1126280 | COF_FED_1126282 | | |
| 994 | 2/3/15 Email Croft to Murphy Re: VNA's resolution | COF_FED_0172489 | COF_FED_0172490 | | |
| 995 | 2/4/15 Email Rossman to Edwards to VNA's Launch Recommendations | TRUSCOTT_ROSSMAN-0279350 | TRUSCOTT_ROSSMAN-0279350 | | |
| 996 | 2/3/15 Flint water situation/timeline drafted by Kelly Rossman | TRUSCOTT_ROSSMAN-0279353 | TRUSCOTT_ROSSMAN-0279378 | | |
| 997 | 2/3/15 email Croft to Daugherty Johnson re: Resolution for Veolia as Water Consultant | COF_FED_0172488 | COF_FED_0172488 | Croft Ex. 32 | |
| 998 | 2/4/15 Email Wrent to Jansen Re: UMF Water Test Results | COF_FED_0185899 | COF_FED_0185900 | | |
| 999 | 2/4/15 Email Gray to Croft Re: Resolution to bring on VNA as water consultant | COF_FED_0027920 | COF_FED_0027920 | | |
| 1000 | 2/4/15 Email Brad Wurfel to Sara Wurfel Re: Media response to BCAL sending notices warning about Flint water | OCT-7-2019 EGLE0173260 | OCT-7-2019 EGLE0173261 | Murray Ex. 54 | |

| 1001 | 2/4/15 Email Murray to Wurfel Re: Media response to BCAL sending notices warning about Flint water | 04-15-2016 SOM0007931 | 04-15-2016 SOM0007932 | Gadis Ex. 5 Wurfel Ex. 18 | |
| 1002 | 2/4/15 Email Gadis to Carpenter re: forward Draft Flint Veolia Launch Recommendations from Kelly Rossman | VWNAOS043801 | VWNAOS043801 | | |
| 1003 | 2/4/15 Email Workman to Muchmore Re: Discussion of Flint water rates | OCT-7-2019 EGLE0032565 | OCT-7-2019 EGLE0032566 | Saxton Ex. 20 | |
| 1004 | 2/4/15 Email Yolanda Gray to Derrick Jones Re: Staff Resolution Review form for Veolia | COF_FED_0908662 | COF_FED_0908663 | | |
| 1005 | 2/4/15 Email Derrick Jones to Nicholas Re: draft VNA contract discussion | COF_FED_1126251 | COF_FED_1126252 | | |
| 1006 | 2/5/15 Email Croft to Jame Henry Re: Delano Burton's granddaughter's rash concern | COF_FED_0094622 | COF_FED_0094622 | | |
| 1007 | 7/17/14 Report, Blue Ribbon Committee on Governance Final Report to Earley | COF_FED_0460036 | COF_FED_0460078 | | |
| 1008 | 2/5/15 Email Lorenz to Tracy Atkinson Re: Blue Ribbon Committee on Governance Final Report | COF_FED_0460035 | COF_FED_0460035 | Gnagy Ex. 8 | |
| 1009 | 2/5/15 Email Nicholas to Gnagy/Chen Re: Preparation for PR in Flint | VWNAOS004677 | VWNAOS004677 | | |
| 1010 | 2/5/15 Email from Chen to Nicholas Re: Chen's comments regarding Preparation for PR in Flint | VWNAOS081045 | VWNAOS081046 | | |
| 1011 | 2/5/15 Email James Henry to Croft Re: Delano Burton's grand daughter's rash concern | COF_FED_0027860 | COF_FED_0027861 | | |
| 1012 | 2/5/15 Email Brad Wurfel to Ron Fonger Re: Pastor Harris of Concerned Pastors wanting to reconnect to Lake Huron water | OCT-7-2019 EGLE0040546 | OCT-7-2019 EGLE0040546 | | |
| 1013 | 2/5/15 Email Suzanne Cupal to James Henry RE: Rash concerns from school nurses | 2002903 | 2002903 | | |
| 1014 | 2/5/15 Email Brad Wurfel to Muchmore Re: Pastor Harris of Concerned Pastors wanting to reconnect to Lake Huron water | OCT-7-2019 EGLE0024079 | OCT-7-2019 EGLE0024079 | | |
| 1015 | 2/5/15 Email Stanton to Wurfel/Muchmore RE: Discussion of possibility of return to DWSD | OCT-7-2019 EGLE0024080 | OCT-7-2019 EGLE0024080 | | |
| 1016 | 2/5/15 Email Muchmore to Brad Wurfel Re: Pastor Harris of Concerned Pastors wanting to reconnect to Lake Huron water | 04-15-2016 SOM0007934 | 04-15-2016 SOM0007934 | | |
| 1017 | 2/5/15 Email Derrick Jones to Nicholas Re: Draft VNA/City of Flint contract | VWNAOS134021 | VWNAOS134022 | | |
| 1018 | 2/5/15 Email Joanne Rennaker to Prysby re: GCDC 2014 Evaluation letter | AUG-14-2019 EGLE0015036 | AUG-14-2019 EGLE0015036 | | |
| 1019 | 2/5/15 Evaluation Letter from Prysby/Deq to John O'Brien (director of GCDC) | AUG-14-2019 EGLE0015037 | AUG-14-2019 EGLE0015041 | | |
| 1020 | 2/5/15 Email Muchmore to Stanton re: Discussion of return to DWSD regardless of financial impacts | 06-06-2016 SOM0054559 | 06-06-2016 SOM0054560 | R. Snyder Ex. 17 Brader Ex. 12 Murray Ex. 21 Stanton Ex. 13 Wurfel Ex. 19 | |
| 1021 | 2/5/15 Email Workman to Stanton re: Reponse to Muchmore's discussion of return to DWSD regardless of financial impacts | MAR-30-2020 TREAS033794 | MAR-30-2020 TREAS033795 | | |
| 1022 | 2/5/15 Email Croft to James Henry Re: 2nd Rash Concern from Flint water(Leanne Walters) | COF_FED_0094618 | COF_FED_0094618 | | |
| 1023 | 2/5/15 Email Derrick Jones to Yolanda Gray Re: Contract for Water Consultant | COF_FED_0909092 | COF_FED_0909093 | | |
| 1024 | 2/5/15 Email Nicholas to Derrick Jones Re: Further discussion of VNA/COF contract | VWNAOS017465 | VWNAOS017465 | | |
| 1025 | 2/5/15 Email Croft to Ambrose re: Conference call to discuss rashes caused by Flint water | COF_FED_0171950 | COF_FED_0171950 | | |
| 1026 | 2/5/15 Email Henry to Croft Re: GCHD FOIA request to City of Flint | COF_FED_0095058 | COF_FED_0095059 | | |
| 1027 | 2/5/15 Email Walling to Croft/Ambrose Re: GCHD FOIA request to City of Flint | COF_FED_0094615 | COF_FED_0094617 | | |
| 1028 | 2/5/15 Email Muchmore to Workman Re: Reconnecting to DWSD | OCT-7-2019 EGLE0032949 | OCT-7-2019 EGLE0032950 | | |
| 1029 | 2/5/15 email Ambrose to Elizabeth Murphy Re: GCDC FOIA Request to City of Flint | COF_FED_0075061 | COF_FED_0075063 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1030 | 2/5/15 email Elizabeth Murphy to Derrick Jones Re: Receipt of contractual information from Veolia | COF_FED_0386967 | COF_FED_0386968 | | |
| 1031 | 2/5/15 Email Nicholas to Derrick Jones Re: Draft VNA/COF contract | COF_FED_1126255 | COF_FED_1126256 | | |
| 1032 | 2/6/15 2004 Source Water Assessment Report for COF Water Supply Flint River Emergency Intake | DEC-16-2019 DHHS0195685 | DEC-16-2019 DHHS0195702 | | |
| 1033 | 2/6/15 Email Prysby to Elizabeth Murphy Re: Flint River Source Water Assessment | DEC-16-2019 DHHS0195684 | DEC-16-2019 DHHS0195684 | | |
| 1034 | 2/16/15 Email Lorenz to Liz Murphy Re: Mlive article regarding Pastors demanding Detroit water | TRUSCOTT_ROSSMAN-0013630 | TRUSCOTT_ROSSMAN-0013630 | | |
| 1035 | 2/6/15 Letter R. Kevin Clinton to Workman Re: City of Fling Water Rates | 05-09-2016 SOM0048119 | 05-09-2016 SOM0048119 | | |
| 1036 | 2/6/15 Gnagy's Handwritten Notes Re Call with Water Plant Staff on 2/6/15 | VWNAOS027186 | VWNAOS027190 | | |
| 1037 | 2/6/15 Wright to Jones Re 2/10/15 Signed Veolia Contract | COF_FED_0551927 | COF_FED_0551939 | | |
| 1038 | 2/5/15 Email Derrick Jones to Nicholas Re: Scheduling conference call to discuss VNA contract | COF_FED_1126266 | COF_FED_1126267 | | |
| 1039 | 2/5/15 Email Elizabeth Murphy to Croft Re: Scheduling conference call to discuss VNA contract | COF_FED_0027839 | COF_FED_0027840 | | |
| 1040 | 2/5/15 Email Derrick Jones to Liz Murphy Re: Correspondence with VNA regarding contract | COF_FED_1126270 | COF_FED_1126271 | | |
| 1041 | 2/6/15 Email Saxton to Muchmore Re: Response to Concerned Pastors wanted to return to DWSD | OCT-7-2019 EGLE0032786 | OCT-7-2019 EGLE0032787 | | |
| 1042 | 2/6/15 Email Ambrose to Walling Re: Discussion of creation of Water Quality Advisory Committee. | COF_FED_0226232 | COF_FED_0226232 | | |
| 1043 | 2/6/15 Email James Henry to Daugherty Johnson Re: FOIA Request | COF_FED_0093094 | COF_FED_0093097 | | |
| 1044 | 2/6/15 Email Elizabeth Murphy to Croft/Johnson/Glasgow Re: First discussion conference with Veolia | COF_FED_0172110 | COF_FED_0172111 | | |
| 1045 | 2/6/15 Email invite VNA personnel re discuss Flint opportunity | COF_FED_0172112 | COF_FED_0172112 | | |
| 1046 | 2/6/16 Email from Johnson to Green re: Invitation to 2/6/15 Flint Discussion @ Fri Feb 6, 2015 | COF_FED_0172115 | COF_FED_0172116 | | |
| 1047 | 2/6/15 VNA Calendar invite re mandatory first discussion with Veolia on 2/6/15 | COF_FED_0172117 | COF_FED_0172117 | | |
| 1048 | 1/29/15 Joe Nasuta's Summary of Activities for VNA | VWNAOS017681 | VWNAOS017684 | | |
| 1049 | 2/10/15 Flint Water Quality Student Forum Flyer | COF_FED_0095589 | COF_FED_0095589 | | |
| 1050 | 2/6/15 February 2014 University of Michigan Water Quality Student Forum Agenda | COF_FED_0095590 | COF_FED_0095590 | | |
| 1051 | 2/6/15 Email from Brandon Eggleston to Croft RE: UM-Flint's Water Quality Student Forum | COF_FED_0095588 | COF_FED_0095588 | | |
| 1052 | 2/6/15 Email from Nicholas to Derrick Jones RE: Revised Contract | VWNAOS056188 | VWNAOS056188 | | |
| 1053 | 2/6/15 Email from Kelly Rossman to VNA personnel RE: FW Water Quality Advisory Committee | VWNAOS017853 | VWNAOS017853 | | |
| 1054 | 2/6/15 Email Byrne to Widigan Re: KWA Information Circulated by Stibitz | DEC-16-2019 DHHS0201328 | DEC-16-2019 DHHS0201328 | Cline Ex. 41 | |
| 1055 | 2/6/15 Email from David Murray to Kelly Rossman RE: FW: Flint Water | OCT-7-2019 EGLE0028494 | OCT-7-2019 EGLE0028494 | | |
| 1056 | 2/6/15 Email from Jonathan Berman to Benzie RE: Communications Outreach: Updates for ODWMA News | 04-15-2016 SOM0035956 | 04-15-2016 SOM0035958 | Benzie Ex. 12 | |
| 1057 | 2/6/15 Email Kelly Rossman to VNA personnel RE: Water Quality Advisory Committee | VWNAOS017942 | VWNAOS017944 | | |
| 1058 | 2/6/15 Email from Nicholas to Derick Jones RE: On Technical Call | COF_FED_1126233 | COF_FED_1126233 | | |
| 1059 | 2/6/15 Email Nicholas to himself re: Notes on Flint Tech Call | VWNAOS056226 | VWNAOS056227 | | |
| 1060 | 2/6/15 Email Derrick Jones to Nicholas Re: Revised VNA Contract | COF_FED_1126283 | COF_FED_1126284 | | |
| 1061 | 2/8/15 Email from Walling to Michael Sargent re: Fwd FEMA funding application process | COF_FED_0004108 | COF_FED_0004109 | | |
| 1062 | 2/8/15 10/1/14 - 3/31/15 Application for funding - Genesee County Emergency Food and Shelter National Board Program | COF_FED_0004110 | COF_FED_0004135 | | |
| 1063 | 2/8/15 Email Sargent to Walling Re FEMA Funding Application Process | COF_FED_0003051 | COF_FED_0003052 | | |
| 1064 | 2/9/15 Email Lorenz to Daugherty Johnson Re: Lead in UM-Flint plumbing | TRUSCOTT_ROSSMAN-0021705 | TRUSCOTT_ROSSMAN-0021708 | | |

| | | | | |
|---|---|---|---|---|
| 1065 | 2/9/15 Email from Nicholas to Derrick Jones RE: Payment and Insurance Changes | VWNAOS056247 | VWNAOS056247 | |
| 1066 | 2/9/15 Email from Brad Wurfel to Bob Wheaton and Governor staff RE: Flint Water Notes | OCT-7-2019 EGLE0143745 | OCT-7-2019 EGLE0143748 | Wurfel Ex. 17 |
| 1067 | 2/9/15 Email Edwards to Kelly Rossman Re: Veolia-Flint Draft Media Roundtable Outline | VWNAOS085835 | VWNAOS085836 | |
| 1068 | 2/9/15 Email from Bob Wheaton to Brad Wurfel Re: FLINT WATER NOTES | 6-6-2016 SOM-MASON 00003855 | 6-6-2016 SOM-MASON 00003858 | |
| 1069 | 2/9/15 Email Michael Sargent to Dayne Walling RE  FEMA funding application process | COF_FED_0003047 | COF_FED_0003048 | |
| 1070 | 2/9/15 Email Dayne Walling to Michale Sargent Re:  FEMA funding application process | COF_FED_0003045 | COF_FED_0003046 | |
| 1071 | 2/9/15 Email Mike Sargent to Walling Re: Discussion of GM plant pollution in water | COF_FED_0003043 | COF_FED_0003044 | |
| 1072 | 2/9/15 Email from Croft to Walling Re: water issues around Buick City | COF_FED_0171478 | COF_FED_0171478 | |
| 1073 | 2/9/15 Email Croft to Eggleston Re  UM-Flint's Water Quality Student Forum | COF_FED_0349596 | COF_FED_0349597 | |
| 1074 | 2/9/15 Email from Croft to Lorenz RE: U of M Water Forum | COF_FED_0095585 | COF_FED_0095585 | |
| 1075 | 2/9/15 Email from David Murray to Sara Wurfel Re: Flint Water Update | AUG-14-2019 EGLE0005129 | AUG-14-2019 EGLE0005129 | Stanton Ex. 27 |
| 1076 | 2/9/15 Email from Ambrose to Kelly Rossman Re: Veolia Flint Announcement Release | COF_FED_0225971 | COF_FED_0225972 | |
| 1077 | 2/9/15 Email from Brandon Eggleston to Croft RE: UM-Flint's Water Quality Student Forum | COF_FED_0349591 | COF_FED_0349592 | |
| 1078 | 2/9/15 Email Walling to Mike Sargent RE: FEMA funding application process | COF_FED_0002287 | COF_FED_0002289 | |
| 1079 | 2/9/15 Email from Kelly Rossman to Gadis/VNA RE: Veolia Flint Announcement Release | VWNAOS056524 | VWNAOS056525 | |
| 1080 | 2/9/15 Email from Lorenz to Kelly Rossman RE: Fwd  Help with a Flint Journal article | COF_FED_0094967 | COF_FED_0094969 | |
| 1081 | 2/9/15 Email Kelly Rossman to Ambrose RE: FW Veolia Flint Announcement Release v2 clean (3) | COF_FED_0225828 | COF_FED_0225830 | |
| 1082 | 2/9/15 Email from Brad Wurfel to Stanton RE: Flint Water Update. | OCT-7-2019 EGLE0024101 | OCT-7-2019 EGLE0024102 | |
| 1083 | 2/9/15 Email Mike Sargent to Walling RE: FEMA funding application process | COF_FED_0002202 | COF_FED_0002204 | |
| 1084 | 2/9/15 Email from James Henry to Joan Rose RE: Flint Water | 1928633 | 1928633 | |
| 1085 | 2/9/15 Email Walling to Sargent Re: FEMA funding application process | COF_FED_0002193 | COF_FED_0002196 | |
| 1086 | 2/9/15 Stanton to Murray Re Truscott Rossman's Consulting Work | Mar-30-2020 TREAS033156 | Mar-30-200 TREAS033157 | |
| 1087 | 2/9/15 Wurfel to Murray Re Truscott Rossman's Consulting Work | Mar-23-2020 GOV0230291 | Mar-23-2020 GOV0230292 | |
| 1088 | 2/9/15 Email from Kelly Rossman to Gadis/VNA RE: FW: Help with a Flint Journal article | VWNAOS085921 | VWNAOS085923 | |
| 1089 | 2/9/15 Email from Nicholas to Kelly Rossman Re: FW Help with a Flint Journal article | VWNAOS118518 | VWNAOS118521 | Cook Ex. 35<br>Prysby Ex. 28 |
| 1090 | 2/9/15 Email from Kelly Rossman to Lorenz RE: FW Help with a Flint Journal article | COF_FED_0459783 | COF_FED_0459787 | |
| 1091 | 2/9/15 Email from Lorenz to Kelly Rossman Re: FW Help with a Flint Journal article | COF_FED_0094716 | COF_FED_0094720 | |
| 1092 | 2/9/15 Email Nicholas to Rossman re: "Do not pass this on" U&M lead testing article | VWNAOS085931 | VWNAOS085934 | |
| 1093 | 2/9/15 Email from Nicholas to Kelly Rossman RE: FW Help with a Flint Journal Article | VWNAOS056570 | VWNAOS056573 | R. Snyder Ex. 35<br>Walling Ex. 33<br>Dillon Ex. 30<br>Cook Ex. 36<br>Prysby Ex. 29 |
| 1094 | 2/9/15 Email from Kelly Rossman to Rob Nicholas RE  FW Help with a Flint Journal article.eml | VWNAOS056578 | VWNAOS056581 | R. Snyder Ex. 34<br>Walling Ex. 32<br>Dillon Ex. 29 |
| 1095 | 2/9/15 Email from Kelly Rossman to Lorenz RE  FW  Help with a Flint Journal article | COF_FED_0095053 | COF_FED_0095057 | |
| 1096 | 2/9/15 City of Flint Water Plant Customer Complaints May 2014- Jan 2015 | COF_FED_0094927 | COF_FED_0094927 | |

| | | | | |
|---|---|---|---|---|
| 1097 | 2/9/15 Email Johnson to Croft Re: Water Testing | COF_FED_0094926 | COF_FED_0094926 | |
| 1098 | 2/9/15 Email Croft to James Henry Re: Conference Call | COF_FED_0094712 | COF_FED_0094715 | |
| 1099 | 2/9/15 Email Lorenz to Kelly Rossman Re: FW  Help with a Flint Journal article | COF_FED_0094928 | COF_FED_0094934 | |
| 1100 | 2/9/15 Email from Johnson to Lorenz Re  FW Help with a Flint Journal article | COF_FED_0094625 | COF_FED_0094631 | |
| 1101 | 2/9/15 Email Croft to Walling Re: Greetings | COF_FED_0026901 | COF_FED_0026903 | |
| 1102 | 2/9/15 MLive article, Sarah Schuch "University of Michigan-Flint reveals water quality test results to campus" | AUG-14-2019 EGLE0044931 | AUG-14-2019 EGLE0044933 | |
| 1103 | 2/9/15 Email from Busch to Crooks RE: Letter from the White House-Flint | AUG-14-2019 EGLE0014650 | AUG-14-2019 EGLE0014651 | Gadis Ex. 33 |
| 1104 | 2/10/15-2/18/15  Gnagy's Field Notes | VWNAOS028097 | VWNAOS028105 | |
| 1105 | 2/10/15 Email from Croft to Ambrose RE: Schedule | COF_FED_0027137 | COF_FED_0027137 | |
| 1106 | 2/9/15 Sewer Fund Prof Services Detail | COF_FED_0027141 | COF_FED_0027143 | |
| 1107 | 2/9/15 Water Fund Prof Services Detail | COF_FED_0027138 | COF_FED_0027140 | |
| 1108 | 2/10/15 Email from Koryzno to Robert Widigan Re: Fwd: Draft Flint Water Rates | MAR-30-2020 TREAS017094 | MAR-30-2020 TREAS017095 | |
| 1109 | 2/10/15 May 2014- Jan 2015 Customer Complaints Spreadsheet | COF_FED_0094910 | COF_FED_0094919 | |
| 1110 | 2/10/15 Email from Croft to Walling Re: Water Testing | COF_FED_0094909 | COF_FED_0094909 | |
| 1111 | 2/10/15 May 2014- Jan 2015 Water Quality Test Request Chart | COF_FED_0094920 | COF_FED_0094920 | |
| 1112 | 2/10/15 Email from Joan Rose to Croft Re: Water Forum | COF_FED_0171151 | COF_FED_0171152 | |
| 1113 | 2/10/15 Email from Walling to Croft Re: water test request, 3010 Cheyenne St. | COF_FED_0349638 | COF_FED_0349638 | Nicholas Ex. 42 |
| 1114 | 2/10/15 MLive News and ABC12.com articles, Ron Fonger and Jessica Dupnack regarding VNA being hired by the City of Flint. | VWNAOS322344 | VWNAOS322346 | |
| 1115 | 2/10/15 Email from Pamela London-Exner to Gnagy Re: ozone dosing | VWNAOS018500 | VWNAOS018502 | |
| 1116 | 2/11/15 Email from Glasgow to Croft Re:  Complaint Update - Leeanna Walters, 212 Browning | CROFT - 0000000707 | CROFT - 0000000708 | |
| 1117 | 2/11/15 Email from Saxton to Muchmore Re: Fw: Water Rate History | MAR-23-2020 GOV0070912 | MAR-23-2020 GOV0070912 | Saxton Ex. 22 |
| 1118 | 2/11/15 Email from Croft to Walling Re: medical community communication | COF_FED_0224919 | COF_FED_0224919 | |
| 1119 | 2/11/15 1/15/15 Letter from Brighton Analytical to Monarch Environmental re: results for water samples | COF_FED_0178346 | COF_FED_0178402 | |
| 1120 | 2/11/15 Email from Brent Wright to Gnagy Re: U of M Flint Test Results | COF_FED_0178345 | COF_FED_0178345 | |
| 1121 | 2/11/15 Email from Brent Wright to Gnagy Re: U of M Flint Test Results | VWNAOS077796 | VWNAOS077796 | |
| 1122 | 2/11/15 Email Croft to Lane with COF re: U of M Flint collaborative testing | COF_FED_0225595 | COF_FED_0225595 | |
| 1123 | 2/11/15 FY2015-FY2018 City of Flint Water System Project Priority List | COF_FED_0027398 | COF_FED_0027398 | |
| 1124 | 2/11/15 Email Croft to Nicholas Re: COF Water Complaints | COF_FED_0027386 | COF_FED_0027386 | |
| 1125 | 2/11/15 August 2014 MDEQ Daily Monitoring Discharge Report | COF_FED_0168622 | COF_FED_0168623 | |
| 1126 | 2/11/15 September 2014 MDEQ Daily Monitoring Discharge Report | COF_FED_0168620 | COF_FED_0168621 | |
| 1127 | 2/11/15 July 2014 MDEQ Daily Monitoring Discharge Report | COF_FED_0168614 | COF_FED_0168616 | |
| 1128 | 2/11/15 December 2014 MDEQ Daily Monitoring Discharge Report | COF_FED_0168626 | COF_FED_0168627 | |
| 1129 | 2/11/15 October 2014 MDEQ Daily Discharge Monitoring Report for Flint WWTP | COF_FED_0168617 | COF_FED_0168619 | |
| 1130 | 2/11/15 Email from Robert Case to Daughtery Johnson Re WWTP data and reports. | COF_FED_0168613 | COF_FED_0168613 | |
| 1131 | 2/11/15 2014 City of Flint Water Pollution Control Facility Flow spreadsheet | COF_FED_0168628 | COF_FED_0168628 | |
| 1132 | 2/11/15 November 2014 MDEQ Daily Discharge Monitoring Report for Flint WWTP | COF_FED_0168624 | COF_FED_0168625 | |
| 1133 | 2/11/15 email Croft to Glasgow re: Fwd Complaint Update - Leanne Walters, 212 Browning | COF_FED_0224678 | COF_FED_0224679 | |
| 1134 | 2/11/15 Email Bincsik to Glasgow Re: Complaint Update - Leeanna Walters | COF_FED_0094751 | COF_FED_0094752 | |

| | | | | | |
|---|---|---|---|---|---|
| 1135 | 2/11/15 Email from Workman to Saxton/Gov Officials Re: Fwd: Flint water | MAR-30-2020 TREAS033811 | MAR-30-2020 TREAS033812 | Saxton Ex. 21 | |
| 1136 | 2/11/15 January 2015 Monthly Operational Report | COF_FED_0026812 | COF_FED_0026820 | | |
| 1137 | 2/11/15 Email from Croft to Brent Wright Re: Water Update/MOR | COF_FED_0026811 | COF_FED_0026811 | | |
| 1138 | 2/11/15 Email Croft to Peter Levine: Water Documents | COF_FED_0223660 | COF_FED_0223663 | | |
| 1139 | 2/10/15 Signed Contract between City of Flint and Veolia | VWNAOS084287 | VWNAOS084287 | | |
| 1140 | 2/11/15 Email from Mike Lane to Croft RE: Water | COF_FED_0223901 | COF_FED_0223902 | | |
| 1141 | 2/11/15 Email Croft to Walling Re: Water Plant Tour | COF_FED_0027366 | COF_FED_0027367 | | |
| 1142 | 2/11/15 Email Kelly Rossman to Elizabeth Murphy RE: Referral from Councilman Mays | COF_FED_0523562 | COF_FED_0523564 | | |
| 1143 | 2/11/15 Ambrose to Kelly Rossman Re: FW medical community communication | COF_FED_0523579 | COF_FED_0523583 | | |
| 1144 | 2/12/15 MDEQ Outreach Team Meeting Notes | 21 | 21 | | |
| 1145 | 2/12/15 Email Johnson to Ambrose Re: Water Plant Tour | COF_FED_0170320 | COF_FED_0170321 | | |
| 1146 | 2/12/15 Email Walling to Ambrose Re: I do not recall your involving Council member Davis | COF_FED_0223976 | COF_FED_0223977 | | |
| 1147 | 2/12/15 Email from Brian Larkin RE: Draft Q&A for Flint & Genesee Chamber Members | COF_FED_0027204 | COF_FED_0027210 | | |
| 1148 | 2/12/15 Email Kelly Rossman to Walling RE  I do not recall your involving Council member Davis | COF_FED_0223651 | COF_FED_0223652 | | |
| 1149 | 2/12/15 Email Kelly Rossman to Ambrose RE: I do not recall your involving Council member Davis | COF_FED_0223571 | COF_FED_0223571 | | |
| 1150 | 2/12/15 Email Calendar Invite Croft re: Water Quality Advisory Committee | COF_FED_0349410 | COF_FED_0349410 | | |
| 1151 | 2/12/15 Email DEQ to Glasgow Re: City of Flint Water Laboratory Report | COF_FED_0104575 | COF_FED_0104575 | | |
| 1152 | 2/10/15 MDEQ Drinking Water Lab Report | COF_FED_0104576 | COF_FED_0104582 | | |
| 1153 | 2/12/15 Email Hansen to Gnagy Re: Flint Info | COF_FED_0168808 | COF_FED_0168808 | | |
| 1154 | 2/12/15 2014 Key to Detected Contaminants Table re: Definitions/Explanations | COF_FED_0104570 | COF_FED_0104570 | | |
| 1155 | 2/12/15 Lake Huron Water Treatment Plant re: 2014 Regulated Contaminants Table | COF_FED_0104573 | COF_FED_0104574 | | |
| 1156 | 2/9/15 Letter from Mary Lynn Semegen to DWSD Re: 2014 Consumer Confidence Reports | COF_FED_0104567 | COF_FED_0104568 | | |
| 1157 | 2/12/15 Consumer Confidence Report Certificate of Distribution from DEQ | COF_FED_0104569 | COF_FED_0104569 | | |
| 1158 | 2/12/15 Email from Laura Thome to Glasgow and Wright re: 2014 CCR instruction, certificate, required language for wholesale communities, Lake Huron regulated contaminant | COF_FED_0104566 | COF_FED_0104566 | | |
| 1159 | 2/12/15 Attachment in email from Laura Thome to Glasgow and Wright re: 2014 CCR Required Language Wholesale Communities | COF_FED_0104571 | COF_FED_0104572 | Workman Ex. 23 | |
| 1160 | 2/12/15 Email Chain Gov's Office (Harvey Hollins) to Treasury (Tom Saxton) re: 2014 water rate increase in Flint after switch to Flint River | OCT-7-2019 EGLE0032754 | OCT-7-2019 EGLE0032755 | | |
| 1161 | 2/12/15 Email Croft to Ambrose, copying Nicholas and Gadis re: CoF conference call with Veolia. | COF_FED_0224390 | COF_FED_0224390 | | |
| 1162 | 2/12/15 Email Chain Croft to Ambrose, copying Nicholas and Gadis re: CoF conference call with Veolia. | COF_FED_0224384 | COF_FED_0224385 | | |
| 1163 | 2/12/15 Email Ambrose to Rossman re: Scheduling a call w/ VNA prior to Mayer Walling's visit with Brockovich representative | COF_FED_0223544 | COF_FED_0223545 | | |
| 1164 | 2/12/15 Email from Nicholas to Kelly Rossman re: Scheduling a call with VNA prior to Mayer Walling's visit with Brockovich representative | COF_FED_0223097 | COF_FED_0223099 | | |
| 1165 | 2/12/15 email Nicholas to Kelly Rossman re: Scheduling a call with VNA prior to Mayer Walling's visit with Brockovich representative | COF_FED_0223092 | COF_FED_0223094 | Nasuta Ex. 38 | |
| 1166 | 2/12/15 Weekly Summary of Activities, Theping Chen | VWNAOS040413 | VWNAOS040416 | Chen Ex. 8 | |
| 1167 | 2/12/15 Email from Chen to Nasuta re: Weekly Activity Report | VWNAOS081148 | VWNAOS081148 | | |
| 1168 | 2/13/15 Email from Baird to Kelly Rossman re: DWSD water reconnection discussion | TRUSCOTT_ROSSMAN-0295326 | TRUSCOTT_ROSSMAN-0295327 | Croft Ex. 37 | |
| 1169 | 2/13/15 COF Water System Update with Questions and Answers | COF_FED_0222940 | COF_FED_0222945 | | |

| 1170 | 2/13/15 Calendar meeting w/Walling, Gadis, Ambrose, Nicholas re: Erin Brockovich rep | COF_FED_0523547 | COF_FED_0523547 | |
| 1171 | 2/13/15 Email chain from Bincsik to James Henry Re: FOIA regarding maps of water distribution systems | COF_FED_0093976 | COF_FED_0093981 | |
| 1172 | 2/13/15 Email from Fahey to Hagerty re: Making best technical discussion regardless of politics | VWNAOS042294 | VWNAOS042294 | |
| 1173 | 2/13/15 email from Chen to Nasuta re: Flint background info | VWNAOS077900 | VWNAOS077901 | |
| 1174 | 2/13/15 email from Walling to Ambrose re: FOIA on water distribution map | COF_FED_0076924 | COF_FED_0076931 | |
| 1175 | 2/13/15 Annual Cost Comparison Flint vs. DWSD, E.S. Murphy | MAR-30-2020 TREAS004136 | MAR-30-2020 TREAS004136 | |
| 1176 | 2/13/15 email Walling to Rossman-McKinney, Gadis, Whitmore, and Carpenter re: VNA Prep and Public Works Committee meeting | COF_FED_0523541 | COF_FED_0523541 | |
| 1177 | 2/10/15 Clarification regarding KWA projected construction completion date, Genesee County Drain Commissioner's Office | COF_FED_0223187 | COF_FED_0223187 | |
| 1178 | 2/13/15 email Walling to Croft re: KWA Timeframe clarification | COF_FED_0223185 | COF_FED_0223186 | Fahey Ex. 14<br>Gadis Ex. 19 |
| 1179 | 2/13/15 email Nasuta to Hagerty re: BD running the show | VWNAOS042296 | VWNAOS042298 | |
| 1180 | 2/13/15 email Fahey to Nasuta re: "best technical solution" | VWNAOS042578 | VWNAOS042580 | Prysby Ex. 31 |
| 1181 | 2/13/15 email from Nicholas to others re Flint RFP, Go/No Go Memo, Proposal, and Contract | VWNAOS019186 | VWNAOS019186 | |
| 1182 | 2/13/15 email from Nasuta to Gnagy and Chen re Fahey instructions | VWNAOS077909 | VWNAOS077911 | R. Snyder Ex. 37<br>Chen Ex. 11<br>Prysby Ex. 32 |
| 1183 | 2/13/15 Email chain between Foster of Foster Group, Baird, Muchmore and Daddow re: DWSD Rates and COF's Poor Decision in Leaving DWSD | MAR-23-2020 GOV0071111 | MAR-23-2020 GOV0071113 | |
| 1184 | 2/13/15 email from Nicholas to Gnagy, Chen, Whitmore re: draft Public Works Committee presentation outline | VWNAOS019428 | VWNAOS019429 | |
| 1185 | 2/13/15 Chart, THM Removal Based on Ferric Chloride Dosage, Charles F. Lawrence, P.E. (LAN) | LAN_USAO_00005291 | LAN_USAO_00005291 | |
| 1186 | 2/13/15 Email Chain Governor's Office and Treasury re: Veolia's Recommendations and COF | 05-09-2016 SOM043572 | 05-09-2016 SOM043575 | |
| 1187 | 2/14/15 correspondence between Croft and Rossman re: Flint marches | TRUSCOTT_ROSSMAN-0013362 | TRUSCOTT_ROSSMAN-0013363 | |
| 1188 | 2/14/15 email from Croft to Lane re: TAC Committee | COF_FED_0118083 | COF_FED_0118083 | |
| 1189 | 2/14/15 Email from Croft to Dr. Joan Rose re: Invitation to TAC Meeting | CROFT - 0000001107 | CROFT - 0000001108 | |
| 1190 | 2/14/15 email from Croft to Prysby re: TAC Committee | COF_FED_0349104 | COF_FED_0349104 | |
| 1191 | 2/14/15, Ambrose's track changes to draft TAC outline for Interim Water Quality Report | VWNAOS057500 | VWNAOS057503 | |
| 1192 | 2/16/15, City of Flint Questions and Answers - System Update, Howard Croft | COF_FED_0380408 | COF_FED_0380413 | Johnson Ex. 106<br>Glasgow Ex. 69 |
| 1193 | 2/16/15 Email from Dr. Joan Rose to Croft re: Invitation to TAC Meeting | COF_FED_0117115 | COF_FED_0117116 | |
| 1194 | 2/16/15 Calendar invite to Nicholas, Whitmore, Gnagy, Gadis, Good, Valla re: debrief on Flint Project and next steps | VWNAOS516458 | VWNAOS516458 | |
| 1195 | 2/16/15 email from Walling to Croft re water complaints | COF_FED_0120104 | COF_FED_0120104 | |
| 1196 | 2/16/15 email from Croft to TAC members re: TAC information | COF_FED_0167688 | COF_FED_0167688 | |
| 1197 | 2/10/15 MLive Article, Ron Fonger, "New Flint Water consultant says City's problems can be fixed" | OCT-7-2019 EGLE0033702 | OCT-7-2019 EGLE0033703 | |
| 1198 | 2/17/15 Email Chain Daddow and Baird re returning to DWSD | OCT-7-2019 EGLE0033698 | OCT-7-2019 EGLE0033701 | |
| 1199 | 2/17/15 MDEQ email chain re: Outreach Team meeting notes | OCT-7-2019 EGLE0125404 | OCT-7-2019 EGLE0125405 | |
| 1200 | 2/17/15 email from Busch re Outreach Team meeting notes - attachment 1 | OCT-7-2019 EGLE0125406 | OCT-7-2019 EGLE0125410 | |
| 1201 | 2/20/15 Meeting Agenda, Flint River Watershed Coalition Board of Directors | COF_FED_0168301 | COF_FED_0168316 | Ambrose Ex. 13 |
| 1202 | 2/17/15 email from Walters to Croft re water reports | COF_FED_0093939 | COF_FED_0093939 | |
| 1203 | 2/17/15 email Brad Wurfel to Shekter Smith re: Prysby joining City Water Tech Team | 04-15-2016 SOM0010763 | 04-15-2016 SOM0010764 | Benzie Ex. 6<br>Prysby Ex. 88 |
| 1204 | 2/17/15 Treasury Conf. Call Schedule, City of Flint Wednesday 9:00am Phone Conference Agenda | COF_FED_0012141 | COF_FED_0012141 | |

| | | | | |
|---|---|---|---|---|
| 1205 | 2/17/15 email from Murphy to Ambrose re Agenda for Conf Call with Treasury | COF_FED_0012140 | COF_FED_0012140 | |
| 1206 | 1/1/15 City of Flint Water Quality Report Summary | COF_FED_0547504 | COF_FED_0547504 | |
| 1207 | 2/17/15 email from Sargent to Mayor@cityofflint.com re TAC | COF_FED_0454899 | COF_FED_0454899 | |
| 1208 | 2/17/15 Email Chain Baird, Daddow, Muchmore re returning to DWSD | MAR-23-2020 GOV0070689 | MAR-23-2020 GOV0070693 | |
| 1209 | 2/17/15 email from Croft to Walling re status of response to FOIA request | COF_FED_0167944 | COF_FED_0167953 | Croft Ex. 24 |
| 1210 | 2/17/15 email from Croft to Walling re: TAC information | COF_FED_0222810 | COF_FED_0222811 | |
| 1211 | 2/17/15 email from Prysby to Croft re: Participating in TAC | AUG-14-2019 EGLE0015468 | AUG-14-2019 EGLE0015469 | Chen Ex. 13<br>Nasuta Ex. 18<br>Glasgow Ex. 76<br>Croft Ex. 64<br>Ambrose Ex. 75 |
| 1212 | 2/18/15 Gnagy's handwritten Notes re Corrosion Control Checking | VWNAOS028028 | VWNAOS028028 | R. Snyder Ex. 62<br>Cook Ex. 38 |
| 1213 | 2/18/15 Interim Water Quality Report for VNA Public Works Committee Presentation | VWNAOS020166 | VWNAOS020187 | Ambrose Ex. 14 |
| 1214 | 2/18/15 email from Walters to Croft re water reports | COF_FED_0094002 | COF_FED_0094003 | |
| 1215 | 2/18/15 email from Walling to Mark Rupp of EPA re Joining TAC | COF_FED_0001268 | COF_FED_0001271 | |
| 1216 | 2/18/15 email from Nicholas to COF re Attaching Interim Water Quality Report for Public Works Committee | VWNAOS134433 | VWNAOS134433 | |
| 1217 | 2/18/15 email from Whitmore to Nicholas re Bowcock recommendations | VWNAOS020189 | VWNAOS020190 | |
| 1218 | 2/18/15 email Ambrose to Governor's Office and Treasury Dept. re: Attaching VNA's Interim Report for Public Works Committee | MAR-23-2020 GOV0059181 | MAR-23-2020 GOV0059182 | |
| 1219 | 2/18/15 email from Rossman to Ambrose re Public Works Committee | COF_FED_0458274 | COF_FED_0458274 | |
| 1220 | 2/18/15 email from Rossman to Gadis re Public Works Committee meeting | VWNAOS020221 | VWNAOS020221 | Edwards Ex. 11 |
| 1221 | 2/18/15 email from Rossman to Nicholas re prep for TAC meeting | VWNAOS099613 | VWNAOS099614 | |
| 1222 | 2/19/15 DWSD Response to Councilman Freeman re: DWSD Offer to Resume Supplying Drinking Water to COF | WRIGHT003631 | WRIGHT003632 | |
| 1223 | 2/19/15 email from Rossman to Lorenz re Public Works Committee Presentation | TRUSCOTT_ROSSMAN-0013254 | TRUSCOTT_ROSSMAN-0013254 | Gnagy Ex. 16 |
| 1224 | 2/19/15 Weekly Summary of Activities, Marvin Gnagy | VWNAOS020340 | VWNAOS020341 | |
| 1225 | 2/19/15 DWSD Response to Councilman Freeman Re DWSD Offer to Resume Supplying Drinking Water to COF | MAR-23-2020 GOV0240027 | MAR-23-2020 GOV0240028 | |
| 1226 | 2/18/15 VNA Interim Water Quality Report for Public Works Committee presentation | COF_FED_0110538 | COF_FED_0110559 | |
| 1227 | 2/18/15 email from Daugherty Johnson to Bincsik, Wright, Glasgow re: Attaching VNA's Interim Report | COF_FED_0110536 | COF_FED_0110537 | |
| 1228 | 2/19/15 email from Saxton to Muchmore, Baird, Hollins, Workman re: Attaching VNA's Interim Report | 05-09-2016 SOM0043262 | 05-09-2016 SOM0043263 | Saxton Ex. 31 |
| 1229 | 2/19/15 email from Gadis to Nicholas re: questions from the press | VWNAOS020240 | VWNAOS020241 | |
| 1230 | 2/13/15 letter from Ambrose and Walling to COF citizens re Water Advisory Committee | COF_FED_0383056 | COF_FED_0383056 | |
| 1231 | 2/19/15 email from Murphy to Sargent re Water Advisory Committee | COF_FED_0383055 | COF_FED_0383055 | |
| 1232 | 2/19/15 email from Sargent to Murphy re: Flint Water Advisory Committee | COF_FED_0382993 | COF_FED_0382993 | |
| 1233 | 2/19/15 email from Johnson to Glasgow re residential testing | COF_FED_0108441 | COF_FED_0108442 | |
| 1234 | 2/19/15 email from Glasgow to Walters re water sample results | COF_FED_0339912 | COF_FED_0339912 | |
| 1235 | 2/19/15 Drinking Water Analysis of LeeAnne Walters home | COF_FED_0339913 | COF_FED_0339913 | Whitmnore Ex. 26 |
| 1236 | 2/19/15 email from Whitmore to Edwards re media contact | VWNAOS020258 | VWNAOS020258 | Croft Ex. 25 |
| 1237 | 2/19/15 email from Croft to TAC re first meeting | COF_FED_0165704 | COF_FED_0165704 | |
| 1238 | 2/18/15 TAC Team List, "City of Flint/Veolia Technical Advisory Committee" | COF_FED_0165705 | COF_FED_0165705 | |
| 1239 | 2/19/15 email Croft to TAC re: TAC Update | CROFT - 0000001405 | CROFT - 0000001411 | |
| 1240 | 2/19/15 TAC Team List, "City of Flint/Veolia Technical Advisory Committee" | COF_FED_0002190 | COF_FED_0002190 | |

| | | | | |
|---|---|---|---|---|
| 1241 | 2/19/15 email from Walling to Rupp re adding EPA to TAC team list | COF_FED_0002190 | COF_FED_0002191 | |
| 1242 | 2/19/15 TAC Team List, "City of Flint/Veolia Technical Advisory Committee" | COF_FED_0002192 | COF_FED_0002192 | |
| 1243 | 2/19/15 email from Saxton to Muchmore re return to DWSD | 05-09-2016 SOM0051136 | 05-09-2016 SOM0051142 | Nicholas Ex. 30 Nasuta Ex. 19 Saxton Ex. 23 |
| 1244 | 2/19/15 Weekly Summary of Activities, Joseph Nasuta | VWNAOS040477 | VWNAOS040480 | |
| 1245 | 2/20/15 email from Walters to Glasgow re Annual Drinking Water Report | COF_FED_0104073 | COF_FED_0104073 | |
| 1246 | 2/20/15 email from Nicholas to Croft re additional data | COF_FED_0022644 | COF_FED_0022645 | |
| 1247 | 2/20/15 email from Busch to Rennaker re FOIA request | AUG-14-2019 EGLE0018164 | AUG-14-2019 EGLE0018165 | Gilcreast Ex. 14 |
| 1248 | 2/12/15 Weekly Summary of Activities, Marvin Gnagy | VWNAOS040486 | VWNAOS040487 | |
| 1249 | 2/20/15 email from O'Brien to Croft re softening | COF_FED_0023200 | COF_FED_0023201 | |
| 1250 | 2/20/15 email from Nicholas to Edwards re status in Flint | VWNAOS020379 | VWNAOS020379 | |
| 1251 | 2/20/15 email from Walling to Croft re TAC | COF_FED_0023195 | COF_FED_0023197 | |
| 1252 | 2/20/15 email from Wright to Prysby re VNA recs | COF_FED_0172649 | COF_FED_0172650 | |
| 1253 | 2/20/15 email from Muchmore to Hollins re Flint Water Cost Analysis | OCT-7-2019 EGLE0165498 | OCT-7-2019 EGLE0165498 | Walling Ex. 23 |
| 1254 | 2/20/15 email from Nicholas to Rossman re TTHM tests | VWNAOS086503 | VWNAOS086504 | |
| 1255 | 2/20/15 email from Case to Glasgow re residential testing | COF_FED_0107760 | COF_FED_0107761 | Nicholas Ex. 14 Croft Ex. 42 |
| 1256 | 2/20/15 email from Nicholas to Croft re chemical costs | VWNAOS020441 | VWNAOS020441 | |
| 1257 | 2/20/15 email from Glasgow re recent complaints | COF_FED_0166714 | COF_FED_0166715 | |
| 1258 | 2/20/15 email from Daddow to Baird and Saxton re: Response to City of Flint Council Member Freeman | MAR-23-2020 GOV0240026 | MAR-23-2020 GOV0240026 | |
| 1259 | 2/20/15 email from Gnagy to Wright re data request | VWNAOS078076 | VWNAOS078076 | Carpenter Ex. 20 |
| 1260 | 2/20/15 email from Carpenter to Ambrose re Kevyn Orr contact info | VWNAOS043951 | VWNAOS043951 | Ambrose Ex. 12 |
| 1261 | 2/13/15 letter from Ambrose and Walling to Flint citizens re Water Advisory Committee | COF_FED_0382572 | COF_FED_0382572 | |
| 1262 | 2/20/15 email from Freeman to Rowe re DWSD response to councilman Freeman | WRIGHT003630 | WRIGHT003630 | |
| 1263 | 2/21/15 email from Saxton to Ambrose re DWSD response to Freeman | COF_FED_0222589 | COF_FED_0222589 | Saxton Ex. 32 |
| 1264 | 2/21/15 email from Workman to Baird re return to DWSD | OCT-7-2019 EGLE0033712 | OCT-7-2019 EGLE0033716 | |
| 1265 | 2/22/15 Email corresp. between Ambrose and Saxton re DWSD response to Freeman letter | COF_FED_0222608 | COF_FED_0222609 | Walling Ex. 20 Saxton Ex. 32 |
| 1266 | 2/23/15 letter from Walling to Abramson re request for help from White House | COF_FED_0000805 | COF_FED_0000805 | |
| 1267 | 2/23/15 MDEQ Drinking Water Laboratory Report, Sample collected by LeeAnne Walters on 2/18/15 | COF_FED_0104009 | COF_FED_0104010 | |
| 1268 | 2/23/15 Internal VNA calendar invitation Valla, Gnagy, Nicholas, Whitmore, Edwards, Good, Symes, Gadis re: Discuss Flint | VWNAOS020591 | VWNAOS020591 | |
| 1269 | 2/23/15 letter from Walling to Intergovernmental Affairs re assistance with COF water | COF_FED_0001307 | COF_FED_0001307 | |
| 1270 | 2/23/15 email from Walling to Intergovernmental Affairs requesting assistance with Flint | COF_FED_0001306 | COF_FED_0001306 | Walling Ex. 21 |
| 1271 | 2/23/15 email from Hedman to Walling re joining TAC | COF_FED_0001297 | COF_FED_0001298 | |
| 1272 | 2/24/15 email from Hedman to Walling re TAC | COF_FED_0003118 | COF_FED_0003120 | |
| 1273 | 2/25/15 email from Osterhoudt to Dennis re update on the NDWAC LCR work group and request for State perspectives on LCR issues.msg | AUG-14-2019 EGLE0026997 | AUG-14-2019 EGLE0026998 | |
| 1274 | 2/24/15 email from Bincsik to Glasgow re Walters' lead results | COF_FED_0023232 | COF_FED_0023232 | |
| 1275 | 2/24/15 email from Bincsik to Glasgow, Croft, Johnson, Wright re: majority of service lines are lead | COF_FED_0165363 | COF_FED_0165363 | Croft Ex. 41 |
| 1276 | 2/24/15 email from Croft to Ambrose re VNA recommendations | COF_FED_0348270 | COF_FED_0348270 | |
| 1277 | 2/24/15 email from Croft to Walling re inviting Sullivan to TAC | COF_FED_0222069 | COF_FED_0222070 | Gnagy Ex. 53 |
| 1278 | 2/24/15 email from Bincsik to Croft re Walters' lead results | COF_FED_0023217 | COF_FED_0023218 | |
| 1279 | 2/24/15 email from Croft to Nicholas re chemical costs for Flint WTP | COF_FED_0348264 | COF_FED_0348265 | |
| 1280 | 2/24/15 email from Ambrose to Croft re GAC installation recommendation from VNA | COF_FED_0505992 | COF_FED_0505992 | |

| | | | | |
|---|---|---|---|---|
| 1281 | 2/24/15 email from Benzie to Prysby re update on emergency service contract | OCT-7-2019 EGLE0050258 | OCT-7-2019 EGLE0050259 | Benzie Ex. 17 Prysby Ex. 45 |
| 1282 | 1/28/14 Final Report by LAN, "Present Value Analysis of 72 inch water transmission main for City of Flint" | COF_FED_0532924 | COF_FED_0532981 | |
| 1283 | 2/24/15 email from Croft to Ambrose re budgeting for GAC filters | COF_FED_0532920 | COF_FED_0532923 | Whitmore Ex. 42 |
| 1284 | 2/24/15 email from Nicholas to Whitmore, Gnagy, Nicholas re draft status report | VWNAOS059038 | VWNAOS059038 | |
| 1285 | 2/24/15 VNA Flint Water Quality Status Report | VWNAOS020790 | VWNAOS020792 | |
| 1286 | 2/24/15 email between Croft and Walling re customer complaint on Walling's Facebook post | COF_FED_0120098 | COF_FED_0120099 | Johnson Ex. 88 Walling Ex. 70 |
| 1287 | 2/25/15 email from Glasgow to Croft, Johnson, Bincsik, and Wright re: Walters' test results | COF_FED_0023212 | COF_FED_0023213 | Ambrose Ex. 15 Btader Ex. 18 |
| 1288 | 2/24/15 email from Glasgow to Croft, Johnson, Bincsik, and Wright re: Walters' test results | CROFT - 0000000125 | CROFT - 0000000126 | R. Snyder Ex. 63 |
| 1289 | 2/25/15 email from Sullivan to Croft re joining TAC | COF_FED_0118952 | COF_FED_0118953 | |
| 1290 | 2/25/15 email from Croft to TAC members re first meeting | COF_FED_0519603 | COF_FED_0519603 | Whitmore Ex. 15 |
| 1291 | 2/25/15 email from Nicholas to Whitmore re TAC and City Council meeting | VWNAOS020806 | VWNAOS020806 | |
| 1292 | 2/25/15 email from Walling to Lorenz re EPA joining TAC | COF_FED_0024158 | COF_FED_0024161 | |
| 1293 | 2/25/15 email from Walling to Ambrose re EPA joining TAC | TRUSCOTT_ROSSMAN-0013476 | TRUSCOTT_ROSSMAN-0013478 | Ambrose Ex. 16 |
| 1294 | 3/11/15 Drinking Water Analysis at LeeAnne Walters' home | CROFT - 0000000706 | CROFT - 0000000706 | Nasuta Ex. 22 |
| 1295 | 2/26/15 Weekly Summary of Activities, Joseph Nasuta | VWNAOS040516 | VWNAOS040518 | |
| 1296 | 2/26/15 Flint Water Quality Status Report by Veolia | COF_FED_0024013 | COF_FED_0024013 | |
| 1297 | 2/26/15 Water Advisory Committee Recommendations from Veolia | COF_FED_0024014 | COF_FED_0024015 | |
| 1298 | 2/26/15 Email from Rob Nicholas to City of Flint re: Status Report and Advisory Committee Suggestions | COF_FED_0024012 | COF_FED_0024012 | |
| 1299 | 2/18/15 Water sampling at Walters' home, "Consumer Notice of Lead and Copper Results in Drinking Water" | OCT-7-2019 EGLE0118413 | OCT-7-2019 EGLE0118414 | |
| 1300 | 2/26/15 email from Crooks to Busch, Prysby, Poy, and Del Toral re: Walters' lead test results | OCT-7-2019 EGLE0118411 | OCT-7-2019 EGLE0118412 | Busch Ex. 185 |
| 1301 | 2/26/15 Member List, City of Flint / Veolia TAC Advisory Committee | OCT-7-2019 EGLE0118415 | OCT-7-2019 EGLE0118415 | |
| 1302 | 2/26/15 email from Prysby to Rosenthal re Crooks email | 04-15-2016 SOM0007206 | 04-15-2016 SOM0007208 | |
| 1303 | 2/18/15 Walters' Lead and Copper Results, "Consumer Notice of Lead and Copper Results in Drinking Water." | 04-15-2016 SOM0007209 | 04-15-2016 SOM0007210 | |
| 1304 | 2/26/15 email from Prysby to Rosenthal re Crooks email | AUG-14-2019 EGLE0324392 | AUG-14-2019 EGLE0324394 | |
| 1305 | 2/26/15 Member List, City of Flint / Veolia TAC Advisory Committee | AUG-14-2019 EGLE0324397 | AUG-14-2019 EGLE0324397 | |
| 1306 | 2/26/15 email from Busch to Shekter-Smith and Benzie re Walters' test results | OCT-7-2019 EGLE0071413 | OCT-7-2019 EGLE0071415 | Shekter-Smith Ex. 20 |
| 1307 | 2/26/15 email from Shelter Smith to MDEQ higher ups re: giving "heads up" regarding Walters's high lead levels | AUG-14-2019 EGLE0006770 | AUG-14-2019 EGLE0006774 | Wurfel Ex. 20 |
| 1308 | 2/26/15 Shekter Smith to Sygo and MDEQ employees re: giving "heads up" regarding Walters's high lead levels | OCT-7-2019 EGLE0040376 | OCT-7-2019 EGLE0040379 | |
| 1309 | 2/26/15 email from Prysby to Busch re TAC Performance Objectives | OCT-7-2019 EGLE0053944 | OCT-7-2019 EGLE0053944 | |
| 1310 | 2/26/15 email from Croft to Henderson re review materials | COF_FED_0023661 | COF_FED_0023661 | |
| 1311 | 2/25/15 Walters' Drinking Water Analysis | COF_FED_0339716 | COF_FED_0339716 | Ambrose Ex. 17 |
| 1312 | 2/26/15 email from Glasgow to Dr. Allyn with Lea Moste re Walters' test results | COF_FED_0339715 | COF_FED_0339715 | |
| 1313 | 2/26/15 email from Murphy to Sargent re WAC members | COF_FED_0381511 | COF_FED_0381512 | |
| 1314 | 2/26/15 email from Glasgow to Walters re lead results | COF_FED_0339879 | COF_FED_0339880 | |
| 1315 | 2/18/15 Walters' LCR test results, "Consumer Notice of Lead and Copper Results in Drinking Water" | COF_FED_0339881 | COF_FED_0339882 | |
| 1316 | 2/26/15 email Crooks to MDEQ re Walters' LCR results | OCT-7-2019 EGLE0035500 | OCT-7-2019 EGLE0035600 | |
| 1317 | 2/18/15 Walters' LCR test results, "Consumer Notice of Lead and Copper Results in Drinking Water" | 6-6-2016 SOM-MASON 00039314 | 6-6-2016 SOM-MASON 00039315 | |
| 1318 | 2/26/15 City of Flint / Veolia Technical Advisory Committee Member List | 6-6-2016 SOM-MASON 00039316 | 6-6-2016 SOM-MASON 00039316 | |
| 1319 | 2/26/15 email from Croft to Matta re LAN role | LAN_FLINT_00017440 | LAN_FLINT_00017441 | |
| 1320 | 2/27/15 MDEQ's Lead and Copper Report for 7/1/14-12/31/14, 100 Samples Taken | OCT-7-2019 EGLE0036142 | OCT-7-2019 EGLE0036148 | |
| 1321 | 2/27/15 memo from Croft to Chubb re Water Plant Decisions | COF_FED_0221189 | COF_FED_0221189 | Wright Ex. 3 |

| | | | | |
|---|---|---|---|---|
| 1322 | 12/16/14 MDEQ Notice to Brent Wright/COG re: TTHM Violation Notice | COF_FED_0221885 | COF_FED_0221888 | |
| 1323 | 2/27/15 email from del Toral to EPA and DEQ re Walters' high lead results | OCT-7-2019 EGLE0035603 | OCT-7-2019 EGLE0035607 | |
| 1324 | 2/27/15 letter from Croft to TAC members re: First meeting | COF_FED_0167634 | COF_FED_0167634 | |
| 1325 | 2/27/15 email from Croft to TAC members re: reminder of first meeting | COF_FED_0167633 | COF_FED_0167633 | Gnagy Ex. 19 |
| 1326 | 2/27/15 email Gnagy to Nicholas with Nasuta re: Flint Jar test data | VWNAOS059356 | VWNAOS059356 | |
| 1327 | 2/27/15 Email Chain MDEQ/EPA re: High Lead Testing Result at Walters's Home | SG_TS_M_DELTORAL_20160323-00000173 | SG_TS_M_DELTORAL_20160323-00000178 | Glasgow Ex. 39 Prysby Ex. 56 |
| 1328 | 2/27/15 July - December 2014 DEQ Lead and Copper Report Notice of Lead Result Certificate for Community Water Supply | COF_FED_0107399 | COF_FED_0107404 | Prysby Ex. 37 |
| 1329 | 2/17/15 Email Glasgow to Rosenthal Re: Lead Copper Cert form | COF_FED_0107396 | COF_FED_0107397 | |
| 1330 | 2/27/15 Flint WTP 2014 4th Quarter Water Quality Report | COF_FED_0107398 | COF_FED_0107398 | Abrose Ex. 61 |
| 1331 | 2/27/15 email from Rossman-McKinney to Ambrose re: Memo to Wayne Workman | TRUSCOTT_ROSSMAN-0013408 | TRUSCOTT_ROSSMAN-0013408 | |
| 1332 | 2/27/15 letter from Ambrose to Workman re: improving Flint's water quality | TRUSCOTT_ROSSMAN-0013409 | TRUSCOTT_ROSSMAN-0013410 | |
| 1333 | 2/27/15 email Daugherty Johnson to Kim Young re: Water Plant Trainees | COF_FED_0163899 | COF_FED_0163901 | |
| 1334 | 2/27/15 email Busch to Crooks and Del Toral re: HIGH LEAD FLINT Water testing Results | 04-22-2016 SOM-KIDD 0000075 | 04-22-2016 SOM-KIDD 0000080 | |
| 1335 | 2/27/15 Email Busch to Crooks/Del Toral re: HIGH LEAD: FLINT Water testing Results | OCT-7-2019 EGLE0051050 | OCT-7-2019 EGLE0051055 | Cook Ex. 27 Rosenthal Ex. 16 |
| 1336 | 2/17/15 Drinking and Water Sampling Instructions form filled out by Leanne Walters | OCT-7-2019 EGLE0036208 | OCT-7-2019 EGLE0036208 | |
| 1337 | 2/27/15 Email Rosenthal to Prysby re: Lead Copper Cert form | OCT-7-2019 EGLE0036206 | OCT-7-2019 EGLE0036207 | |
| 1338 | 2/25/15 Lorenz/City of Flint Press Release re: TTHM Results | COF_FED_0023170 | COF_FED_0023171 | |
| 1339 | 2/27/15 Email Ambrose to Lorenz and COF and Rossman re: City of Flint's Press Release regarding TTHM results | COF_FED_0023167 | COF_FED_0023169 | Ambrose Ex. 59 Ambrose Ex. 60 |
| 1340 | 1/26/15 email Lorenz to COF and Rossman-McKinney re: February TTHM results | TRUSCOTT_ROSSMAN-0013381 | TRUSCOTT_ROSSMAN-0013382 | Shock Ex. 2 Ambrose Ex. 18 |
| 1341 | 2/27/15 Email Del Toral to Crooks re: High Lead Flint Water Testing Results | 04-15-2016 SOM0007021 | 04-15-2016 SOM0007025 | |
| 1342 | 2/27/15 email Benzie to Busch re: High Lead Flint Water Testing Results | OCT-7-2019 EGLE0077205 | OCT-7-2019 EGLE0077210 | |
| 1343 | DBP results & other investigations Spreadsheet | OCT-7-2019 EGLE0035916 | OCT-7-2019 EGLE0035916 | |
| 1344 | 2/27/15 Email Busch to Rosenthal re: DEQ-Laboratory Report Discrepancy | OCT-7-2019 EGLE0035905 | OCT-7-2019 EGLE0035906 | |
| 1345 | 2/17/15 - 2/19/15 DEQ Official Water Sampling Laboratory Reports | OCT-7-2019 EGLE0035907 | OCT-7-2019 EGLE0035915 | |
| 1346 | 2/27/15 email Mike Sargent to Liz Murphy Re: Flint Water Advisory Committee Meeting Invitation | COF_FED_0380706 | COF_FED_0380708 | |
| 1347 | 2/27/15 Email Liz Murphy to Mike Sargent Re: Flint Water Advisory Committee Meeting Invitation | COF_FED_0380685 | COF_FED_0380689 | |
| 1348 | 2/27/15 Sargent to Murphy Re: Flint Water Advisory Committee Meeting Invitation | COF_FED_0380681 | COF_FED_0380684 | Workman Ex. 24 |
| 1349 | 2/27/15 Email Workman to Muchmore/GOV and Treasury Re: Recent Tests Show Flint Water within EPA Guidelines | MAR-30-2020 TREAS033937 | MAR-30-2020 TREAS033940 | Schock Ex. 3 |
| 1350 | 2/27/15 Crooks to Del Toral with MDEQ Re: Re: Discussion of lead in Flint distribution system | 04-15-2016 SOM0020791 | 04-15-2016 SOM0020795 | Prysby Ex. 55 |
| 1351 | July 2014 - December 2014 DEQ Lead and Copper Consumer Notice of Lead Result Cert for Community Water Safety | OCT-7-2019 EGLE0035616 | OCT-7-2019 EGLE0035621 | Rosenthal Ex. 14 |
| 1352 | 2/27/15 Email Busch to Crooks/Del Toral Re: Flint Water Testing Results | 04-15-2016 SOM0020889 | 04-15-2016 SOM0020894 | |
| 1353 | 2/28/15 Email Sargent to Croft Re: Cost per unit of water | COF_FED_0348273 | COF_FED_0348273 | |
| 1354 | 2/28/15 Email from Sargent to Jeff Wright with Walling and Croft Re: Detroit/Flint Water Cost Comparison | COF_FED_0347597 | COF_FED_0347597 | |
| 1355 | 2/28/15 Email from Croft to Sargent Re: Detroit/Flint Water Cost Comparison | COF_FED_0347595 | COF_FED_0347595 | |
| 1356 | 2/28/15 Email Freeman to Ambrose Re: Detroit Water and Sewerage Department's Response | COF_FED_0075990 | COF_FED_0075991 | |

| | | | | |
|---|---|---|---|---|
| 1357 | 2/28/15 Email from Arlington Dumas to Attorney Randall Re: Contaminated Flint Drinking Water | COF_FED_0362306 | COF_FED_0362306 | Wright Ex. 2 |
| 1358 | 3/1/15 Email Walling to Michael Wright Re: Michael Wright's assistance in Flint | COF_FED_0221625 | COF_FED_0221626 | |
| 1359 | 3/1/15 March 2015 COF Water Treatment Plant Monthly Operation Report | COF_FED_0103143 | COF_FED_0103151 | |
| 1360 | 3/2/15 Walling Notes on Flint Lead Tests | COF_FED_0540628 | COF_FED_054628 | Ambrose Ex. 63<br>R. Snyder Ex. 66 |
| 1361 | 3/3/15 email Ambrose to Rossman-McKnney re: Concerned Pastors | TRUSCOTT_ROSSMAN-0013533 | TRUSCOTT_ROSSMAN-0013535 | |
| 1362 | 3/2/15 Email Walling to Ambrose Re: Contaminated Flint Drinking Water | COF_FED_0044192 | COF_FED_0044193 | |
| 1363 | 2/23/15 MLive Article, Ron Fonger, "Flint is largest water system in Michigan with highest TTHM problem, records show." | COF_FED_0076322 | COF_FED_0076325 | |
| 1364 | 3/2/15 Email Ambrose to Workman Re: Contaminated Drink Water in Flint | COF_FED_0076320 | COF_FED_0076321 | |
| 1365 | 3/2/15 Email Walling to Croft Re: draft memo to Wayne Workman re: water | COF_FED_0025586 | COF_FED_0025586 | |
| 1366 | 2/27/15 Memo from Ambrose to Workman Re: Flint water situation | COF_FED_0025587 | COF_FED_0025588 | |
| 1367 | 2/23/15 Water Fund Expenses Spreadsheet memo to Wayne Workman | COF_FED_0025592 | COF_FED_0025592 | |
| 1368 | 2/9/15 Utility Wide Water Fund Professional Services Report | COF_FED_0025589 | COF_FED_0025591 | Ambrose Ex. 20 |
| 1369 | 3/2/15 Email Croft to Murphy Re: Lead and Copper in City of Flint | CROFT - 0000001305 | CROFT - 0000001306 | Ambrose Ex. 65 |
| 1370 | 3/2/15 Email Kelly Rossman to Ambrose Re: Ambrose Memo to Workman | TRUSCOTT_ROSSMAN-0013755 | TRUSCOTT_ROSSMAN-0013755 | |
| 1371 | 3/2/15 Email from Ambrose to Murphy Re: Contaminated Flint Drinking Water | COF_FED_0076332 | COF_FED_0076333 | |
| 1372 | 3/2/15 Email Fonger to Lorenz Re: Leanne Walters' water testing | COF_FED_0457619 | COF_FED_0457619 | |
| 1373 | 3/2/15 Email Kim Young to Daugherty Johnson with Croft, Brent WRight, Chubb, Tia Lewis Re: Water Plant Trainees Pay Rate | COF_FED_0162460 | COF_FED_0162462 | |
| 1374 | 3/2/15 Email from Rossman to Ambrose Re: Contaminated Flint Drinking Water | COF_FED_0076317 | COF_FED_0076319 | |
| 1375 | 3/2/15 Email Fonger to Murphy Re: Leanne Walters' water testing | COF_FED_0380969 | COF_FED_0380969 | |
| 1376 | 3/2/15 Email Murphy to Fonger Re: Leanne Walters' water testing | COF_FED_0380967 | COF_FED_0380968 | |
| 1377 | 3/2/15 Email Rossman to Ambrose Re: Leanne Walters' water testing | COF_FED_0076881 | COF_FED_0076884 | |
| 1378 | 3/2/15 Email Ambrose to Rossman Re: Memo to Wayne Workman regarding water | COF_FED_0011033 | COF_FED_0011036 | |
| 1379 | 3/2/15 Email Wendy Braun to Bincsik Re: main breaks | COF_FED_0412358 | COF_FED_0412358 | |
| 1380 | 3/2/15 Email Maxine Murray to Albert Mooney Re: Water Main Issues | COF_FED_0479708 | COF_FED_0479709 | |
| 1381 | 3/2/15 Email from Glasgow to Croft Re: Lead and Copper Test Result Letter | COF_FED_0025417 | COF_FED_0025418 | |
| 1382 | 3/2/15 City of Flint Consumer Notice of Lead & Copper Results in Drinking Water | COF_FED_0025419 | COF_FED_0025420 | |
| 1383 | 3/2/15 Email Rossman to Ambrose Re: Memo to Wayne Workman regarding water | COF_FED_0076885 | COF_FED_0076888 | |
| 1384 | 3/2/15 Email Andy Williams to Mayor@cityofflint.com Re: Water/wastewater professional offering assistance to Flint | COF_FED_0454476 | COF_FED_0454476 | |
| 1385 | 3/2/15 Email Stephen Carmody to Lorenz Re: Question about lead in Flint water | COF_FED_0457657 | COF_FED_0457657 | |
| 1386 | 3/2/15 Email from Croft to Liz Murphy Re: Lead and Copper Test Result Letter | COF_FED_0025413 | COF_FED_0025414 | |
| 1387 | 3/2/15 Email Croft to Murphy Re: Lead and Copper test results for 100 residential samples | COF_FED_0025413 | COF_FED_0025414 | |
| 1388 | 3/2/15 Email from Croft to Liz Murphy Re: Lead and Copper Test Result Letter | COF_FED_0025377 | COF_FED_0025378 | |

| | | | | | |
|---|---|---|---|---|---|
| 1389 | 3/2/15 email Croft to Murphy with Glasgow and Henderson Re: Draft Response to Fonger re Lead and Copper in residential water samples/Walters Test COF_FED_0025377.pdf | COF_FED_0025377 | COF_FED_0025378 | | |
| 1390 | 3/2/15 Email Rick Carter to Walling Re: Water Advisory Committee meeting | COF_FED_0454625 | COF_FED_0454626 | | |
| 1391 | 3/2/15 Email Jason Caya to Liz Murphy Re: Flint Water Advisory Committee Meeting Invitation | COF_FED_0380713 | COF_FED_0380713 | | |
| 1392 | 3/2/15 Lead Exposure Advisory Poster for residents of Flint | COF_FED_0380716 | COF_FED_0380716 | | |
| 1393 | 3/2/15 Email Fonger to Liz Murphy Re: Lead Exposure Advisory Poster for residents of Flint | COF_FED_0380714 | COF_FED_0380715 | | |
| 1394 | 3/2/15 Email Croft to Bincsik with Braun re: Water Main break at 2742 Brown Street | COF_FED_0347648 | COF_FED_0347648 | | |
| 1395 | 3/2/15 Photo of Water Main break at 2742 Brown Street | COF_FED_0347649 | COF_FED_0347649 | | |
| 1396 | 3/2/15 Bincsik to Wendy Braun Re: main breaks | COF_FED_0412357 | COF_FED_0412357 | | |
| 1397 | 3/2/15 Email James Felton to Lorenz Re: Another water story | COF_FED_0457451 | COF_FED_0457451 | | |
| 1398 | 3/2/15 Email Albert Mooney to Maxine Murray Re: Inability to provide a fixed date for water service to be turned on | COF_FED_0479870 | COF_FED_0479871 | | |
| 1399 | 3/2/15 Email Liz Murphy to Croft Re: Leanne Walters' social media post | COF_FED_0347640 | COF_FED_0347643 | | |
| 1400 | 3/2/15 Email Mitch Smith to Lorenz Re: NY Times interview requests | COF_FED_0457449 | COF_FED_0457450 | | |
| 1401 | 3/2/15 Email Murphy to Ambrose and COF Re: Leanne Walters' social media post regarding Flint water | COF_FED_0025408 | COF_FED_0025411 | | |
| 1402 | 3/2/15 Email Walling to Henderson Re: Water Quality Assistance | COF_FED_0505719 | COF_FED_0505719 | | |
| 1403 | 3/2/15 Email Mitch Smith to Liz Murphy Re: NY Times interview requests | COF_FED_0380233 | COF_FED_0380234 | | |
| 1404 | 3/2/15 Water Main Break List of addresses | COF_FED_0162459 | COF_FED_0162459 | | |
| 1405 | 3/2/15 Email Cheri Priest to Daugherty Johnson Re: Water Main Break List of addresses | COF_FED_0162458 | COF_FED_0162458 | Ambrose Ex. 21 | |
| 1406 | 3/2/15 Email Ambrose to Murphy Re: Leanne Walters' social media post regarding Flint water | COF_FED_0221540 | COF_FED_0221544 | Ambrose Ex. 22 R. Snyder Ex. 65 | |
| 1407 | 3/2/15 Email Chain Ambrose and COF re: Walters' test results | COF_FED_0621942 | COF_FED_0621946 | | |
| 1408 | 3/2/15 Email Ambrose to Murphy Re: Discussion of response to Ron Fonger regarding Leanne Walters water testing | COF_FED_0621942 | COF_FED_0621946 | | |
| 1409 | 3/2/15 Email Croft to Murphy Re: Leanne Walters' social media post regarding Flint water | COF_FED_0025379 | COF_FED_0025383 | | |
| 1410 | 3/2/15 Email Ambrose to Croft Re: Leanne Walters' social media post regarding Flint water | COF_FED_0221613 | COF_FED_0221617 | | |
| 1411 | 3/2/15 Updated draft Memo from Ambrose to Workman Re: Flint water situation | COF_FED_0011355 | COF_FED_0011356 | | |
| 1412 | 3/2/15 email Rossman-McKinney to Ambrose re: suggested edits to Draft Ambrose Memo to Workman | COF_FED_0011354 | COF_FED_0011354 | Ambrose Ex. 23 | |
| 1413 | 3/2/15 Email Croft to Murphy Re: Fonger's Requests for comments regarding Leanne Walters | COF_FED_0025359 | COF_FED_0025363 | | |
| 1414 | 3/2/15 Email Henderson to Walling Re: Technical Advisory committee request | COF_FED_0505707 | COF_FED_0505707 | | |
| 1415 | 3/2/15 Email Murphy to Ambrose and COF Re: Response to Fonger regarding Leanne Walters' social media post regarding Flint water | COF_FED_0221608 | COF_FED_0221612 | Nicholas Ex. 21 | |
| 1416 | 3/2/15 email Nicholas to VNA personnel Re: Flint Event Scheduling | VWNAOS021245 | VWNAOS021246 | | |
| 1417 | 3/2/15 Email Henderson to Andy Williams Re: Offer of Water/Wastewater Assistance | COF_FED_0505701 | COF_FED_0505701 | | |
| 1418 | 3/2/15 Email Henderson to Elizabeth Murphy Re: Response to Ron Fonger regarding Leanne Walters' water issue. | COF_FED_0025340 | COF_FED_0025343 | | |
| 1419 | 3/2/15 Email Henderson to Fonger Re: Statement regarding Leanne Walters' water issue. | COF_FED_0380227 | COF_FED_0380230 | | |
| 1420 | 3/2/15 email Murphy to Fonger Re: Comments regarding lead/copper testing | COF_FED_0380227 | COF_FED_0380230 | | |
| 1421 | 3/2/15 Email Henderson to Stephen Carmody Re: Flint water question | COF_FED_0380226 | COF_FED_0380226 | | |
| 1422 | 3/2/15 Email Henderson to Sam Muma Re: Invitation to Technical Advisory Committee meeting | COF_FED_0505696 | COF_FED_0505696 | | |

| | | | | |
|---|---|---|---|---|
| 1423 | 3/2/15 Email Jim Perron to Johnson Re: Lunch meeting | COF_FED_0161794 | COF_FED_0161794 | |
| 1424 | 3/2/15 Email Ambrose to Rossman Re: Ambrose Memo to Wayne workman re water | COF_FED_0523354 | COF_FED_0523354 | |
| 1425 | 3/2/15 email Rossman to Ambrose Re: Gov's office call regarding Workman memo | COF_FED_0221523 | COF_FED_0221524 | |
| 1426 | 3/2/15 Email James Felton to Murphy with Croft and Philip Hendrix Re: Questions regarding Flint Water costs for each resident | COF_FED_0025321 | COF_FED_0025321 | |
| 1427 | 3/2/15 Email Ambrose to Rossman Re: Gov's office call regarding Workman memo | COF_FED_0523355 | COF_FED_0523356 | |
| 1428 | 3/2/15 Email Liz Murphy to Ambrose Re: Questions for Flint Water | COF_FED_0010803 | COF_FED_0010804 | |
| 1429 | 3/2/15 Email Sam Muma to Henderson Re: Technical Advisory Committee | COF_FED_0505723 | COF_FED_0505724 | |
| 1430 | 3/2/15 Email Sargent to Croft Re: Flint River Water | COF_FED_0347652 | COF_FED_0347652 | |
| 1431 | 3/2/15 Email Murphy to James Felton: Questions about Flint Water | COF_FED_0024661 | COF_FED_0024662 | |
| 1432 | 3/2/15 Email Murphy to Rossman and Ambrose Re: James Felton's Questions about Flint Water | COF_FED_0010801 | COF_FED_0010802 | |
| 1433 | 3/2/15 Email Rossman to Murphy and Ambrose Re: James Felton's Questions about Flint Water | COF_FED_0010798 | COF_FED_0010800 | |
| 1434 | 2/27/15 LAN's Operational Evaluation Report TTHM Formation Concern | COF_FED_0025809 | COF_FED_0025845 | |
| 1435 | 3/2/15 Email Croft to Sargent Re: LAN Operational Report | COF_FED_0025807 | COF_FED_0025808 | |
| 1436 | 3/2/15 Email Murphy to Kelly Rossman Re: Questions for Flint Water | COF_FED_0380377 | COF_FED_0380380 | |
| 1437 | 3/2/15 Email Murphy to James Felton with Croft and Henderson Re: Questions about Flint Water | COF_FED_0024648 | COF_FED_0024649 | |
| 1438 | 3/2/15 Email Walling to K Mooney Re: Flint Water Question and concerns | COF_FED_0001250 | COF_FED_0001252 | |
| 1439 | 3/2/15 Email Walling to Ambrose: Discussion of water committee materials | COF_FED_0221382 | COF_FED_0221382 | |
| 1440 | 3/4/15 COF Finance & Administration Committee Meeting Agenda | COF_FED_0024163 | COF_FED_0024167 | |
| 1441 | 3/2/15 Email D. Jones Re: Flint's RFP for Water Consultant | COF_FED_1126238 | COF_FED_1126239 | |
| 1442 | 3/2/15 Rossman edits to Ambrose memo to Workman | COF_FED_0011040 | COF_FED_0011041 | |
| 1443 | 3/2/15 Email Ambrose to Murray Re: Ambrose Memo to Wayne workman re water | COF_FED_0011039 | COF_FED_0011039 | |
| 1444 | 3/2/15 Email Croft to Wright with Glasgow, Johnson, Braun Re: Brown water at hockey arena | COF_FED_0093870 | COF_FED_0093870 | |
| 1445 | 3/2/15 Email Liz Murphy to James Felton Re: Chemical Costs - Flint Water | COF_FED_0380376 | COF_FED_0380376 | |
| 1446 | 3/2/15 Email Murphy to Jane Re: Flint Water Advisory Committee Agenda | COF_FED_0380422 | COF_FED_0380422 | |
| 1447 | 3/5/15 Mayor Agenda Plan for Flint Water Advisory Committee First meeting | COF_FED_0380423 | COF_FED_0380424 | |
| 1448 | 3/2/15 Email Murphy to Walling/Ambrose Re: Agenda for Water Advisory committee | COF_FED_0023662 | COF_FED_0023662 | |
| 1449 | 3/2/15 Email Sargent to Croft Re: Flint River Water | COF_FED_0094989 | COF_FED_0094990 | |
| 1450 | 3/2/15 Email Croft to Nicholas with COF Re: Advisory Meetings | COF_FED_0221366 | COF_FED_0221366 | |
| 1451 | 2/26/15 Veolia Advisory Committee Recommendations Presentation | COF_FED_0023658 | COF_FED_0023659 | |
| 1452 | 2/26/15 Veolia Flint Water Quality Status Report - City of Flint | COF_FED_0023660 | COF_FED_0023660 | |
| 1453 | 3/2/15 Email Croft to Wright Re: Visiting Information | COF_FED_0023655 | COF_FED_0023655 | |
| 1454 | 3/2/15 attachment re email from Croft to Wright re: MDEQ required testing for DBPs | COF_FED_0023656 | COF_FED_0023657 | |
| 1455 | 3/2/15 email from Nicholas to Croft with COF re TAC and CAC Meetings | COF_FED_0221327 | COF_FED_0221328 | |
| 1456 | 3/25/15 email Walling to Croft, Johnson, Jones, Ambrose re: RFP distribution list | COF_FED_0909084 | COF_FED_0909085 | |
| 1457 | 3/2/15 email Croft to Walling with COF re: why United Water was included from RFP distribution | COF_FED_0909086 | COF_FED_0909087 | Workman Ex. 25 |
| 1458 | 3/3/15 Ambrose Letter to Workman/Treasury Re Returning to DWSD | COF_FED_0009724 | COF_FED_0009726 | Saxton Ex. 15 |

| 1459 | 3/3/15 Ambrose Letter to Workman/Treasury re: Return to DWSD | COF_FED_0549830 | COF_FED_0549837 | |
| 1460 | 3/3/15 email from Chen to Gnagy re information for Final Report - Attachment 5 | VWNAOS081377 | VWNAOS081377 | |
| 1461 | 3/3/15 email from Chen to Gnagy re information for Final Report - Attachment 3 | VWNAOS081346 | VWNAOS081352 | |
| 1462 | 3/3/15 email from Chen to Gnagy re information for Final Report - Attachment 4 | VWNAOS081345 | VWNAOS081345 | |
| 1463 | 3/3/15 email from Chen to Gnagy re information for Final Report - Attachment 2 | VWNAOS081376 | VWNAOS081376 | |
| 1464 | 3/3/15 email from Chen to Gnagy re information for Final Report - Attachment 1 | VWNAOS081353 | VWNAOS081375 | |
| 1465 | 3/3/15 email from Chen to Gnagy re information for Final Report | VWNAOS081344 | VWNAOS081344 | |
| 1466 | 3/3/15 email Muchmore to Clement and Hollins regarding his concerns about Flint | 06-06-2016 SOM0059551 | 06-06-2016 SOM0059556 | Stanton Ex. 14 |
| 1467 | 3/3/15 email Muchmore to Clement Re Flint Water and Local Ministers' Demands | 06-06-2016 SOM0059562 | 06-06-2016 SOM0059562 | |
| 1468 | 3/3/15 email from Fonger to Murphy re statement on Concerned Pastors | COF_FED_0379602 | COF_FED_0379603 | |
| 1469 | 3/3/15 email from Murphy to COF and Rossman re response to Fonger on environmental racism claim | COF_FED_0221528 | COF_FED_0221529 | |
| 1470 | 3/3/15 email Jarrod Agen to David Murray re: Concerned Pastors, purchasing bottled water | 06-06-2016 SOM0054595 | 06-06-2016 SOM0054599 | |
| 1471 | 3/2/15 Email Agen to Murray re: Concerned Pastors, purchasing bottled water | 05-09-2016 SOM0042517 | 05-09-2016 SOM0042521 | R. Snyder Ex. 67 |
| 1472 | 3/3/15 email from Ambrose to Murphy/COF and Rossman re response to Fonger | COF_FED_0221504 | COF_FED_0221505 | Ambrose Ex. 62 Shekter-Smith Ex. 60 |
| 1473 | 3/3/15 email Murphy to Ambrose with Rossman and COF re Fonger's inquiry into Concerned Pastors | TRUSCOTT_ROSSMAN-0013530 | TRUSCOTT_ROSSMAN-0013531 | |
| 1474 | 3/3/15 email from Murphy to Fonger re statement on Concerned Pastors | COF_FED_0120096 | COF_FED_0120097 | |
| 1475 | 3/3/15 email from Croft to Wright and Glasgow re events for the week | COF_FED_0505462 | COF_FED_0505462 | |
| 1476 | 3/3/15 email Murphy to Fonger re Environmental Racism comments | COF_FED_0380558 | COF_FED_0380559 | |
| 1477 | 3/3/15 email from Workman to Treasury re latest summary of Flint water issues with financial comparison | MAR-30-2020 TREAS014975 | MAR-30-2020 TREAS014975 | Saxton Ex. 14 Cline Ex. 21 |
| 1478 | 3/3/15 email from Sargent to COF, Steve Landaal, and Dean Yeotis re Questions for Advisory Water Leaders | COF_FED_0093936 | COF_FED_0093937 | |
| 1479 | 3/3/15 email from Sargent to COF, Steve Landaal, and Dean Yeotis re Questions for Advisory Water Leaders - Attachment | COF_FED_0093938 | COF_FED_0093938 | |
| 1480 | 3/3/15 email Muchmore to Clement and Hollins regarding Contaminated Drinking Water in Flint | MAR-23-2020 GOV0051278 | MAR-23-2020 GOV0051282 | R. Snyder Ex. 18 |
| 1481 | 3/3/15 email from Crooks to Busch Del Toral, Rosenthal, Poy, Porter, and Prysby re LeeAnne Walters' results | OCT-7-2019 EGLE0051022 | OCT-7-2019 EGLE0051027 | Shekter-Smith Ex. 69 |
| 1482 | 3/3/15 Email Baird to GOV re Scheduling of Meeting on Flint Water | MAR-23-2020 GOV0240265 | MAR-23-2020 GOV0240265 | |
| 1483 | 3/3/15 email from Croft to Chubb with Ambrose re decision by Johnson to allow use of DWSD | COF_FED_0221188 | COF_FED_0221188 | |
| 1484 | 3/3/15 Water Main Breaks 2014 map | COF_FED_0093935 | COF_FED_0093935 | |
| 1485 | 3/3/15 email Croft to Liz Murphy with Ambrose re: Sargent's questions for advisory water leaders | COF_FED_0093933 | COF_FED_0093934 | |
| 1486 | 3/3/15 COF Presentation attached to Croft email | COF_FED_0023669 | COF_FED_0023675 | |
| 1487 | 3/3/15 email from Croft to Murphy with Ambrose re documents for WAC | COF_FED_0023667 | COF_FED_0023668 | |
| 1488 | 3/3/15 Calendar invite GOV and Treasury re: Flint phone call | AUG-14-2019 EGLE0005096 | AUG-14-2019 EGLE0005096 | Wurfel Ex. 36 |
| 1489 | 3/3/15 email Johnson to Liz Murphy and COF re: OER to MDEQ and VNA Recommendations | COF_FED_0162317 | COF_FED_0162317 | |
| 1490 | 3/3/15 email Duffy Johnson to Liz Murphy and COF re: OER to MDEQ and VNA Recommendations | COF_FED_0162317 | COF_FED_0162317 | |
| 1491 | 3/4/15 VNA TAC Presentation, Water Quality Report | VWNAOS021395 | VWNAOS021415 | |
| 1492 | 3/3/15 email from Croft to Bincsik re TAC | COF_FED_0347440 | COF_FED_0347440 | |
| 1493 | 3/3/15 email Ambrose to Croft with Murphy and Mooney re: the costs to return to the DWSD | COF_FED_0024492 | COF_FED_0024496 | Workman Ex. 38 |

| | | | | |
|---|---|---|---|---|
| 1494 | 3/3/15 email Muchmore to Workman and GOV/Treasury re: response to environmental racism claim | MAR-30-2020 TREAS033957 | MAR-30-2020 TREAS033960 | |
| 1495 | 3/2/15 email from Murphy to Lewis re interest in WAC | COF_FED_0380570 | COF_FED_0380570 | |
| 1496 | 3/4/15 email Truscott Rossman re covering TAC meeting | TRUSCOTT_ROSSMAN-0006521 | TRUSCOTT_ROSSMAN-0006521 | |
| 1497 | 3/4/15 Veolia TAC Presentation on City of Flint Water Quality Report. | VWNAOS060386 | VWNAOS060397 | R. Snyder Ex. 68 |
| 1498 | 3/4/15 email from Brad Wurfel to Edward Golder and Jennifer Holton re MLive article | OCT-7-2019 EGLE0040577 | OCT-7-2019 EGLE0040579 | |
| 1499 | 3/4/15 email from Walling to Croft with Rossman, COPF, Rob Nicholas re: Water Timeline and TTHM tests | COF_FED_0094331 | COF_FED_0094333 | |
| 1500 | 3/4/15 email Sargent to Liz Murphy re WAC prep materials | COF_FED_0378076 | COF_FED_0378076 | |
| 1501 | 3/4/15 email Liz Murphy to press re: Press Release for TAC meeting | COF_FED_0081596 | COF_FED_0081597 | |
| 1502 | 3/4/15 VNA Water Quality Report PowerPoint Presentation for Technical Advisory Committee | VWNAOS060386 | VWNAOS060386 | |
| 1503 | 3/4/15 email Nicholas to Ambrose, Murphy, Croft re draft TAC presentation | COF_FED_0220978 | COF_FED_0220978 | Ambrose Ex. 69 |
| 1504 | 3/5/15 email from Nicholas to Allison re updated TAC presentation | VWNAOS060385 | VWNAOS060385 | |
| 1505 | 3/5/15 VNA TAC presentation | VWNAOS060386 | VWNAOS060387 | Nicholas Ex. 47 |
| 1506 | 3/5/15 email from Dean Allison to Robert Nicholas re TAC PPT | VWNAOS060400 | VWNAOS060400 | |
| 1507 | 3/5/15 VNA TAC Presentation in PDF from Allison to Nicholas | VWNAOS060401 | VWNAOS060412 | |
| 1508 | 3/5/15 email from Mike Sargent to Howard Croft re water theft | COF_FED_0347310 | COF_FED_0347310 | |
| 1509 | 3/5/15 email from Mathieu Duve to Treasury Dept. re: DWSD news | MAR-30-2020 TREAS022012 | MAR-30-2020 TREAS022012 | |
| 1510 | 3/5/15 email Ambrose to Nicholas re: VNA draft report recommendation priority | COF_FED_0221301 | COF_FED_0221301 | Ambrose Ex. 70 |
| 1511 | 3/5/15 Email Ambrose to Nicholas Re: Discussion of VNA's draft report on Flint | COF_FED_0221301 | COF_FED_0221301 | |
| 1512 | 3/5/15 COF Water Improvements Since November 2014 | COF_FED_0542222 | COF_FED_0542222 | |
| 1513 | 3/5/15 COF Water System Facts | COF_FED_0162337 | COF_FED_0162343 | |
| 1514 | 3/5/15 COF Timeline and TTHM Chart | COF_FED_0162359 | COF_FED_0162360 | |
| 1515 | 3/5/15 COF Water Forum | COF_FED_0162323 | COF_FED_0162335 | |
| 1516 | 3/5/15 email from Croft to TAC members re follow up materials | COF_FED_0162320 | COF_FED_0162320 | |
| 1517 | 3/5/15 Flint Water Advisory Committee Agenda | COF_FED_0162321 | COF_FED_0162321 | |
| 1518 | 3/5/15 VNA TAC Presentation Tech Committee Presentation | COF_FED_0162362 | COF_FED_0162373 | |
| 1519 | 3/5/15 Water System Update Q&A Feb. 16, 2015 | COF_FED_0162345 | COF_FED_0162350 | |
| 1520 | 3/5/15 Ambrose letter to Workman re safety of water | COF_FED_0162351 | COF_FED_0162358 | |
| 1521 | 3/5/15 Map of 2014 Water Main Breaks | COF_FED_0162336 | COF_FED_0162336 | |
| 1522 | 3/5/15 Email from Croft to Technical Committee re: 3/4/15 meeting and VNA presentation. | 04-15-2016 SOM0020325 | 04-15-2016 SOM0020325 | |
| 1523 | 3/5/15 email from Croft to TAC members re: f/u from first TAC meeting | COF_FED_0506152 | COF_FED_0506152 | Del Toral Ex. 34 |
| 1524 | 3/5/15 Water Advisory Committee Agenda | COF_FED_0506153 | COF_FED_0506153 | |
| 1525 | 3/5/15 email from Brad Wurfel to Hollins, Wyant, Agen, Baird, Sara Wurfel re talking points on water filters | OCT-7-2019 EGLE0028528 | OCT-7-2019 EGLE0028530 | Wurfel Ex. 74 |
| 1526 | 3/5/15 email Nicholas to Ambrose re VNA's Final Report Recs | COF_FED_0220740 | COF_FED_0220742 | Ambrose Ex. 72 |
| 1527 | 3/5/15 email Liz Murphy to Jiquanda re inaccurate reporting on WAC meeting | COF_FED_0377344 | COF_FED_0377345 | |
| 1528 | 3/5/15 email Chen to Nasuta re: attaching weekly activity report | VWNAOS081382 | VEOLIA_0199263 | Chen Ex. 14 |
| 1529 | 3/5/15 email from Nicholas to Ambrose re draft Final Report | COF_FED_0221097 | COF_FED_0221098 | Ambrose Ex. 71 |
| 1530 | 3/6/15 email from Wurfel to Shekter-Smith and Busch re water filter talking points | 5-10-2017 SOM-FLOOD 0388789 | 5-10-2017 SOM-FLOOD 0388791 | |
| 1531 | 3/6/15 email from Sargent to Murphy and COF re disappointment with WAC meeting | COF_FED_0347305 | COF_FED_0347305 | |
| 1532 | 3/6/15 email from Wright to Croft re TAC meeting | COF_FED_0022134 | COF_FED_0022136 | M. Wright Ex. 5 |
| 1533 | 3/6/15 Attachment to Wright email to Croft, Krasner and Wright, "The effect of boiling water on disinfection by-product exposure" study | COF_FED_0022137 | COF_FED_0022146 | M. Wright Ex. 6 |
| 1534 | 3/7/15 email from Croft to Henderson and COF re: Wright's email about violations | TRUSCOTT_ROSSMAN-0005967 | TRUSCOTT_ROSSMAN-0005968 | |

| | | | | | |
|---|---|---|---|---|---|
| 1535 | 3/8/15 Attachment to email Rose to Croft, Yorkshire Cancer Network Infection Group- September 2004 Provision of Safe Drinking Water for Cancer Patients with Immunocompromise. | COF_FED_0022197 | COF_FED_0022209 | | |
| 1536 | 3/8/15 Attachment to email Rose to Croft, 1999 Bottled Water Contamination: An Overview of NRDC's and Others' Surveys. | COF_FED_0022212 | COF_FED_0022228 | | |
| 1537 | 3/8/15 Attachment to email Rose to Croft, EPA Guidance for People with Severely Weakened Immune Systems. | COF_FED_0022210 | COF_FED_0022211 | | |
| 1538 | 3/8/15 Email from Rose to Croft re: enclosing draft Fact Sheet prepared by Rose based on the EPA DBA rule. | COF_FED_0022184 | COF_FED_0022185 | | |
| 1539 | 3/8/15 Attachment to email Rose to Croft, CA study "Drinking water and pregnancy outcome in central North Carolina: source, amount, and trihlomethane levels" | COF_FED_0022186 | COF_FED_0022190 | | |
| 1540 | 3/8/15 Attachment to email Rose to Croft, Article "Are you more vulnerable to drinking water contaminants?" | COF_FED_0022191 | COF_FED_0022196 | | |
| 1541 | 3/8/15 Email from Rose to Croft and James re: enclosing TTHM fact sheet with highlights. | COF_FED_0022231 | COF_FED_0022231 | | |
| 1542 | 3/8/15 Attached TTHM fact sheet prepared by Dr. Joan Rose. | COF_FED_0022232 | COF_FED_0022233 | | |
| 1543 | 3/8/15 Email Rose to Croft Re  Tech Committee Follow up | COF_FED_0116450 | COF_FED_0116451 | | |
| 1544 | 3/8/15 Email from Croft to Henderson and COF re: forwarding information and TTHM Fact Sheet from Rose. | COF_FED_0505923 | COF_FED_0505924 | Del Toral Ex. 25 | |
| 1545 | 3/8/15 Email Croft to COF and Rossman re: attaching documents/fact sheets related to THMs from Dr. Rose | COF_FED_0505923 | COF_FED_0505924 | | |
| 1546 | 3/9/15 Calendar invite for GOV, EM, MDEQ, and COF re: Flint Water Meeting | COF_FED_0077216 | COF_FED_0077216 | Wurfel Ex. 37 | |
| 1547 | 3/9/15 Email Poy to Wright with Henry Re: High lead results | FLINTEPAFOIA_00026579 | FLINTEPAFOIA_00026586 | | |
| 1548 | 3/10/15 COF February 2015 Monthly Operating Report | COF_FED_0108467 | COF_FED_0108475 | | |
| 1549 | 3/10/15 Email from Glasgow to Prysby enclosing copy of February 2015 MOR. | COF_FED_0108466 | COF_FED_0108466 | | |
| 1550 | 3/10/15 Email Rose to Sullivan Re Literature on Disinfection By-products in Drinking Water | 2003485 | 2003485 | | |
| 1551 | 3/10/15 Email from Sara Wurfel to Brader and Clement re: forwarding PIO report. | OCT-7-2019 EGLE0031171 | OCT-7-2019 EGLE0031172 | Brader Ex. 32<br>Murray Ex. 23<br>Wurfel Ex. 42 | |
| 1552 | 3/10/15 Email from EPA to DEQ re Update on Call with White House Flint Liaison | OCT-7-2019 EGLE0051028 | OCT-7-2019 EGLE0051030 | | |
| 1553 | 1/27/15 FOIA Request from GCHD to COF requesting testing locations and lab results. | 04-15-2016 SOM0021262 | 04-15-2016 SOM0021262 | | |
| 1554 | 3/10/15 Email Henry to COF officials re: response to FOIA requests. | 04-15-2016 SOM0021260 | 04-15-2016 SOM0021261 | | |
| 1555 | 3/10/15 Email Ambrose to Croft with COF re FOIA Request related to Legionella investigation | COF_FED_0095105 | COF_FED_0095106 | Ambrose Ex. 95 | |
| 1556 | 3/10/15 Email Prysby to Busch re: COF February 2015 MOR | OCT-7-2019 EGLE0126323 | OCT-7-2019 EGLE0126332 | Prysby Ex. 49 | |
| 1557 | 3/11/15 Email Croft to Walling with COF Re: James Henry's Information Request and Documentation | COF_FED_0517651 | COF_FED_0517653 | Walling Ex. 27 | |
| 1558 | 3/11/15 Attachment to Croft to Walling email re: MDEQ Sanitary Survey part 2 | COF_FED_0060312 | COF_FED_0060355 | | |
| 1559 | 3/11/15 Email from Brad Wurfel to Sara Wurfel Re: Flint's TTHM violation | 04-15-2016 SOM0007967 | 04-15-2016 SOM0007969 | | |
| 1560 | 3/11/15 Email Cupal to Joan Rose/Tim Wade Re: water quality in Flint | 1933254 | 1933254 | | |
| 1561 | 3/11/15 email from Croft to COF re Glasgow's 11/3/14 McLaren legionella investigation update | CROFT - 0000001324 | CROFT - 0000001326 | Glasgow Ex. 31<br>Croft Ex. 54 | |
| 1562 | 3/11/15 email Ambrose to Walling re: McLaren Hospital Update | COF_FED_0504997 | COF_FED_0504998 | Walling Ex. 26 | |
| 1563 | 3/12/15 Email Shekter-Smith to MDEQ re: GCHD's FOIA request - Denies Legionella coming from WTP or Community Supply | AUG-14-2019 EGLE0277416 | AUG-14-2019 EGLE0277417 | Shekter-Smith Ex. 27 | |
| 1564 | 3/12/15 Email Busch to MDEQ re: forwards GCHD's FOIA request from January 2015 to others at MDEQ | 04-22-2016 SOM-KIDD 0000355 | 04-22-2016 SOM-KIDD 0000356 | Busch Ex. 187<br>Busch Ex. 204<br>Wurfel Ex. 45 | |
| 1565 | 3/12/15 Email Chain Nicholas to Croft re: GAC Filters | COF_FED_0346440 | COF_FED_0346441 | | |
| 1566 | 3/12/15 Email Nicholas to Ambrose Re: attaching Final Report | VWNAOS022940 | VWNAOS022940 | Nicholas Ex. 15<br>Whitmore Ex. 6 | |
| 1567 | 3/12/15 Email Nicholas to VNA Re: VNA Final Water Quality Report for Flint | VWNAOS078789 | VWNAOS078790 | Gnagy Ex. 23 | |

| | | | | |
|---|---|---|---|---|
| 1568 | 3/12/15 Email Chain MDEQ and Poy (EPA) re: GCHD FOIA request | OCT-7-2019 EGLE0061144 | OCT-7-2019 EGLE0061147 | Benzie Ex. 16 |
| 1569 | 3/12/15 Email Corinne Miller to Shekter Smith Re: Information Request and Documentation | AUG-14-2019 EGLE0329941 | AUG-14-2019 EGLE0329942 | Walling Ex. 28 |
| 1570 | 3/13/15 attachment to email Adler to Larner, Photos of Failing Water System | MAR-23-2020 GOV0097308 | MAR-23-2020 GOV0097308 | |
| 1571 | 3/13/15 attachment to email Adler to Larner, Technical Specifications for the Internal Cleaning of Potable Water and Sewage Pipe Lines | MAR-23-2020 GOV0097289 | MAR-23-2020 GOV0097298 | |
| 1572 | 3/13/15 attachment to email Adler to Larner, Pipeline Pigging Products Inc. General Brochure | MAR-23-2020 GOV0097299 | MAR-23-2020 GOV0097302 | |
| 1573 | 3/13/15 attachment to email Adler to Larner, USG Advanced Pipe Cleaning (Ice Pigging) | MAR-23-2020 GOV0097303 | MAR-23-2020 GOV0097304 | |
| 1574 | 3/13/15 Email Adler to Larner Re: Technical Advisor Committee Follow-up | TRUSCOTT_ROSSMAN-0006138 | TRUSCOTT_ROSSMAN-0006139 | |
| 1575 | 3/12/15 Weekly Summary of Activities, Marvin Gnagy | VWNAOS023036 | VWNAOS023037 | |
| 1576 | 3/13/15 email Shekter-Smith to Brad Wurfel re: forwards Benzie's 3/28/14 email on Legionnaires Disease testing | AUG-14-2019 EGLE0277409 | AUG-14-2019 EGLE0277412 | Benzie Ex. 14 Shekter-Smith Ex. 24 |
| 1577 | 3/13/20 Email Shelter Smith to Brad Wurfel/DEQ Re: FOIA Request from James Henry | 04-15-2016 SOM0007973 | 04-15-2016 SOM0007975 | |
| 1578 | 3/13/15 Email Shekter-Smith to MDEQ re: making sure others at MDEQ are staying on the same page regarding GCHD's FOIA request | 04-22-2016 SOM-KIDD 0000344 | 04-22-2016 SOM-KIDD 0000346 | Wurfel Ex. 47 |
| 1579 | 3/13/15 Email Busch to Wurfel re: Henry/GCHD FOIA request. | 04-22-2016 SOM-KIDD 0000115 | 04-22-2016 SOM-KIDD 0000117 | Busch Ex. 190 Wurfel Ex. 48 |
| 1580 | 3/13/15 attachment to Busch to Wurfel email, 1/27/15 FOIA Request from GCHD to COF requesting Flint water testing results. | AUG-14-2019 EGLE0324691 | AUG-14-2019 EGLE0324691 | |
| 1581 | 3/13/15 Email from B. Wurfel to S. Wurfel and Murray re: GCHD FOIA request and Legionella outbreak. | 04-15-2016 SOM0010794 | 04-15-2016 SOM0010796 | Busch Ex. 189 Wurfel Ex. 49 |
| 1582 | 3/13/15 email Brad Wurfel to Sara Wurfel and Murray re: Seeking Approval/Support to Reach Out to Muchmore Re Flint Water | MAR-23-2020 GOV0163948 | MAR-23-2020 GOV0163952 | |
| 1583 | 3/13/15 Email Workman to Treasury Re: latest draft of EM order | MAR-30-2020 TREAS018098 | MAR-30-2020 TREAS018100 | Headen Ex. 4 |
| 1584 | 3/13/15 Attachment to Email Croft to Sargent, 6/30/13 City of Flint Comprehensive Annual Financial Report | COF_FED_0019663 | COF_FED_0019821 | |
| 1585 | 3/13/15 Email Croft to Sargent Re: City of Flint's 2012 - 2014 CAFRs | COF_FED_0019493 | COF_FED_0019494 | |
| 1586 | 3/13/15 Attachment to Email Croft to Sargent, 6/30/12 City of Flint Comprehensive Annual Financial Report FY 2012 | COF_FED_0019495 | COF_FED_0019662 | |
| 1587 | 3/13/15 Attachment to Email Croft to Sargent, 6/30/14 City of Flint Comprehensive Annual Financial Report FY 2014 | COF_FED_0019822 | COF_FED_0019966 | |
| 1588 | 3/13/15 Email Brad Wurfel to Hollins with Wyant Re: Discussion of water quality | OCT-7-2019 EGLE0065830 | OCT-7-2019 EGLE0065831 | Wurfel Ex. 38 |
| 1589 | 3/13/15 Email Wurfel to Hollins Re: Discussion of Legionnaires and James Henry FOIA | 05-09-2016 SOM0045701 | 05-09-2016 SOM0045704 | |
| 1590 | 3/13/15 Email Wurfel to Hollins re MDEQ's awareness of Legionnaires cases in Genesee County | OCT-7-2019 EGLE0109835 | OCT-7-2019 EGLE0109839 | |
| 1591 | 3/13/15 Email Wurfel to Hollins and Wyant re: FOIA Request to MDEQ Re Legionnaires | AUG-20-2019 DAG0000424 | AUG-20-2019 DAG0000428 | Shekter-Smith Ex. 73 Wurfel Ex. 50 |
| 1592 | 3/13/15 Email Brad Wurfel to Sara Wurfel Re: article regarding Preacher Bullock's statement to Governor Snyder | OCT-7-2019 EGLE0040602 | OCT-7-2019 EGLE0040602 | |
| 1593 | 3/13/15 Email from B. Wurfel to S. Wurel re: enclosing documents received from Hollins regarding Flint water quality. | OCT-7-2019 EGLE0040603 | OCT-7-2019 EGLE0040604 | |
| 1594 | 3/13/15 Email Brad Wurfel to Sara Wurfel re: Water Quality and Recommendations from the MDEQ Drinking Water Team | MAR-23-2020 GOV0097289 | MAR-23-2020 GOV0097291 | Wurfel Ex. 44 |
| 1595 | 3/13/15 Email Brad Wurfel to Sara Wurfel Re: Legionnaires spike in City of Flint | 04-15-2016 SOM0010794 | 04-15-2016 SOM0010796 | |
| 1596 | 3/15/15 Email Mary Beth Thelen to herself Re: Forwarded email from Brad Wurfel regarding Legionnaires | AUG-14-2019 EGLE0290016 | AUG-14-2019 EGLE0290019 | Murray Ex. 26 |
| 1597 | 3/15/15 Email Ambrose to Workman Re: Possible ELB Loan | COF_FED_0011815 | COF_FED_0011815 | |
| 1598 | 3/17/15 Letter Ambrose to Workman Re: ELB Request | COF_FED_0011816 | COF_FED_0011816 | |
| 1599 | 3/16/15 Email Samir Matta to Gnagy Re: Status of Flint hydraulic model | VWNAOS078816 | VWNAOS078817 | Gnagy Ex. 24 |

| | | | | |
|---|---|---|---|---|
| 1600 | 3/16/15 Email Robert Veneklasen to Henderson Re: VNA Final Report | COF_FED_0505518 | COF_FED_0505521 | |
| 1601 | 3/16/15 Email Sara Wurfel to Laura Biehl/Jarrod Agen re: Communications update | OCT-7-2019 EGLE0024143 | OCT-7-2019 EGLE0024143 | Murray Ex. 28 |
| 1602 | 3/16/15 email Brad Wurfel to Agen Re Second Issue Discussed with Hollins and Wyant | AUG-14-2019 EGLE0324692 | AUG-14-2019 EGLE0324696 | Muchmore Ex. 26<br>Murray Ex. 27<br>Wurfel Ex. 55 |
| 1603 | 3/16/15 Email Croft to Technical Advisory Committee re: TTHM Draft Letter | COF_FED_0022650 | COF_FED_0022650 | |
| 1604 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, Are You More Vulnerable to Drinking Water PDF | COF_FED_0022664 | COF_FED_0022669 | |
| 1605 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, TTHM Fact Sheet PDF | COF_FED_0022670 | COF_FED_0022671 | |
| 1606 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, June 1999 EPA Article Re: Guidance for People with Severely Weakened Immune Systems.pdf | COF_FED_0022682 | COF_FED_0022683 | |
| 1607 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, April 199 Bottled Water Contamination: An Overview of NRDC and Other's Survey | COF_FED_0022702 | COF_FED_0022718 | |
| 1608 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, 12/21/04 Article: The effect of boiling water in disinfection by-product exposure | COF_FED_0022672 | COF_FED_0022681 | |
| 1609 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, September 2004 Provision of Safe Drinking Water for Cancer Patients w/ Immunocompromised | COF_FED_0022651 | COF_FED_0022663 | |
| 1610 | 3/16/15 Attachment to Email Croft to Technical Advisory Committee, Draft - Flint Letter to Healthcare Providers | COF_FED_0022719 | COF_FED_0022720 | |
| 1611 | 3/16/15 Email Sara Wurfel to GOV Communications Team Email re: Flint Water | MAR-23-2020 GOV0023689 | MAR-23-2020 GOV0023690 | |
| 1612 | 3/16/15 Email Debbie Ostrander to Rosenthal re: SDWA Violations | OCT-7-2019 EGLE0075966 | OCT-7-2019 EGLE0075967 | |
| 1613 | 3/16/15 Letter Bob Bowcock to Walling re: Flint Sewer and Water Rates Concerns | COF_FED_0021389 | COF_FED_0021391 | |
| 1614 | 3/17/15 Email Busch to COF re: Legionella/Flint water quality | CROFT - 0000001504 | CROFT - 0000001505 | Glasgow Ex. 32<br>Croft Ex. 30<br>Benzie Ex. 15<br>Prysby Ex. 23<br>Shekter-Smith Ex. 31 |
| 1615 | 3/17/15 Email Glasgow to Croft Re: Leanne Walters Update | CROFT - 0000000713 | CROFT - 0000000714 | Ambrose Ex. 24 |
| 1616 | 3/16/15 Email Michael Wright to Croft Re: TTHM Draft Letter | COF_FED_0021575 | COF_FED_0021576 | M. Wright Ex. 18 |
| 1617 | 3/17/15 Email Jeff Hansen to Warren Green Re: Rumors about Flint/Legionella | LAN_FLINT_00027932 | LAN_FLINT_00027932 | Brader 30(b)(6) Ex. 26 |
| 1618 | 2013 2014 Statewide By-Product Violations | OCT-7-2019 EGLE0034972 | OCT-7-2019 EGLE0034972 | |
| 1619 | 3/17/15 Email Debbie Ostrander to Rosenthal Re: SDWA Violations | OCT-7-2019 EGLE0034970 | OCT-7-2019 EGLE0034971 | |
| 1620 | 3/17/15 Email Rosenthal to Benzie Re: SDWA Violations | OCT-7-2019 EGLE0036041 | OCT-7-2019 EGLE0036043 | |
| 1621 | 3/17/15 Email Brad Wurfel to Shekter Smith Re: SDWA Violations | OCT-7-2019 EGLE0040632 | OCT-7-2019 EGLE0040632 | |
| 1622 | 3/17/15 Email Wyant to Brad Wurfel Re: SDWA Violations | OCT-7-2019 EGLE0028553 | OCT-7-2019 EGLE0028553 | |
| 1623 | 3/17/15 Email Mary Beth Thelen to Hollins Re: City of Flint's SDWA Violations | OCT-7-2019 EGLE0061495 | OCT-7-2019 EGLE0061495 | |
| 1624 | 3/17/15 Email Rosenthal to Debbie Ostrander Re: City of Flint's SDWA Violations | 04-15-2016 SOM0007357 | 04-15-2016 SOM0007359 | Rosenthal Ex. 43 |
| 1625 | 3/17/15 Email Johnson to Green re: forwarding Bush's email to Croft, Legionella/Flint water quality | COF_FED_0153006 | COF_FED_0153007 | |
| 1626 | 3/17/15 Email Mike Wright to Prysby, VNA Re: TTHM Draft Letter to the public | COF_FED_0153224 | COF_FED_0153225 | |
| 1627 | 3/17/15 Draft Flint Letter to Healthcare Providers | COF_FED_0153226 | COF_FED_0153227 | |
| 1628 | December 2014 COF Water Quality Report Summary | 10-17-2017 SOM-FLOOD 0557878 | 10-17-2017 SOM-FLOOD 0557878 | |
| 1629 | 3/17/15 Email Prysby to Croft Re: TTHM Draft Letter to the public | COF_FED_0152930 | COF_FED_0152931 | |
| 1630 | 3/18/15 Email from Ambrose to Walling re: draft release for restructuring of the DWRF bonds. | TRUSCOTT_ROSSMAN-0005812 | TRUSCOTT_ROSSMAN-0005812 | Stanton Ex. 28 |
| 1631 | 3/19/15 Draft Press Release from EM Re: VNA Final Report and City of Flint Update | TRUSCOTT_ROSSMAN-0005813 | TRUSCOTT_ROSSMAN-0005813 | Stanton Ex. 29 |

| | | | | |
|---|---|---|---|---|
| 1632 | 3/19/15 Draft - Flint Letter to Healthcare Providers w/ Prysby/Wright's redline/comments | VWNAOS135052 | VWNAOS135053 | M. Wright Ex. 16 |
| 1633 | 3/18/15 Email Brent Wright to Bincsik Re: Water Quality Optimization Strategy | COF_FED_0171035 | COF_FED_0171037 | Johnson Ex. 110 Rosenthal Ex. 40 Wurfel Ex. 43 |
| 1634 | 9/13/15 Email MDEQ and GOV re: COF Consultants' Recommendations | AUG-14-2019 EGLE0282912 | AUG-14-2019 EGLE0282913 | |
| 1635 | 3/18/15 Email Crooks to Busch/DEQ Re: Lead levels still high at Ms. Walters' home | 04-15-2016 SOM0020805 | 04-15-2016 SOM0020805 | |
| 1636 | 3/18/15 Email Crooks to Shekter Smith Re: James Henry's FOIA Request to COF | 04-22-2016 SOM-KIDD 0005649 | 04-22-2016 SOM-KIDD 0005652 | Busch Ex. 186 Shekter-Smith Ex. 28 |
| 1637 | 3/18/15 Email Croft to Sargent Re: Veolia's final water quality report. | COF_FED_0021654 | COF_FED_0021654 | |
| 1638 | 3/18/15 Email Sargent to Croft Re: Budgetary information and Veolia Report | COF_FED_0346586 | COF_FED_0346586 | |
| 1639 | 3/19/15 Email Croft to Green re: Veolia's 3/12/15 Report | LAN_FLINT_00184452 | LAN_FLINT_00184466 | |
| 1640 | 3/19/15 City of Flint Water FAQ | 04-15-2016 SOM0020450 | 04-15-2016 SOM0020451 | |
| 1641 | 3/19/15 Letter from Walling/Ambrose/Henderson to Flint Health Care Community Re: Flint Water | 04-15-2016 SOM0020452 | 04-15-2016 SOM0020453 | |
| 1642 | 3/19/15 Janice Jones's email invite for conference call Re: McLaren-Flint Water Treatment to Prevent Legionella | 04-22-2016 SOM-KIDD 0004266 | 04-22-2016 SOM-KIDD 0004266 | Shekter-Smith Ex. 62 |
| 1643 | 3/19/15 Email Carrie Monosmith to Shekter Smith Re: Conference call with Michigan Hospital Association | 04-22-2016 SOM-KIDD 0004265 | 04-22-2016 SOM-KIDD 0004265 | Shekter-Smith Ex. 61 |
| 1644 | 3/19/15 Email Shekter Smith to Sygo Re: James Henry's FOIA Request | 04-15-2016 SOM0007995 | 04-15-2016 SOM0007998 | |
| 1645 | 3/19/15 Email Croft to Green/Matta Re: Veolia's Final Report | LAN_USAO_00026391 | LAN_USAO_00026391 | Croft Ex. 59 |
| 1646 | 3/19/15 Email Croft to Technical Team Re: Letter to Health Community with FAQs | COF_FED_0021570 | COF_FED_0021570 | |
| 1647 | 3/12/15 Veolia's Flint Water Quality Report | COF_FED_0021552 VWNAOS087372 | COF_FED_0021565 VWNAOS087385 | Prysby Ex. 33 Shekter-Smith Ex. 43 |
| 1648 | 3/19/15 Email Muchmore to Workman/Treasury and GOV RE: Discussion of leaving DWSD being a good idea | 05-09-2016 SOM0051345 | 05-09-2016 SOM0051345 | |
| 1649 | 3/19/15 Joe Nasuta's Summary of Activities | VWNAOS040569 | VWNAOS040572 | Nasuta Ex. 24 |
| 1650 | 3/20/15 Update on Water Quality Issues in Flint by Miquel Del Toral | VATECH_00010595 | VATECH_00010597 | |
| 1651 | 3/20/15 Email Diane Miskowski to Glasgow re: Legionella Testing Quote from EMSL Analytical, Inc. Requested by Glasgow | COF_FED_0103438 | COF_FED_0103438 | Johnson Ex. 147 Glasgow Ex. 33 |
| 1652 | 3/5/15 Flint Water Treatment Plant RFP for Management and Full Service Maintenance Program | COF_FED_0054894 | COF_FED_0054910 | |
| 1653 | 3/22/15 Email Wyant to DEQ Staff Re: 3/9/15 Senior Management Team DEQ Meeting Notes | 04-15-2016 SOM0029886 | 04-15-2016 SOM0029889 | |
| 1654 | 3/23/15 2015 Water tests.pdf | CROFT - 0000000704 | CROFT - 0000000705 | |
| 1655 | 3/23/15 Resolution to Return to Detroit Water & Sewerage Department | COF_FED_0550059 | COF_FED_0550068 | Ambrose Ex. 31 |
| 1656 | 3/23/15 Robert Widigan/Treasury email to Treasury Re Flint Water Advisory Committee Meeting on 3/19/15 | 05-09-2016 SOM0051643 | 05-09-2016 SOM0051644 | |
| 1657 | 3/19/15 City of Flint Water Advisory Committee Questions & Answers | 05-09-2016 SOM0051645 | 05-09-2016 SOM0051655 | |
| 1658 | 3/23/15 Flint Water & Sewer Budget | 05-09-2016 SOM0051656 | 05-09-2016 SOM0051658 | |
| 1659 | 3/23/15 Email Sargent to Walling/Croft Re: Water Code Title 2 Chapter 13 | COF_FED_0345877 | COF_FED_0345876 | |
| 1660 | 3/23/15 Email Croft to Sargent Re: re: Water Code Title 2 Chapter 13 | COF_FED_0345875 | COF_FED_0345876 | |
| 1661 | 3/23/15 March 2015 list of City of Flint Water Improvements | COF_FED_0021012 | COF_FED_0021012 | |
| 1662 | 3/23/15 Email Croft to Wayne Bailey Re: Water Improvements | COF_FED_0021011 | COF_FED_0021011 | |
| 1663 | 3/23/15 Email Sargent to Croft Re: RE Water Code Title 2 Chapter 13 | COF_FED_0345886 | COF_FED_0345887 | |
| 1664 | 3/18/15 Letter Ambrose to R. Kevin Clinton Re: City of Flint Executed Emergency Manager Memorandum | 05-09-2016 SOM0050599 | 05-09-2016 SOM0050600 | |
| 1665 | 3/23/15 Letter Clinton to Gov Snyder Re: Status of Financially Stressed Local Governments | OCT-7-2019 EGLE0019520 | OCT-7-2019 EGLE0019528 | |
| 1666 | 3/24/15 Email Birchmeier to Croft Re: Hurley nurses concern with discolored water | CROFT - 0000001253 | CROFT - 0000001259 | |

| 1667 | 3/24/15 Email Fonger to Lorenz Re: city council vote to return to DWSD | COF_FED_0455623 | COF_FED_0455623 | |
| 1668 | 3/24/15 Email Walling to Henderson and Croft Re Letters from Misekow, Former Employee | COF_FED_0021013 | COF_FED_0021019 | |
| 1669 | 3/24/15 Attachment to email Walling to Henderson and Croft re: 2/24/15 Letter from former employee Robert Misekow | COF_FED_0021020 | COF_FED_0021020 | |
| 1670 | 3/24/15 email Walling to Ambrose Re: Response to Ron Fonger regarding return to DWSD | COF_FED_0214883 | COF_FED_0214884 | |
| 1671 | 3/24/15 Email Lorenz to (undisclosed recipients) re: Press Release: EM Statement on Flint's Water | COF_FED_0000504 | COF_FED_0000505 | |
| 1672 | 3/24/15 Email Ambrose to Workman Re: EM's Statement on Flint's Water | COF_FED_0009721 | COF_FED_0009722 | Ambrose Ex. 32 Koryzno Ex. 22 |
| 1673 | 3/24/15 Email from Koryzno to Cline re: enclosing Ambrose's statement that DWSD is too costly. | MAR-30-2020 TREAS017185 | MAR-30-2020 TREAS017186 | Cline Ex. 23 |
| 1674 | 3/24/15 Email Bryan Bond to Yolanda Gray Re: FYP's FY16 Spreadsheet of Requests | COF_FED_0054399 | COF_FED_0054400 | |
| 1675 | 3/24/15 Email from Wright to Technical Team Members re: enclosing letter to health community and FAQs. | COF_FED_0504016 | COF_FED_0504017 | J. Wright Ex. 8 |
| 1676 | 3/24/15 Email from Croft to Walling re: Robert Misekow's help with building public confidence in Flint water quality. | COF_FED_0021824 | COF_FED_0021831 | |
| 1677 | 3/24/15 Email from Sargent to Walling and Croft re: Bowcock's offer to help with Flint crisis for free. | COF_FED_0345725 | COF_FED_0345725 | |
| 1678 | 3/24/15 Email from Croft to Sargent re; continuation of water improvements after VNA's reported findings. | COF_FED_0345724 | COF_FED_0345724 | |
| 1679 | 3/24/15 Email from Walling to Henderson re: complaints from nursing units at Hurley Medical Center. | COF_FED_0504764 | COF_FED_0504766 | |
| 1680 | 3/25/15 Veolia Proposal for Water Quality Implementation Assistance to Flint | VWNAOS324151 | VWNAOS324176 | Cline Ex. 24 |
| 1681 | 3/25/15 LAN Client Additional Services Authorization and Scope of Additional Services | LAN_FLINT_00212799 | LAN_FLINT_00212803 | |
| 1682 | 3/25/15 Email from Lorenz to Rossman-McKinney and Larner re: letter to Flint health community and FAQs. | TRUSCOTT_ROSSMAN-0005878 | TRUSCOTT_ROSSMAN-0005879 | J. Wright Ex. 13 |
| 1683 | 3/25/15 Email Brad Wurfel to Ambrose Re: EM Statement on Flint's Water | 04-15-2016 SOM0010842 | 04-15-2016 SOM0010843 | Wurfel Ex. 21 |
| 1684 | 3/25/15 Letter Keavin Nelson to Ambrose Re: Draft Veolia Proposal for Water Implementation Assistance | VWNAOS063795 | VWNAOS063808 | |
| 1685 | 3/25/15 Letter Keavin Nelson to Ambrose Re: Final Veolia Proposal for Water Implementation Assistance | COF_FED_0214983 | COF_FED_0215008 | |
| 1686 | 3/25/15 Email Nicholas to Ambrose Re: VNA Proposal Letter and Power Point Presentation | COF_FED_0214982 | COF_FED_0214982 | |
| 1687 | 3/25/15 Email Walling to Croft Re: Upcoming draft action plan | COF_FED_0116008 | COF_FED_0116009 | |
| 1688 | 3/25/15 Email Sargent to Walling Re: Bowcock's offer of help | COF_FED_0106102 | COF_FED_0106104 | |
| 1689 | 3/25/15 Email Sargent to Walling Re: Water Improvements/Return to Detroit water | COF_FED_0106105 | COF_FED_0106107 | |
| 1690 | 3/25/15 Email Bowcock to Walling Re: Bowcock helping out with Flint Water Crisis | COF_FED_0106094 | COF_FED_0106096 | |
| 1691 | 3/25/15 Email Wright to Shurooq Hasan Re: THM Fact sheet and EPA Grant opportunities. | 1906123 | 1906123 | |
| 1692 | 3/25/15 Attachment to email Wright to Shurooq Hasan re: TTHM Fact Sheet regarding health risks and what to do when levels are high. | 1917454 | 1917454 | |
| 1693 | 3/26/15 Email Gnagy to Chen Re: Hours and Expenses on Flint Project | VWNAOS024089 | VWNAOS024090 | |
| 1694 | 3/27/15 Email Croft to Nicholas re: request for LAN specs for GAC. | COF_FED_0146414 | COF_FED_0146414 | |
| 1695 | 3/30/15 VNA Technical Memo regarding THM Treatment Strategies for Flint, MI dated 3/30/2015. | COF_FED_0345300 | COF_FED_0345330 | |
| 1696 | 3/30/15 Email Bincsik to Glasglow re: Leanne Walters - 212 Browning Update and replacement of water line. | COF_FED_0146348 | COF_FED_0146349 | |
| 1697 | 3/30/15 Waldorf Invoice re: Waldorf to COF Sewer and Water Department for repair to service lines at 212 Browning. . | COF_FED_0146350 | COF_FED_0146350 | |
| 1698 | 3/30/15 attachment email Gnagy to VNA re: VNA Technical Memo regarding THM Treatment Strategies for Flint, MI dated 3/30/2015. | VWNAOS081617 | VWNAOS081647 | |
| 1699 | 3/30/15 Email Nicholas to Croft re: enclosing VNA Technical Report. | VWNAOS079194 | VWNAOS079194 | |

| | | | | | |
|---|---|---|---|---|---|
| 1700 | 3/30/15 Email from Gnagy to Matta re: VNA estimates concerning GAC and CT calculations for Flint. | LAN_FLINT_00178117 | LAN_FLINT_00178117 | | |
| 1701 | 3/31/15 Email from Glasgow to Croft and COF re: enclosing Water Plant Lab customer inquiries. | CROFT - 0000000728 | CROFT - 0000000728 | | |
| 1702 | 3/31/15 Email from Johnson to Brubaker re: headwork limits for ferric chloride. | COF_FED_0145205 | COF_FED_0145206 | | |
| 1703 | 3/31/15 Email from Johnson to Case re: ferric loading suggesting an increase in the amount. | COF_FED_0108601 | COF_FED_0108602 | Glasgow Ex. 65 | |
| 1704 | 3/31/15 Email from Crooks to Prysby re: summary of discussion with Lytle concerning Flint water quality and Legionella. | OCT-7-2019 EGLE0118097 | OCT-7-2019 EGLE0118098 | Bair Ex. 30 Del Toral Ex. 47 | |
| 1705 | 4/1/15 Email from Walling to Croft re: testing done at 212 Browning. | CROFT - 0000000747 | CROFT - 0000000748 | | |
| 1706 | 4/1/15 Email from Croft to Technical Team re: enclosing TTHM notice to customers. | COF_FED_0504020 | COF_FED_0504020 | | |
| 1707 | 4/1/15 Attachment to email from Croft to Technical Team, Water Quality Update letter to COF residents indicating water is safe and meets EPA requirements. | COF_FED_0504022 | COF_FED_0504023 | | |
| 1708 | 4/1/15 Attachment to email from Croft to Technical Team, Notice to COF Residents stating "City of Flint did not meet treatment requirements." | COF_FED_0504021 | COF_FED_0504021 | | |
| 1709 | 4/1/15 Email from Lane to Croft re: requesting date of COF TTHM violation notice for UM Flint students. | COF_FED_0013895 | COF_FED_0013896 | | |
| 1710 | 4/1/15 Email from Benzie to Busch re: Schedule 2 water plants. | 04-15-2016 SOM0020119 | 04-15-2016 SOM0020121 | Benzie Ex. 23 Prysby Ex. 43 | |
| 1711 | 4/1/15 Agenda for COF 4/1/15 Conference Call | COF_FED_0010610 | COF_FED_0010612 | Walling Ex. 9 | |
| 1712 | 4/7/15 Email Prysby to Matta with Busch re: GAC Installation | AUG-14-2019 EGLE0014726 | AUG-14-2019 EGLE0014727 | | |
| 1713 | Email from Wright to Henry (EPA and GCHD) re: lead water results and FOIA requests. | GCHD-FOIA-LYON 0086546 | GCHD-FOIA-LYON 0086550 | | |
| 1714 | 4/7/15 Email Samir Matta to Hansen re: Veolia's Submitted Documents to City of Flint | LAN_FLINT_00172179 | LAN_FLINT_00172179 | | |
| 1715 | 4/8/15 Draft press release with Ambrose, Murphy, Henderson and Croft's edits | COF_FED_0013642 | COF_FED_0013644 | | |
| 1716 | 4/8/15 Ambrose's Edits to COF Press Release - City of Flint Announces Action Plan to Maintain Safety and Improve Quality of Flint Water | COF_FED_0013699 | COF_FED_0013701 | | |
| 1717 | 4/8/15 Email Croft to Michael Wright (EPA) re: Veolia's Report | COF_FED_0345297 | COF_FED_0345299 | | |
| 1718 | 4/8/15 attachment to Croft email to Wright, Veolia Water Quality Report | COF_FED_0345331 | COF_FED_0345358 | | |
| 1719 | 4/8/15 Email from Ambrose to Lorenz, Henderson, Croft, and Walling re: COF drinking water. | CROFT - 0000001343 | CROFT - 0000001346 | | |
| 1720 | 4/8/15 Press Release from COF regarding action plan to maintain safety and improve quality of Flint water. | COF_FED_0014444 | COF_FED_0014446 | | |
| 1721 | 4/8/15 Email Lorenz to Croft Re Ambrose's thoughts on announcement | COF_FED_0013706 | COF_FED_0013708 | | |
| 1722 | 4/8/15 email Croft to Wright, Glasgow re:  Ambrose's thoughts on announcement of action plan | COF_FED_0014221 | COF_FED_0014223 | | |
| 1723 | 4/8/15 Email Ambrose to Lorenz and others re: press release on COF water improvements | COF_FED_0013696 | COF_FED_0013698 | | |
| 1724 | 4/8/15 MDEQ Email Chain re: SMT for 4/6/15 Meeting | 04-15-2016 SOM0021280 | 04-15-2016 SOM0021281 | | |
| 1725 | 4/8/15 Email from Crooks to Shekter Smith re: recapping their discussion on the source of Legionella. | AUG-14-2019 EGLE0329934 | AUG-14-2019 EGLE0329934 | Shekter-Smith Ex. 71 | |
| 1726 | 4/8/15 Press Release, "City of Flint Announces Action Plan to Maintain Safety and Improve Quality of Flint Water" | COF_FED_0000414 | COF_FED_0000415 | | |
| 1727 | 4/8/15 Email from Prysby to Busch and Crooks re: Flint water monitoring. | OCT-7-2019 EGLE0118460 | OCT-7-2019 EGLE0118461 | | |
| 1728 | 4/9/15 Prysby's Notes re: from 4/9/15 (Manilla Folder Within-Flint L-Mike Prysby) | OCT-7-2019 EGLE0113398 | OCT-7-2019 EGLE0113399 | | |
| 1729 | 4/9/15 Email from Croft to the Tech Team re: forwarding Water Quality Implementation Plan and press release. | COF_FED_0014442 | COF_FED_0014442 | | |
| 1730 | 4/9/15 COF Water Quality Implementation Plan document. | COF_FED_0014443 | COF_FED_0014443 | | |
| 1731 | 4/9/15 Email from Cline to Ambrose re: enclosing revisions to draft letter from Gov. | COF_FED_0075779 | COF_FED_0075779 | Cline Ex. 50 | |
| 1732 | 4/8/15 Lorenz to Ambrose, Rossman and COF re COF press release | COF_FED_0013639 | COF_FED_0013641 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1733 | 4/9/15 Email from Crooks to Shekter Smith re: enclosing notes from call with DEQ concerning Legionella. | AUG-14-2019 EGLE0329939 | AUG-14-2019 EGLE0329940 | Wurfel Ex. 56 | |
| 1734 | 4/9/15 Email from Wyant to DEQ re: enclosing information from SMT 4/6/15 meeting. | OCT-7-2019 EGLE0036836 | OCT-7-2019 EGLE0036838 | | |
| 1735 | 4/9/15 Email from Workman to Stanton re: forwarding information regarding amending contract with LAN to approve installation of GAC filter. | MAR-30-2020 TREAS032002 | MAR-30-2020 TREAS032003 | Stanton Ex. 15 Ambrose Ex. 91 | |
| 1736 | 4/9/15 Email from Hollins to Muchmore re: retaining PR firm for Flint water. | OCT-7-2019 EGLE0032555 | OCT-7-2019 EGLE0032557 | | |
| 1737 | 4/10/15 Email from Bincsik to Croft and Bade re: attaching estimate from Waldorf to replace water line at Walters home. | CROFT - 0000000729 | CROFT - 0000000729 | | |
| 1738 | 4/8/15 Email Croft to Ambrose re Announcement of Action Plan | COF_FED_0187945 | COF_FED_0187947 | | |
| 1739 | 4/10/15 Email Cline to Koryzno re: GAC Filter install at WTP | MAR-30-2020 TREAS015107 | MAR-30-2020 TREAS015108 | | |
| 1740 | 4/10/15 Email from Workman to Doyle and Clinton re: attaching memo describing need for COF to approve new charcoal water filtration system for Flint drinking water. | MAR-30-2020 TREAS021018 | MAR-30-2020 TREAS021018 | | |
| 1741 | 4/10/15 Memo from Workman to Clinton re: COF 4/9/25 request for approval to amend existing contract with LAN to replace GAC filter. | MAR-30-2020 TREAS021019 | MAR-30-2020 TREAS021019 | | |
| 1742 | 4/10/15 Email from Dempkowski to Workman re: requesting approval to amend contract with LAN to replace GAC filter. | MAR-30-2020 TREAS034566 | MAR-30-2020 TREAS034567 | | |
| 1743 | 4/13/15 Email from Day to Creal re: editing and revisions to draft Water Strategy. | AUG-14-2019 EGLE0275622 | AUG-14-2019 EGLE0275623 | Creal Ex. 42 | |
| 1744 | 4/14/15 Water Strategy Appendices | AUG-14-2019 EGLE0275624 | AUG-14-2019 EGLE0275699 | Creal Ex. 43 | |
| 1745 | 4/13/15 MDEQ DRAFT- Sustaining Michigan's Water Heritage Strategy | AUG-14-2019 EGLE0275700 | AUG-14-2019 EGLE0275779 | Creal Ex. 44 | |
| 1746 | 4/13/15 Letter Clinton/Treasury to Ambrose re: GAC Approval Letter to amend existing contract with LAN and install GAC filter. | COF_FED_0183704 | COF_FED_0183704 | | |
| 1747 | 4/13/15 Letter from Clinton to Ambrose re: giving approval for GAC filter to reduce TTHM. | MAR-30-2020 TREAS021020 | MAR-30-2020 TREAS021020 | | |
| 1748 | 4/13/2015 Flint City Council Meeting Agenda- Final | COF_FED_0000154 | COF_FED_0000178 | | |
| 1749 | 4/13/15 Email from Matta to Croft/COF re: coordinating 4/15/15 date to discuss WTP operation and design needs. | LAN_FLINT_00028131 | LAN_FLINT_00028131 | Nakashima Ex. 20 | |
| 1750 | 4/14/15 Email from Croft to Bincsik re installation of new curb box at Walters home. | CROFT - 0000000751 | CROFT - 0000000753 | | |
| 1751 | 4/14/15 Email from Bade to Wheeler re: release agreement between COF and Walters. | CROFT - 0000000754 | CROFT - 0000000756 | | |
| 1752 | 4/15/15 Flint Hot Issue- Flint Drinking Water Issues | AUG-14-2019 EGLE0325563 | AUG-14-2019 EGLE0325563 | | |
| 1753 | 4/15/15 Email from Crooks to DEQ re: draft of hot issues for Flint. | 04-15-2016 SOM0033932 | 04-15-2016 SOM0033932 | | |
| 1754 | 4/15/15 Attachment to Email re: Hedman visit- Flint Hot Issue. | 04-15-2016 SOM0033933 | 04-15-2016 SOM0033934 | | |
| 1755 | 4/15/15 Email from Crooks to DEQ re: Regional Administrator visit to discuss Brownfields. | AUG-14-2019 EGLE0265235 | AUG-14-2019 EGLE0265235 | | |
| 1756 | 4/15/15 Email from Thelen to DEQ re: informing them of Hedman visit to Flint to discuss water. | 04-15-2016 SOM0032051 | 04-15-2016 SOM0032051 | Wurfel Ex. 39 | |
| 1757 | 4/16/15 Email from Crooks to DEQ re: forwarding Flint Hot Issue from Poy. | AUG-14-2019 EGLE0325562 | AUG-14-2019 EGLE0325563 | | |
| 1758 | 4/16/15 Email from Wurfel to Murray re: COF loan forgiveness. | 04-15-2016 SOM0010890 | 04-15-2016 SOM0010891 | | |
| 1759 | 4/16/15 PRESS RELEASE "City of Flint Moves Ahead with $5 million in Water Treatment Improvements." | COF_FED_0000404 | COF_FED_0000405 | Gnagy Ex. 27 | |
| 1760 | 4/17/15 Email from Wurfel to Govs Office re: Hedman visit to Flint to discuss brownfields. | 04-15-2016 SOM0010892 | 04-15-2016 SOM0010893 | | |
| 1761 | 4/21/15 Email from Shekter Smith to Anderson re: topics to discuss with Lyon. | OCT-7-2019 EGLE0117287 | OCT-7-2019 EGLE0117287 | Shekter-Smith Ex. 30 | |
| 1762 | 4/22/15 Wright to Cupal and Henry re: EPA monitoring and testing for Legionella | GCHD-FOIA-LYON 0086161 | GCHD-FOIA-LYON 0086162 | | |
| 1763 | 4/22/15 Email from Joice to Croft and Bade re: requesting time to talk about LeeAnn Walters water situation at her residence. | COF_FED_0344456 | COF_FED_0344456 | | |
| 1764 | 4/22/15 Email from Del Toral in response to Porter re: FWTP corrosion control treatment. | VATECH_00010390 | VATECH_00010390 | Del Toral Ex. 50 | |

| 1765 | 4/24/15 Email from Cook to Prysby and Busch re: plan a time to discuss response to Del Toral regarding Flint corrosion control. | 04-15-2016 SOM0024170 | 04-15-2016 SOM0024170 | Cook Ex. 7<br>Cook Ex. 22 | |
| 1766 | 4/24/15 Email from Prysby to Cook re: response to Cook's inquiry into what Flint was doing for corrosion control. | AUG-14-2019 EGLE0002509 | AUG-14-2019 EGLE0002509 | Prysby Ex. 91 | |
| 1767 | 4/24/15 Email from Busch to Cook re: response to his inquiry into what Flint is doing for corrosion control. | AUG-14-2019 EGLE0002510 | AUG-14-2019 EGLE0002511 | | |
| 1768 | 4/24/15 Email from Prysby to Busch re: Flint corrosion control. | OCT-7-2019 EGLE0053972 | OCT-7-2019 EGLE0053973 | Cook Ex. 8 | |
| 1769 | 4/24/15 Email from Cook to Busch and Prysby re: stating he will forward their corrosion control information to Del Toral. | AUG-14-2019 EGLE0002434 | AUG-14-2019 EGLE0002435 | | |
| 1770 | 4/24/15 Email from Prysby to Cook re: stating the Del Toral called him to discuss concerns with lead/copper sampling procedure. | 04-15-2016 SOM0007219 | 04-15-2016 SOM0007220 | Cook Ex. 9<br>Cook Ex. 23<br>Creagh Ex. 13 | |
| 1771 | 4/24/15 Email from Rosenthal to Cook re: FWTP corrosion control and lead level. | 5-10-2017 SOM-FLOOD 0374732 | 5-10-2017 SOM-FLOOD 0374733 | Cook Ex. 10 | |
| 1772 | 4/24/15 Email from Busch to Rosenthal re: FWTP corrosion control information for Del Toral. | AUG-14-2019 EGLE0002512 | AUG-14-2019 EGLE0002514 | | |
| 1773 | 4/24/15 Email from Rosenthal to Busch and Cook re: enclosing total lead levels in FWTP. | OCT-7-2019 EGLE0036049 | OCT-7-2019 EGLE0036051 | | |
| 1774 | 4/25/15 Email chain Lambrinidou, Schock, Del Toral, and Edwards re: lack of corrosion control measures at FWTP and lead levels. | VATECH_00010468 | VATECH_00010469 | Schock Ex. 37 | |
| 1775 | 4/25/15 Email chain Lambrinidou, Schock, Del Toral, and Edwards re: lack of corrosion control measures at FWTP and lead levels. | VATECH_00010444 | VATECH_00010445 | | |
| 1776 | 4/25/15 Email chain Lambrinidou, Schock, Del Toral, and Edwards re: lack of corrosion control measures at FWTP and lead levels. | VATECH_00010399 | VATECH_00010405 | | |
| 1777 | 4/27/15 Email Busch to Cook re: Del Toral's response to Flint's lack of corrosion control measures. | AUG-14-2019 EGLE0015082 | AUG-14-2019 EGLE0015085 | Creagh Ex. 14 | |
| 1778 | 4/27/15 Email from Cook to Busch re: response to Busch's email regarding Del Toral's concerns that Flint did not comply with optimal testing criteria.. | AUG-14-2019 EGLE0014671 | AUG-14-2019 EGLE0014674 | Prysby Ex. 57 | |
| 1779 | 4/27/15 Email from Nicholas to Ambrose re: check in regarding Flint. | VWNAOS024713 | VWNAOS024714 | | |
| 1780 | 4/28/15 Email Cook to Benzie Email Re Del Toral's Questions Regarding Corrosion Control | SG_TS_M_DELTORAL_20160323-00000188 | SG_TS_M_DELTORAL_20160323-00000192 | | |
| 1781 | 4/28/15 Email between Clement and Studley re: HIGH PRIORITY/UPDATED: City of Flint EM Transition Plan | MAR-23-2020 GOV0050747 | MAR-23-2020 GOV0050750 | | |
| 1782 | 4/29/15 Treasury - Updated Communication Plan for Flint RTAB Announcement | MAR-23-2020 GOV0050751 | MAR-23-2020 GOV0050752 | | |
| 1783 | 4/28/15 Email Schock to Del Toral Re: Flint sampling instructions | VATECH_00010359 | VATECH_00010361 | Schock Ex. 39 | |
| 1784 | 4/29/15 Email Stanton to Workman Re: Press release regarding Flint's financial emergency resolved | COF_FED_0172433 | COF_FED_0172434 | Stanton Ex. 30 | |
| 1785 | 4/29/15 Calendar email confirming meeting between Busch, Prysby, and McLaren staff re: discuss water distribution operations. | 04-22-2016 SOM-KIDD 0001304 | 04-22-2016 SOM-KIDD 0001305 | Prysby Ex. 62<br>Shekter-Smith Ex. 64 | |
| 1786 | 4/29/15 Email Lorenz to undisclosed recipients Re: Press release announcing Flint's Financial Emergency Resolved | COF_FED_0452678 | COF_FED_0452680 | | |
| 1787 | 4/30/15 Rosenthal to Cook Re: Flint Corrosion Control and lead results | OCT-7-2019 EGLE0036052 | OCT-7-2019 EGLE0036053 | | |
| 1788 | 4/30/15 Email Rosenthal to Cook Re Flint Corrosion Control | 04-15-2016 SOM0024639 | 04-15-2016 SOM0024640 | | |
| 1789 | 5/1/15 Email Busch to Cook RE: Flint Corrosion Control email response to Miquel Del Toral | OCT-7-2019 EGLE0058744 | OCT-7-2019 EGLE0058747 | Cook Ex. 25 | |
| 1790 | 5/1/15 Email Cook to Deltoral Re: Cook Communications with Del Toral on 5 Year Monitoring Plan | 04-15-2016 SOM0007264 | 04-15-2016 SOM0007267 | Creagh Ex. 15 | |
| 1791 | 5/1/15 Email Croft to Walling Re: Leanne Walters' lead testing | COF_FED_0342954 | COF_FED_0342955 | | |
| 1792 | 5/1/15 Email Busch to Prysby/Glen Thomas Re: Premise plumbing Water Safety Plan | OCT-7-2019 EGLE0124185 | OCT-7-2019 EGLE0124185 | Prysby Ex. 54 | |
| 1793 | 5/2/15 Email Benzie to Shekter Smith RE: Flint Corrosion Control email response to Miquel Del Toral | OCT-7-2019 EGLE0071446 | OCT-7-2019 EGLE0071449 | | |
| 1794 | 5/2/15 email Benzie to Shekter Smith Re Cook's email about corrosion control | OCT-7-2019 EGLE0092227 | OCT-7-2019 EGLE0092230 | Benzie Ex. 7 | |

| | | | | | |
|---|---|---|---|---|---|
| 1795 | 5/4/15 Wachs Water Valve Summary Report for May 4 - July 31, 2015. | COF_FED_0397736 | COF_FED_0397736 | | |
| 1796 | 5/5/15 Email Shock to Marc Edwards/Del Toral Re: Corrosion control lines | VATECH_00010245 | VATECH_00010245 | Schock Ex. 36 | |
| 1797 | 5/7/15 Email Crooks to DEQ/EPA Re: Leanne Walters' Service lines | AUG-14-2019 EGLE0265236 | AUG-14-2019 EGLE0265236 | | |
| 1798 | 5/8/15 Email Prysby to Rosenthal Re: EPA's involvement in Flint lead issue | OCT-7-2019 EGLE0035925 | OCT-7-2019 EGLE0035926 | Rosenthal Ex. 19 Prysby Ex. 58 | |
| 1799 | 5/8/15 April 2015 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0339112 | COF_FED_0339120 | | |
| 1800 | 5/8/15 Email Del Toral to Marc Edwards/Shock Re: Confidential email regarding Glasgow | VATECH_00010333 | VATECH_00010333 | Del Toral Ex. 39 | |
| 1801 | 5/13/15 Email Henderson to Cline/Byrne Re: Water Quality Update | COF_FED_0032303 | COF_FED_0032303 | Cline Ex. 44 | |
| 1802 | 5/1/15 Email Busch to Russel Hudson Re: Water Safety Plan | 04-22-2016 SOM-KIDD 0001533 | 04-22-2016 SOM-KIDD 0001534 | Benzie Ex. 18 Busch Ex. 205 Prysby Ex. 63 Shekter-Smith Ex. 65 | |
| 1803 | 5/13/15 Email Croft to Sargent Re: Flint water testing update | COF_FED_0532431 | COF_FED_0532432 | | |
| 1804 | 2/20/15 Email Jeff Hansen to Chuck Lawrence Re:  Flint's increase in rusty water | LAN_FLINT_00211347 | LAN_FLINT_00211348 | | |
| 1805 | 5/21/15 and 5/26/15 Green Notes on Meeting with COF and MDEQ | LAN_USAO_00036354 | LAN_USAO_00036354 | | |
| 1806 | 5/25/15 Letter Prysby to Russel Hudson Re: Letter regarding meeting between DEQ and McLaren | 04-22-2016 SOM-KIDD 0001350 | 04-22-2016 SOM-KIDD 0001352 | Prysby Ex. 64 Shekter-Smith Ex. 66 | |
| 1807 | 4/15/15 Letter from Ambrose to Kevin Clinton Re: Quarterly Financial Report | COF_FED_0019009 | COF_FED_0019069 | | |
| 1808 | 5/20/15 Technical Advisory Committee Meeting Summary | COF_FED_0165895 | COF_FED_0165896 | Prysby Ex. 89 | |
| 1809 | 5/28/15 Map of Cedar Street Pumping Station | COF_FED_0165897 | COF_FED_0165897 | | |
| 1810 | 5/27/15 Email Henderson to Byrne Re: Treasury Conference Call | COF_FED_0502251 | COF_FED_0502251 | Cline Ex. 45 | |
| 1811 | 5/10/15  Technical Advisory Committee Agenda | COF_FED_0012285 | COF_FED_0012285 | | |
| 1812 | 4/10/15 Executed Emergency Manager Order No. 3 titled "City Administrator" | COF_FED_0017738 | COF_FED_0017742 | | |
| 1813 | 4/25/15 Executed Emergency Manager Order No. 20 | COF_FED_0017743 | COF_FED_0017753 | | |
| 1814 | 5/27/15 Email Crooks to DEQ Re: Del Toral's observations regarding Flint sampling | AUG-14-2019 EGLE0265237 | AUG-14-2019 EGLE0265238 | | |
| 1815 | 6/10/15 Calendar invite from Jennifer Crooks to DEQ staff Re: TTHM MCL samples and results for meeting on 6/10/15 | AUG-14-2019 EGLE0019300 | AUG-14-2019 EGLE0019302 | Cook Ex. 18 | |
| 1816 | 5/28/15 Email Glasgow to Croft Re: Water Plant Lab Staffing/Walters' testing | COF_FED_0340257 | COF_FED_0340257 | | |
| 1817 | 5/29/15 June 2014-March 2015 Summary of Legionellosis Outbreak - Genesee County | DEC-16-2019 DHHS0525700 | DEC-16-2019 DHHS0525701 | Muchmore Ex. 28 Shekter-Smith Ex. 67 | |
| 1818 | 5/29/15 Croft to Glasgow Re: Water Plant Lab Staffing | COF_FED_0012587 | COF_FED_0012588 | | |
| 1819 | 5/29/15 Email Wyant (no recipients) Re DEQ Senior Management Team Meeting Notes - MISSING PAGES from 423-page doc - Replace with better copies | AUG-14-2019 EGLE0000001 | AUG-14-2019 EGLE0000001 | | |
| 1820 | 5/30/15 Email Schock to Marc Edwards Re: Discussion of primacy issue between MDEQ and EPA | VATECH_00066178 | VATECH_00066179 | Shock Ex. 40 | |
| 1821 | 6/2/15 Email Crooks to DEQ staff Re: Ms. Walters' Follow-up sampling results.msg | 04-15-2016 SOM0020760 | 04-15-2016 SOM0020761 | | |
| 1822 | 6/4/15 Email Del Toral to Schock Re: Discussion of DEQ vs. EPA | VATECH_00065949 | VATECH_00065951 | | |
| 1823 | 6/5/15 Email Del Toral to Crooks/DEQ Re: Additional lead samples over AL | OCT-7-2019 EGLE0051035 | OCT-7-2019 EGLE0051035 | Prysby Ex. 59 | |
| 1824 | 6/5/15 Coalition for Clean Water Complaint | 04-15-2016 SOM0021462 | 04-15-2016 SOM0021506 | | |
| 1825 | 6/5/15 Coalition For Clean Water Motion for Injunctive Relief | 04-15-2016 SOM0021507 | 04-15-2016 SOM0021517 | | |
| 1826 | 6/8/15 Email Rosenthal to Prysby Re: Discussion of samples over Action Limit | OCT-7-2019 EGLE0036059 | OCT-7-2019 EGLE0036060 | Rosenthal Ex. 20 | |
| 1827 | 6/9/15 Email Brad Wurfel to Gov Office Re: Flint's upcoming TTHM violation letter | 04-15-2016 SOM0006391 | 04-15-2016 SOM0006391 | Wurfel Ex. 22 | |
| 1828 | 6/9/15 Letter from Prysby/Rosenthal/DEQ to Brent Wright/COF Re: TTHM Violation Notice | 6-6-2016 SOM-MASON 00002942 | 6-6-2016 SOM-MASON 00002945 | | |
| 1829 | 11/19/14 City of Flint Consumer Notice of Lead Results for 2205 Flushing Road | COF_FED_0109591 | COF_FED_0109592 | Glasgow Ex. 11 | |

| | | | | | |
|---|---|---|---|---|---|
| 1830 | 6/10/15 Email Glasgow to Prysby Re: Consumer notice of lead results | COF_FED_0109589 | COF_FED_0109590 | | |
| 1831 | 6/10/15 Email Prysby to Rosenthal Re: Consumer notice of lead results | OCT-7-2019 EGLE0053638 | OCT-7-2019 EGLE0053639 | Creagh Ex. 17<br>Rosenthal Ex. 21 | |
| 1832 | 6/10/15 Email Glasgow to Prysby Re: Monthly Operating Report for May 2015 | 04-15-2016 SOM0020506 | 04-15-2016 SOM0020506 | | |
| 1833 | 6/10/15 May 2015 Flint Water Treatment Plant Monthly Operating Report | COF_FED_0013559 | COF_FED_0013567 | | |
| 1834 | 6/17/15 Email Mike Lane to Croft/Glasgow Re: UM-Flint water testing results | COF_FED_0338491 | COF_FED_0338491 | | |
| 1835 | 6/18/15 Email Lane to Glasgow Re: UM-Flint water testing results | COF_FED_0113823 | COF_FED_0113823 | | |
| 1836 | 6/18/15 DEQ Lab report for routine monitoring for multiple Flint addresses collected on 2/17/2015 | COF_FED_0113824 | COF_FED_0113832 | | |
| 1837 | 6/19/15 Email Hansen to Croft Re: Flint Status Report | LAN_GCPO_00026353 | LAN_GCPO_00026353 | | |
| 1838 | 6/22/15 Email Crooks to Busch Re: Darren Lytle's Bio | 5-10-2017 SOM-FLOOD 0128730 | 5-10-2017 SOM-FLOOD 0128730 | | |
| 1839 | 6/22/15 Email Sargent to Croft Re: Lead and copper test results | COF_FED_0090028 | COF_FED_0090028 | | |
| 1840 | 6/22/15 Email Mike Lane to Glasgow Re: UM-Flint water testing results | COF_FED_0338360 | COF_FED_0338360 | | |
| 1841 | 6/23/15 Order Denying Coalition For Clean Water Motion for Injunctive Relief Injunctive Relief | COF_FED_0624466 | COF_FED_0624467 | | |
| 1842 | 6/23/15 2014 City of Flint's Consumer Annual Report on Water Quality | COF_FED_0154438 | COF_FED_0154439 | | |
| 1843 | 6/24/15 EPA Memo - High Lead Levels in Flint, Michigan - Interim Report by Miguel Del Toral | 04-15-2016 SOM0034764 | 04-15-2016 SOM0034768 | Bair Ex. 4<br>Cook Ex. 28<br>Wurfel Ex. 24 | |
| 1844 | 6/24/15 Email Jean Shekter to DEQ Re: Lead and Copper Site Selection | AUG-14-2019 EGLE0001284 | AUG-14-2019 EGLE0001284 | Rosenthal Ex. 34 | |
| 1845 | 6/24/15 Attachment to email Jean Shekter to DEQ, EPA 1991 Monitoring Guidance Materials Survey | AUG-14-2019 EGLE0001285 | AUG-14-2019 EGLE0001320 | | |
| 1846 | 6/24/15 Email Del Toral to Marc Edwards/Schock Re: Flint interim report (Do not distribute) | VATECH_00065908 | VATECH_00065908 | Del Toral Ex. 51 | |
| 1847 | 4/3/15 Letter Prysby to Brent Wright Re: Long Term Enhanced Surface Water Treatment Rule | OCT-7-2019 EGLE0036067 | OCT-7-2019 EGLE0036068 | Cook Ex. 43<br>Prysby Ex. 44 | |
| 1848 | 6/25/15 Email Rosenthal to Glasgow Re: Flint update | OCT-7-2019 EGLE0036066 | OCT-7-2019 EGLE0036066 | | |
| 1849 | 8/23/04 Flint Water Treatment Plant General Permit Request | COF_FED_0153762 | COF_FED_0153769 | | |
| 1850 | 6/15/15 Charles Bennett to Brent Wright Re: RE  Flint Water Treatment Plant NPDES Permit | COF_FED_0153759 | COF_FED_0153761 | | |
| 1851 | 8/31/94 Flint Water Treatment Plant General Permit Request | COF_FED_0153770 | COF_FED_0153773 | | |
| 1852 | 6/25/15 Email Mike Lane to Glasgow Re: UM-Flint Water Quality Update | COF_FED_0075381 | COF_FED_0075382 | | |
| 1853 | 6/25/15 Email Mike Lane to Glasgow Re: White Building Testing | COF_FED_0112863 | COF_FED_0112863 | | |
| 1854 | 6/25/15 Email from Rosenthal to Glasgow and Wright re: lead/copper samples and water monitoring plan. | 04-15-2016 SOM0024173 | 04-15-2016 SOM0024194 | | |
| 1855 | 6/26/15 Email Brent Wright to Rosenthal Re: 6/30 & 7/1/15 deadlines.msg | AUG-14-2019 EGLE0002441 | AUG-14-2019 EGLE0002442 | | |
| 1856 | 6/26/15 Email Schock to Lambrinidou/M Edwards/Del Toral Re: Interim Report on High Lead Levels in Flint | VATECH_00066160 | VATECH_00066165 | Shock Ex. 41 | |
| 1857 | 6/27/15 Email Schock to M Edwards/Del Toral Re: Tom Poy/Interim Report on High Lead Levels in Flint | VATECH_00066120 | VATECH_00066123 | Shock Ex. 42 | |
| 1858 | 6/29/15 Email Rosenthal to Cook Re: Discussion of Flint's Source ID Number | AUG-14-2019 EGLE0002582 | AUG-14-2019 EGLE0002585 | Cook Ex. 30 | |
| 1859 | 6/29/15 Email Del Toral to M Edwards/Schock/Lambrinidou Re: Del Toral response to Lane's quote in Flint article about lead | VATECH_00065858 | VATECH_00065859 | | |
| 1860 | 6/30/15 Email Lorenz to Henderson Re: ACLU Reporter wanted to talk to COF regarding Flint water | CROFT - 0000001245 | CROFT - 0000001250 | | |
| 1861 | 6/30/15 Email Lorenz to Henderson Re: ACLU Reporter wanted to talk to COF regarding Flint water | COF_FED_0337829 | COF_FED_0337830 | | |
| 1862 | 6/30/15 Email Walling to Lorenz Re: ACLU Reporter wanted to talk to COF regarding Flint water | COF_FED_0075692 | COF_FED_0075693 | | |
| 1863 | 6/30/15 Email Hyde to Shekter Smith Re:  EPA reaching out to MDEQ regarding their actions regarding Flint lead | OCT-7-2019 EGLE0035759 | OCT-7-2019 EGLE0035759 | Bair Ex. 13<br>Hyde Ex. 13 | |

| | | | | | |
|---|---|---|---|---|---|
| 1864 | 6/30/15 Email Shekter Smith to DEQ Re: EPA reaching out to MDEQ regarding their actions regarding Flint lead | AUG-14-2019 EGLE0022311 | AUG-14-2019 EGLE0022311 | Hyde Ex. 15 Benzie Ex. 25 | |
| 1865 | 7/1/15 Email Glasgow to Lorenz Re: Corrosion control and water treatment | COF_FED_0337832 | COF_FED_0337834 | | |
| 1866 | 7/1/15 Email Busch to Shekter Smith Re: Upcoming call with EPA regarding lead | 04-15-2016 SOM0035296 | 04-15-2016 SOM0035297 | Cook Ex. 19 | |
| 1867 | 7/1/15 Email Lorenz to Guyette Re: Response to Del Toral's remarks | COF_FED_0032491 | COF_FED_0032492 | | |
| 1868 | 7/1/15 Email Guyette to Lorenz Re: Del Toral's comments about Flint's lack of corrision control | COF_FED_0449572 | COF_FED_0449573 | | |
| 1869 | 7/1/15 Email Hedman to Walling Re: Del Toral's comments regarding Flint water | COF_FED_0032516 | COF_FED_0032518 | | |
| 1870 | 7/1/15 Email Glasgow to Lorenz re: accuracy of Guyette's statement about corrosion control | COF_FED_0500929 | COF_FED_0500932 | Del Toral Ex. 41 | |
| 1871 | 7/1/15 Email Hedman to Walling Re: EPA's involvement/comments regarding Flint water | COF_FED_0032331 | COF_FED_0032334 | Del Toral Ex. 42 | |
| 1872 | 7/2/15 Del Toral's Interim Report with Hedman's Notes | VATECH_00064965 | VATECH_00064976 | | |
| 1873 | 7/2/15 Email Lorenz to Cur Guyette Re: DEQ discussions with COF/Treatment Plant Staff | COF_FED_0076133 | COF_FED_0076135 | | |
| 1874 | 7/4/15 Email Walling re: forwards Hedman's comments to Henderson, Lorenz and Croft | COF_FED_0546654 | COF_FED_0546657 | Walling Ex. 15 | |
| 1875 | 7/4/15 Email from Samir Matta to Croft Re: LAN's 7/3/15 Flint Status Report | COF_FED_0152938 | COF_FED_0152938 | | |
| 1876 | 7/4/15 LAN's 7/3/15 Flint Status Report | COF_FED_0152939 | COF_FED_0152941 | | |
| 1877 | 7/6/15 Email Guyette to Lorenz Re: Additional question regarding Flint water treatment | COF_FED_0449458 | COF_FED_0449461 | | |
| 1878 | 7/6/15 Email Cline to Henderson Re: KWA pipeline update | COF_FED_0500310 | COF_FED_0500310 | Cline Ex. 46 | |
| 1879 | 7/6/15 2015 Darren Lytle Resume | 04-15-2016 SOM0021519 | 04-15-2016 SOM0021552 | | |
| 1880 | 7/7/15 Email Mike Lane to Glasgow Re: Flushing/sampling at UM-Flint | COF_FED_0113692 | COF_FED_0113692 | | |
| 1881 | 7/7/15 Email Henderson to Eric Cline Re: KWA pipeline update | COF_FED_0500219 | COF_FED_0500220 | Cline Ex. 47 | |
| 1882 | 7/7/15 Email Mike Lane to Glasgow Re: Flushing/sampling at UM-Flint | COF_FED_0113660 | COF_FED_0113662 | | |
| 1883 | 7/8/15 Email Lorenz to Guyette Re: Del Toral's comments regarding Flint water | COF_FED_0449140 | COF_FED_0449140 | | |
| 1884 | 7/8/15 Email Shekter Smith to Busch Re: DEQ's response to Guyette's questions regarding corrosion control/lead | OCT-7-2019 EGLE0071905 | OCT-7-2019 EGLE0071906 | | |
| 1885 | 7/10/15 Memo Workman to Snyder Re State of Financially Distressed Local Governments | 06-06-2016 SOM0052457 | 06-06-2016 SOM0052465 | | |
| 1886 | 7/9/15 Email Brad Wurfel to Busch/DEQ Re: DEQ's response to EPA's interim report on Flint water | 05-09-2016 SOM0044709 | 05-09-2016 SOM0044710 | Wurfel Ex. 23 | |
| 1887 | 7/10/15 Email Hedman to Walling re: ACLU of Michigan Report | COF_FED_0027116 | COF_FED_0027119 | | |
| 1888 | 7/10/15 Email Rosenthal to Glasgow Re: lead/copper samples | COF_FED_0113547 | COF_FED_0113548 | Rosenthal Ex. 22 Shekter-Smith Ex. 12 | |
| 1889 | 7/10/15 Email from Rosenthal to Glasgow re: LCR samples and testing. | 04-15-2016 SOM0034295 | 04-15-2016 SOM0034295 | | |
| 1890 | 7/13/15 Email Walling to Hedman Re  ACLU of Michigan Report on Flint Water | COF_FED_0025429 | COF_FED_0025432 | | |
| 1891 | 7/13/15 June 2015 City of Flint Water Treatment Plant Monthly Operational Report | COF_FED_0074322 | COF_FED_0074330 | | |
| 1892 | 7/16/15 DEQ Office of Drinking Water and Municipal Assistance organization chart. | AUG-14-2019 EGLE0085301 | AUG-14-2019 EGLE0085301 | Rosenthal Ex. 4 Cook Ex. 1 Shekter-Smith Ex. 1 | |
| 1893 | 7/16/15 Email Busch to Shekter Smith Re: Question from Pregnant Flint Resident Re Flint Water | 04-15-2016 SOM0026711 | 04-15-2016 SOM0026716 | Bair Ex. 7 | |
| 1894 | 6/19/13 Letter from Kurtz to Koryzno Re: Putting Flint WTP into operation | COF_FED_0653473 | COF_FED_0653477 | Stanton Ex. 33 | |
| 1895 | 1/7/13 Letter James Redding to Ed Kurtz Re: Rowe Review of City of Flint Water Supply Assessment | COF_FED_0653526 | COF_FED_0653536 | | |
| 1896 | 7/10/15 Letter Warren Green to Brent Wright Re: LAN's invoice for Flint WTP evaluation | LAN_FLINT_00001773 | LAN_FLINT_00001795 | | |
| 1897 | 7/21/15 Notes Re Call Re MDEQ Implementation of LCR Rule and Flint Issues | FLINTEPAFOIA_00014730 | FLINTEPAFOIA_00014732 | Cook Ex. 20 | |

| | | | | | |
|---|---|---|---|---|---|
| 1898 | 7/21/15 Briefing Paper re: Call with MDEQ on July 21, 2015 - MDEQ Implementation of LCR Rule and Flint Issues | OCT-7-2019 EGLE0106168 | OCT-7-2019 EGLE0106171 | Cook Ex. 32 | |
| 1899 | 7/21/15 Notes Re Call with MDEQ (Version 4) - Hyde's draft | 04-15-2016 SOM0011295 | 04-15-2016 SOM0011296 | Bair Ex. 18 | |
| 1900 | 7/21/15 Briefing Paper re: Call with MDEQ on July 21, 2015 - MDEQ Implementation of LCR Rule and Flint Issues | AUG-14-2019 EGLE0095876 | AUG-14-2019 EGLE0095879 | | |
| 1901 | 7/21/15 Draft notes from EPA/MDEQ call on 7/21/15 | 05-09-2016 SOM0043843 | 05-09-2016 SOM0043844 | | |
| 1902 | 7/21/15 Email Shekter Smith to Hyde Re: Flint's compliance with the lead and copper rule | OCT-7-2019 EGLE0058999 | OCT-7-2019 EGLE0058999 | | |
| 1903 | 7/21/15 Briefing Paper re: Call with MDEQ on the Implementation of LCR Rule | OCT-7-2019 EGLE0071910 | OCT-7-2019 EGLE0071913 | | |
| 1904 | 7/21/15 Email Shekter-Smith to Busch, Benzie, Cook re EPA Briefing Paper for Conference call with MDEQ | OCT-7-2019 EGLE0071909 | OCT-7-2019 EGLE0071909 | | |
| 1905 | 7/21/15 Email Shekter Smith to Hyde/EPA Re: Discussion of Flint and compliance with LCR | AUG-14-2019 EGLE0026823 | AUG-14-2019 EGLE0026824 | Hyde Ex. 10 | |
| 1906 | 12/16/14 Letter from DEQ to City of Flint Re: TTHM violation | 04-15-2016 SOM0007476 | 04-15-2016 SOM0007479 | | |
| 1907 | 7/22/15 Notes/To Do from Meeting with Flint's Clean Water Coalition | MAR-23-2020 GOV0238427 | MAR-23-2020 GOV0238427 | | |
| 1908 | 7/22/15 Acceptance to meeting at Governor's office on 7/22/15 | SG_TS_H.HOLLINS_20170202-00000330 | SG_TS_H.HOLLINS_20170202-00000330 | | |
| 1909 | 7/21/15 Printed Email Stacie Clayton (GOV) to Wendy Wisniewski (GOV) Re 7/22/15 Meeting with Handwritten Notes - Produced by Solicitor General, S. Wurfel Docs | SG_TS_S.WURFEL_20161129-00000379 | SG_TS_S.WURFEL_20161129-00000379 | | |
| 1910 | 7/22/15 Calendar invite re: Local Government Update Conference Call Invite | MAR-23-2020 GOV0224818 | MAR-23-2020 GOV0224818 | | |
| 1911 | 7/22/15 Email Muchmore to Lyon Re: Flint's Lead Level Studies | SG_TS_D.MUCHMORE_20161007-00000319 | SG_TS_D.MUCHMORE_20161007-00000319 | | |
| 1912 | 7/22/15 Email Hollins to Muchmore Re: Meeting with Flint's Clean Water Coalition | OCT-7-2019 EGLE0032161 | OCT-7-2019 EGLE0032161 | | |
| 1913 | 7/22/15 Email Brad Wurfel to Dan Wyant Re: Muchmore's concern over lead in Flint water | OCT-7-2019 EGLE0024225 | OCT-7-2019 EGLE0024226 | Creagh Ex. 31 | |
| 1914 | 7/23/15 MDEQ (Busch and Prysby) Call Glasgow Demanding Early Release of LCR Results | | | | |
| 1915 | 7/24/15 Saxton to Lyon Re: DEQ email regarding lead/copper tests in Flint. | 05-09-2016 SOM0051180 | 05-09-2016 SOM0051182 | Saxton Ex. 24 | |
| 1916 | 7/24/15 Attachment to email Saxton to Lyon  3/15/93 Letter from State of Michigan Department of Public Health to Charles Smith Re: DWSD Flint 1993 Lead Letter | 05-09-2016 SOM0051197 | 05-09-2016 SOM0051198 | | |
| 1917 | 7/24/15 Attachment to email Saxton to Lyon  City of Flint lead and copper rule monitoring history chart from 1992-2015 | 05-09-2016 SOM0051196 | 05-09-2016 SOM0051196 | | |
| 1918 | 7/24/15 email Busch to Brad Wurfel/ DEQ Re: Update on lead copper tests for Flint | WURFEL_000383 | WURFEL_000384 | Prysby Ex. 60 | |
| 1919 | 7/24/15 attachment to email Busch to Brad Wurfel/ DEQ, 6/10/1994 Executive Summary of Detroit's Corrosion Control Study by Tucker, Young, Jackson& Hull. | OCT-7-2019 EGLE0124470 | OCT-7-2019 EGLE0124482 | | |
| 1920 | 7/24/15 Email Brad Wurfel to Saxton/Muchmore/Wyant RE: Need update on lead / copper tests for Flint | OCT-7-2019 EGLE0065893 | OCT-7-2019 EGLE0065895 | Wurfel Ex. 26 | |
| 1921 | 7/26/15 Email Wyant to Hollins Re: Need update on lead / copper tests for Flint | 05-09-2016 SOM0045246 | 05-09-2016 SOM0045248 | | |
| 1922 | 7/28/15 Email Peeler to MDHHS personnel Re: Investigation in lead poisoning in Flint children | DEC-16-2019 DHHS0202757 | DEC-16-2019 DHHS0202759 | | |
| 1923 | 7/28/15 Attachment email Peeler to MDHHS personnel 2011-2015 Flint testing and Elevated Blood Lead Levels chart | DEC-16-2019 DHHS0202760 | DEC-16-2019 DHHS0202762 | | |
| 1924 | 7/28/15 MDEQ Draft Consumer Notice of Lead Result | SG_TS_M_DELTORAL_20160323-00000179 | SG_TS_M_DELTORAL_20160323-00000184 | | |
| 1925 | 7/27/15 Email McKane to Larder Re: Flint Testing and Elevated Blood Lead Levels | DEC-16-2019 DHHS0025946 | DEC-16-2019 DHHS0025947 | | |
| 1926 | 7/28/15 Memo Byrne to Eric Cline Re: Water Coalition Questions from 7/23/15 | MAR-30-2020 TREAS022074 | MAR-30-2020 TREAS022075 | Cline Ex. 27 | |
| 1927 | 7/28/15 Email Cline to Byrne Re: Memo on Water Coalition Questions | MAR-30-2020 TREAS022073 | MAR-30-2020 TREAS022073 | Cline Ex. 26 | |
| 1928 | 7/28/15 Attachment email Larder to Peeler/MDHHS, 2013-2015 Flint Testing and Elevated Blood Lead levels graph | 06-06-2016 SOM0080131 | 06-06-2016 SOM0080131 | | |
| 1929 | 7/28/15 Email Larder to Peeler/MDHHS Re: Flint Testing and Elevated Blood Lead levels graph | 06-06-2016 SOM0080129 | 06-06-2016 SOM0080130 | | |
| 1930 | 7/28/15 Crooks to Shekter Smith and MDEQ re notes from Michigan semi-annual call on 6/10/15 | 05-09-2016 SOM0043834 | 05-09-2016 SOM0043839 | Busch Ex. 199 Creagh Ex. 18 | |

| | | | | |
|---|---|---|---|---|
| 1931 | 2/11/15 Memo Saxton to Workman Re: COF water rates | MAR-30-2020 TREAS034582 | MAR-30-2020 TREAS034584 | Workman Ex. 22 |
| 1932 | 7/28/15 Email McKane to Larder Re: Flint Testing and Elevated Blood Lead Levels Chart | DEC-16-2019 DHHS0025950 | DEC-16-2019 DHHS0025951 | |
| 1933 | 7/28/15 Email Crooks to Shekter Smith/DEQ Re: Final Notes from Michigan semi-annual call | 04-15-2016 SOM0026792 | 04-15-2016 SOM0026797 | |
| 1934 | 7/28/15 Attachment to Larder email to MDHHS, May 2011-April 215 MDHHS Report of Elevated BLLs in Children under 16 | 06-06-2016 SOM0080134 | 06-06-2016 SOM0080135 | |
| 1935 | 7/28/15 Email Larder to Scott/MDHHS Re: Elevated Blood Lead Levels in Flint | 06-06-2016 SOM0080132 | 06-06-2016 SOM0080133 | |
| 1936 | 7/28/15 Email McKane to Larder Re: Flint Testing and Larder's analysis of EBLL | DEC-16-2019 DHHS0025960 | DEC-16-2019 DHHS0025962 | |
| 1937 | 7/28/15 Email Brent Wright to Prysby Re: Flint TTHM Public Violation Notice | 04-15-2016 SOM0007044 | 04-15-2016 SOM0007044 | Rosenthal Ex. 42 |
| 1938 | 7/28/15 Hansen to Glasgow/Brent Wright Re: Water Model Meeting Minutes | COF_FED_0151483 | COF_FED_0151483 | |
| 1939 | 7/28/15 Email Larder to McKane Re: Discussion of Larder's EBLL analysis | DEC-16-2019 DHHS0095460 | DEC-16-2019 DHHS0095461 | |
| 1940 | 7/28/15 Email Hansen to Green/Glasgow Re: Flint Lost Water | COF_FED_0147377 | COF_FED_0147378 | |
| 1941 | 7/29/15 May 2013-May2015 Flint Lost Water Graph | US_FLINT0021223 | US_FLINT0021223 | |
| 1942 | 7/30/15 Email Muchmore to Hollins Re: Flint water is ok | OCT-7-2019 EGLE0033227 | OCT-7-2019 EGLE0033233 | |
| 1943 | 7/31/15 Email Lyon to Muchmore and GOV re: Updated Memo on Water Coalition Questions | DEC-16-2019 DHHS0216549 | DEC-16-2019 DHHS0216551 | |
| 1944 | 7/31/15 Email Lane to Glasgow Re: water sampling/flushing around UM-Flint | COF_FED_0113298 | COF_FED_0113300 | |
| 1945 | 7/31/15 Email Glasgow to Lane Re: water sampling/flushing around UM-Flint | COF_FED_0113292 | COF_FED_0113295 | |
| 1946 | 7/31/15 1/1/15 - 6/30/15 Lead and Copper Report to DEQ | AUG-14-2019 EGLE0002451 | AUG-14-2019 EGLE0002456 | Rosenthal Ex. 23 |
| 1947 | 7/31/15 Email Lane to Glasgow Re: water sampling/flushing around UM-Flint | COF_FED_0113288 | COF_FED_0113291 | |
| 1948 | 7/31/15 Email Cook to Rosenthal RE: Cook's edits to DEQ's TTHM Violation Notice | OCT-7-2019 EGLE0035646 | OCT-7-2019 EGLE0035646 | Rosenthal Ex. 35 |
| 1949 | 7/27/15 DEQ's TTHM Violation Notice to Flint with Pat Cook's edits attached 7/31/15 Email Cook to Rosenthal | OCT-7-2019 EGLE0035647 | OCT-7-2019 EGLE0035648 | Rosenthal Ex. 36 |
| 1950 | 8/1/15 City of Flint Water Treatment Plant August 2015 MOR | COF_FED_0112408 | COF_FED_0112416 | Cook Ex. 47 |
| 1951 | 8/3/15 Email Shekter-Smith to Cook and Busch re notes from call on 7/21/15 provided by Hyde | 05-09-2016 SOM0043842 | 05-09-2016 SOM0043842 | |
| 1952 | 8/7/15 Email Cline to Byrne Re: Gov Memo Updates on Flint | MAR-30-2020 TREAS022079 | MAR-30-2020 TREAS022079 | |
| 1953 | 8/7/15 Email Glasgow to Lane Re: TTHM Update at Um-Flint | COF_FED_0336678 | COF_FED_0336678 | |
| 1954 | 8/10/15 August 2015 Liane Shekter Smith Notes re: Michigan Water Environment Association | LSS0001 | LSS0025 | Shekter-Smith Ex. 70 |
| 1955 | 2/27/15 Email Del Toral to Crooks Re: High Lead Levels in Flint water | 04-15-2016 SOM0026737 | 04-15-2016 SOM0026741 | |
| 1956 | 5/1/15 Email Cook to Del Toral Re: DEQ's response to EPA's stance on Flint corrosion control | 04-15-2016 SOM0007264 | 04-15-2016 SOM0007267 | Cook Ex. 26 |
| 1957 | 3/3/15 Email Crooks to Busch Re: Discussion of Leanne Walters' interior Piping being PVC | 04-15-2016 SOM0026742 | 04-15-2016 SOM0026747 | Benzie Ex. 5 Creagh Ex. 12 |
| 1958 | 6/10/15 Email Prysby to Glasgow Re: Glasgow's Responses to Questions about Lead & Copper Testing | 04-15-2016 SOM0020708 | 04-15-2016 SOM0020709 | |
| 1959 | 4/3/15 Letter from DEQ to Glasgow re: compliance with LT2 Rule Monitoring Requirements. | AUG-14-2019 EGLE0328543 | AUG-14-2019 EGLE0328544 | |
| 1960 | 8/11/15 Email Glasgow to Lane Re: More THM Results from UM-Flint | COF_FED_0333654 | COF_FED_0333654 | |
| 1961 | 8/13/15 Email Schock to Del Toral/Edwards/ et al Re: Atlantic Article: Everyone calm downand go home..god has spoken. | VATECH_00064266 | VATECH_00064267 | |
| 1962 | 8/17/15 DEQ Letter to COF Re Lead and Copper Rule Compliance Sampling Sites | 04-15-2016 SOM0009732 | 04-15-2016 SOM0009803 | |
| 1963 | 8/17/15 Letter Rosenthal to Wright Re Lead and Copper Monitoring of Drinking Water Taps | FLINTEPAFOIA_00014585 | FLINTEPAFOIA_00014586 | |
| 1964 | 8/17/15 DEQ Letter to COF Re Lead and Copper Rule Compliance Sampling Sites | 04-15-2016 SOM0006140 | 04-15-2016 SOM0006141 | |
| 1965 | 8/19/15 Email Lane to Glasgow Re: Update on TTHM Results for UM-Flint | COF_FED_0083463 | COF_FED_0083463 | |
| 1966 | 8/2015 Revised Lead and Copper Report for 1/1/15-6/30/15, 69 Samples Taken | 04-15-2016 SOM0007456 | 04-15-2016 SOM0007461 | |

| | | | | |
|---|---|---|---|---|
| 1967 | 8/21/15 Email Edwards to Schwake and VTech Re Legionnaire Death Case | VATECH_00061428 | VATECH_00061435 | |
| 1968 | 8/23/15 Email Edwards to Rosenthal Re: Edwards Flint water study | COF_FED_0145156 | COF_FED_0145157 | |
| 1969 | 8/24/15 Email Brad Wurfel to Hollins/Muchmore Re: Letter from DEQ to Leanne Walters | 06-06-2016 SOM0057248 | 06-06-2016 SOM0057250 | |
| 1970 | 8/24/15 Email Edwards to Glasgow re: Provides Rapid Proposal to Glasgow for VT's Plan of Research | COF_FED_0112558 | COF_FED_0112559 | |
| 1971 | 8/24/15 Edwards's Rapid Proposal to COF - Plan of Research | COF_FED_0112560 | COF_FED_0112568 | |
| 1972 | 8/24/15 FINAL Report of the Lead and Copper Rule Working Group to the National Drinking Water Advisory Council. | OCT-7-2019 EGLE0037195 | OCT-7-2019 EGLE0037240 | |
| 1973 | 8/26/15 Email Glasgow to Croft and Lorenz Re Marc Edwards's Rapid Proposal, Plan of Research | CROFT - 0000001199 | CROFT - 0000001205 | |
| 1974 | 8/27/15 Final Operational Evaluation Report - Trihalomethane Formation Concern by LAN | FLINT_00012705 | FLINT_00012705 | |
| 1975 | 8/27/15 Email Eric Brown to Brad Wurfel Re: Inquiry about MDEQ's work | 04-15-2016 SOM0008049 | 04-15-2016 SOM0008049 | |
| 1976 | 8/27/15 Email Brad Wurfel to Eric Brown Re: update on lead and copper tests and Flint | 04-15-2016 SOM0006227 | 04-15-2016 SOM0006228 | |
| 1977 | 8/29/15 Email Schock to Edwards/Del Toral Re: Discussion about Flint water testing, MDEQ, and Flint politicians | VATECH_00062361 | VATECH_00062362 | |
| 1978 | 8/29/15 Email Schock to Edwards/Del Toral Re: Discussion about Flint not using corrosion control | VATECH_00062355 | VATECH_00062358 | |
| 1979 | 8/31/15 Email Brad Wurfel to Busch/DEQ Re: Marc Edwards Flint study/ACLU | OCT-7-2019 EGLE0026122 | OCT-7-2019 EGLE0026123 | |
| 1980 | 8/31/2015 2015-2016 Veolia Corporate Structure | VWNAOS323205 | VWNAOS323209 | |
| 1981 | 8/31/15 Email Walling to Croft Re: Reaching out to ACLU regarding Edwards' Flint Water Study | CROFT - 0000001241 | CROFT - 0000001244 | |
| 1982 | 8/31/15 Email Benzie to Poy Re: Call on Flint | OCT-7-2019 EGLE0118437 | OCT-7-2019 EGLE0118437 | |
| 1983 | 8/31/15 Email Busch to DEQ Re: Marc Edwards Water Study | WURFEL_000407 | WURFEL_000408 | Wurfel Ex. 27 |
| 1984 | 8/31/15 Glasgow's DEQ's Certification File | 5-10-2017 SOM-FLOOD 0184667 | 5-10-2017 SOM-FLOOD 0184710 | |
| 1985 | 8/31/15 Glasgow's DEQ's Certification File | 5-10-2017 SOM-FLOOD 0185465 | 5-10-2017 SOM-FLOOD 0185502 | |
| 1986 | 9/1/15 DEQ Frequently Asked Questions: Water Lead Levels in the City of Flint September 2015 | SG_TS_M_DELTORAL_20160323-00000185 | SG_TS_M_DELTORAL_20160323-00000187 | |
| 1987 | 8/27/15 LAN's Flint TTHM Report | COF_FED_0147327 | COF_FED_0147366 | |
| 1988 | 9/2/15 Email Wurfel to Fonger Re: DEQ's response to Ron Fonger(MLIve) | WURFEL_000369 | WURFEL_000371 | |
| 1989 | 9/2/15 Email Glasgow to Lorenz Re: Glasgow's response to Fonger's article about Flint water | COF_FED_0112441 | COF_FED_0112443 | |
| 1990 | 9/2/15 Email Schock to Edwards/De Toral Re: Response to MDEQ's response to Virginia Tech water study | VATECH_00061581 | VATECH_00061581 | |
| 1991 | 9/3/15 Email Croft to Technical Advisory Team Re: Flint in compliance with Michigan Safe Drinking Water Act | COF_FED_0136227 | COF_FED_0136228 | Prysby Ex. 90 |
| 1992 | 9/3/15 Email Saxton to Redford/Muchmore Re: Cost to return to DWSD | 05-09-2016 SOM0040306 | 05-09-2016 SOM0040306 | |
| 1993 | 9/3/15 Attachment email Saxton to Redford/Muchmore, 2/11/15 Letter Workman to Saxton Re: City of Flint water rates | MAR-30-2020 TREAS034600 | MAR-30-2020 TREAS034602 | Saxton Ex. 30 |
| 1994 | 9/3/15 Email Poy to Benzie/DEQ Re: Flint water quality and pipe conditions | 04-15-2016 SOM0020902 | 04-15-2016 SOM0020903 | |
| 1995 | 9/3/15 Email Prysby to DEQ Re: Croft's email to TAC regarding Flint TTHM compliance | AUG-14-2019 EGLE0328573 | AUG-14-2019 EGLE0328574 | |
| 1996 | 9/4/15 Email Muchmore to Saxton Re: Potential return to DWSD | OCT-7-2019 EGLE0032939 | OCT-7-2019 EGLE0032939 | |
| 1997 | 9/4/15 Email Lane to Croft Re: Flint now being in TTHM compliance. | COF_FED_0072400 | COF_FED_0072401 | |
| 1998 | 9/5/15 Email Schock to Edwards/Del Toral Re: Busch's email to EPA regarding Flint water quality/corrosion control | VATECH_00064268 | VATECH_00064300 | |
| 1999 | 9/8/15 Email Brad Wurfel to Ron Fonger Re: DEQ Perplexed by Edwards's Results | WURFEL_000357 | WURFEL_000358 | |
| 2000 | 9/4/15 City of Flint Water Quality Status Report | LAN_FLINT_00041214 | LAN_FLINT_00041216 | |
| 2001 | 9/8/15 Email Muchmore to Brad Wurfel/DEQ Re: Response to Marc Edward's comments about Flint water study | OCT-7-2019 EGLE0024272 | OCT-7-2019 EGLE0024273 | Wurfel 28 |
| 2002 | 9/9/15 Email Walling to Henderson/Croft Re: Need for statement in response to Del Toral's memo | COF_FED_0332364 | COF_FED_0332365 | Gnagy 28 |

| | | | | | |
|---|---|---|---|---|---|
| 2003 | 9/9/15 Email Benzie to Wurfel/DEQ Re: Response to 6/24/15 EPA Memo | OCT-7-2019 EGLE0037116 | OCT-7-2019 EGLE0037117 | | |
| 2004 | 9/10/15 Email from Edwards to Glasgow and Walling requesting Flint's original LCR report. | COF_FED_0112499 | COF_FED_0112499 | | |
| 2005 | 9/10/15 Email from Crooks to Shekter Smith re response to email containing final notes from 8/31/15 call with MDEQ. | 04-15-2016 SOM0011292 | 04-15-2016 SOM0011293 | | |
| 2006 | 9/10/15 Email from Edwards to Croft re water age map and CIP for Flint. | COF_FED_0073914 | COF_FED_0073915 | | |
| 2007 | 9/10/15 FOIA appeal from Edwards to DEQ re: requesting official LCR report. | 5-10-2017 SOM-FLOOD 0377555 | 5-10-2017 SOM-FLOOD 0377556 | | |
| 2008 | 9/10/15 Email Nakashima to Brent Wright Re: Flint Corrosion Control Implementation Plan Outline - DRAFT | COF_FED_0144326 | COF_FED_0144326 | | |
| 2009 | 9/10/15 LAN's Corrosion Control Implementation Plan for Flint | COF_FED_0144327 | COF_FED_0144327 | | |
| 2010 | 9/10/15 Email from Wright to LAN re: attaching 8/17/15 DEQ letter concerning corrosion control. | COF_FED_0144458 | COF_FED_0144458 | | |
| 2011 | 8/17/15 Letter from EPA/Rosenthal to Wright re: Flint's compliance with lead and copper rule and corrosion control. | COF_FED_0144459 | COF_FED_0144460 | | |
| 2012 | 9/10/15 Email from Sara Wurfel to Brad Wurfel re: response to reporter seeking comment on Virginia Tech study findings. | 6-6-2016 SOM-MASON 00007073 | 6-6-2016 SOM-MASON 00007074 | | |
| 2013 | 9/10/15 Email from Glasgow to Prysby and Busch re: requesting information Flint corrosion control in preparation for meeting with City Council. | OCT-7-2019 EGLE0050474 | OCT-7-2019 EGLE0050474 | | |
| 2014 | 9/10/15 email Crooks to Shekter and MDEQ re: notes from call with MDEQ on 8/31/15. | 05-09-2016 SOM0043840 | 05-09-2016 SOM0043841 | | |
| 2015 | 9/10/15 Email from Nakashima to Green re: enclosing draft summary of LAN's proposed tasks to be completed to implement corrosion control. | LAN_USAO_00026488 | LAN_USAO_00026489 | Nakashima 21 | |
| 2016 | 9/10/15 Flint Corrosion Control Implementation Plan 09-10-2015 prepared by Nakashima and Green for Wright. | COF_FED_0073067 | COF_FED_0073067 | Luoma 14 | |
| 2017 | 9/11/15 Email from Edwards to Croft, Walling, and Glasgow re: city residents lead pipes and plumbing. | CROFT - 0000001260 | CROFT - 0000001266 | | |
| 2018 | 9/11/2015 City of Flint Water Quality Status Report | LAN_FLINT_00208174 | LAN_FLINT_00208179 | | |
| 2019 | 9/11/15 Notes and MDHHS Flint Water Lead Communication Plan presented by MDHHS-DEH Toxicology & Response Section | Dec-16-2019 DHHS0036041 | Dec-16-2019 DHHS0036047 | | |
| 2020 | 9/11/15 MDEQ Lead and Copper Report from period 1/1/15 to 6/30/15. | COF_FED_0112500 | COF_FED_0112554 | | |
| 2021 | 9/11/15 Email Crooks to EPA/MDEQ re: Del Toral's Interim Report | SG_TS_M_DELTORAL_20160323-00000193 | SG_TS_M_DELTORAL_20160323-00000193 | | |
| 2022 | 9/30/15 3/30/15 Lead and Copper Monitoring of Drinking Water Taps from Rosenthal to Wright. | AUG-14-2019 EGLE0290878 | AUG-14-2019 EGLE0290879 | Creagh Ex. 11 Rosenthal Ex. 15 | |
| 2023 | 9/14/15 Approved Construction Permits for Flint Water Supply Systems. | 1880981 | 1880981 | | |
| 2024 | 9/14/15 Email Groetsch to MDEQ, GCHD re: proposed meeting for talk with GCHD regarding lead exposure in Flint. | AUG-14-2019EGLE 0091267 | AUG-14-2019EGLE0091267 | | |
| 2025 | 9/14/15 Email chain Lambrinidou, Wurfel, Busch, and Edwards re: questions about optimal WQP ranges for Flint's water. | VATECH_00057520 | VATECH_00057521 | | |
| 2026 | 9/14/15 email Lishinski to Sherry Taylor (GCHD) re: forwards email from Scott regarding Flint water study. | GCHD-FOIA-LYON 0096933 | GCHD-FOIA-LYON 0096933 | | |
| 2027 | 9/15/15 Email Croft to Henry Re:  Flint's return to compliance with Michigan Safe Drinking Water Act . | COF_FED_0072978 | COF_FED_0072982 | | |
| 2028 | 9/15/16 Croft to Henry Re Board of Health Meeting and FAQ Sheet | COF_FED_0072978 | COF_FED_0072982 | | |
| 2029 | 9/15/15 Email from Busch to Wyant and Shekter Smith re: question from Vasi for Wyant. | OCT-7-2019 EGLE0037191 | OCT-7-2019 EGLE0037194 | | |
| 2030 | 9/15/15 Email from Carmody (Michigan Radio) to Wurfel re: inquiring "skewed" tests of lead. | 04-15-2016 SOM0008135 | 04-15-2016 SOM0008135 | | |
| 2031 | 9/15/15 Email from Wurfel to Busch re: audio received from Michigan Radio regarding skewed lead levels. | 6-6-2016 SOM-MASON 00007101 | 6-6-2016 SOM-MASON 00007101 | | |
| 2032 | 9/16/15 Email from Wyant to Kildee re Kildee's concerns about Flint water. | OCT-7-2019 EGLE0023767 | OCT-7-2019 EGLE0023768 | | |
| 2033 | 9/16/15 Email from Feuerstein to EPA/DEQ/Gov re enclosing Wyant/MDEQ's response to Kildee's 9/9/15 letter regarding Flint drinking water. | OCT-7-2019 EGLE0023766 | OCT-7-2019 EGLE0023766 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2034 | 9/16/15 Email from Croft to Edwards re collaborating on data and information to benefit the City. | COF_FED_0496572 | COF_FED_0496572 | | |
| 2035 | 9/16/15 Email from Dostine to Treasury re 9/16/15 Flint notes. | MAR-30-2020 TREAS021509 | MAR-30-2020 TREAS021509 | | |
| 2036 | 9/16/15 Email from Croft to Lytle re confirm a time to visit Flint. | COF_FED_0073475 | COF_FED_0073475 | | |
| 2037 | 9/17/15 Wyant Letter to Ananich, Neeley, and Phelps Re 9/10/15 Letter Re Water Quality | COF_FED_0011561 | COF_FED_0011561 | | |
| 2038 | 9/17/15 City of Flint Drinking Water Lead and Copper Monitoring for January 2015- June 2015. | COF_FED_0112319 | COF_FED_0112319 | | |
| 2039 | 9/17/15 City of Flint Drinking Water Lead and Copper Monitoring for July 2014- December 2014. | COF_FED_0112318 | COF_FED_0112318 | | |
| 2040 | 9/17/15 Email from Glasgow to McGovern re enclosing COF lead and copper monitoring for July-Dec 2014 and Jan-June 2015. | COF_FED_0112317 | COF_FED_0112317 | | |
| 2041 | 9/17/15 Email from Busch to Wurfel re forwarding information requested by MLive FOIA. | OCT-7-2019 EGLE0037265 | OCT-7-2019 EGLE0037266 | | |
| 2042 | 9/18/15 Liane Shekter-Smith Notebook of Handwritten Notes. | LSS0001 | LSS0025 | | |
| 2043 | 9/18/15 Email calendar invitation GOV, Trsury, MDEQ, GCHD re: Flint water conference call. | 6-6-2016 SOM-MASON 00003779 | 6-6-2016 SOM-MASON 00003779 | | |
| 2044 | 9/20/15 Email chain Marc Edwards, EPA re: LCR Enforcement Issues | FLINTEPAFOIA_00015993 | FLINTEPAFOIA_00015997 | | |
| 2045 | 9/21/15 Email from Edwards to Siddhartha re forwarding summary of Hurley Medical Center presentation to COF leadership. | VATECH_00054833 | VATECH_00054834 | | |
| 2046 | 9/21/15 Email chain between Glasgow, Croft, and Edwards re calculation of 90%'ile. | COF_FED_0073298 | COF_FED_0073299 | | |
| 2047 | 9/21/15 Email between Peeler and Lishinski re Angela Minicucci's concerning who does water testing. | DHHS00000722 | DHHS00000722 | | |
| 2048 | 9/21/15 Hanna-Attisha and Edwards Email Re Congressman Dan Kildee's Public Statement on September 21, 2015 | VATECH_00054935 | VATECH_00054939 | | |
| 2049 | 9/21/15 Email chain between MDEQ/DEQ re enforcement of LCR testing in Flint. | 04-15-2016 SOM0034291 | 04-15-2016 SOM0034294 | Busch Ex. 210 | |
| 2050 | 9/21/15 Email from Wurfel to WNEM TV5 re information about lead in Flint water. | WURFEL_000206 | WURFEL_000206 | | |
| 2051 | 9/21/15 Email statement from Wurfel to Fonger/MLive re response to MLive's request for comment on Kildee's call for additional testing in Flint. | WURFEL_000401 | WURFEL_000403 | | |
| 2052 | 9/21/15 Email from Hanna-Attisha re attaching her presentation from meeting between COF and local physicians. | COF_FED_0083591 | COF_FED_0083592 | | |
| 2053 | 9/21/15 Dr. Mona Hanna-Attisha's presentation on 9/21/15 with COF leadership and local physicians. | COF_FED_0083593 | COF_FED_0083604 | | |
| 2054 | 9/21/15 Email from Lane to Glasgow re elevated TTHMs on campus. | COF_FED_0092817 | COF_FED_0092817 | | |
| 2055 | 9/22/15 Email from Schock to EPA re MDEQ insistence that Flint has met all federal LCR standards. | VATECH_00056571 | VATECH_00056571 | Schock 48 | |
| 2056 | 9/22/15 Email from Hansen to Bincsik re scheduling a phone call to discuss non-revenue water study. | COF_FED_0143865 | COF_FED_0143866 | | |
| 2057 | 9/22/15 Hanna-Attisha email re Hurley's Pediatric Lead Exposure Presentation. | Oct-7-2019 EGLE0144476 | Oct-7-2019 EGLE0144478 | | |
| 2058 | 9/22/15 Hanna-Attisha email attachment, Dr. Mona Hanna-Attisha Presentation- Pediatric Lead Exposure in Flint, Michigan: A Failure of Primary Prevention by Hanna-Attisha | 7-2019 EGLE0144479 | Oct-7-2019 EGLE0144498 | | |
| 2059 | 9/23/15 Email from Croft to TAC re 10/7/15 meeting with Edwards and EPA. | COF_FED_0073537 | COF_FED_0073537 | | |
| 2060 | 9/23/15 email chain Croft and TAC re scheduling of committee meeting on 10/7/15. | CROFT - 0000001417 | CROFT - 0000001430 | | |
| 2061 | 9/23/15 Chart of Flint Testing of EBLLs from MDHHS. | 05-09-2016 SOM0036810 | 05-09-2016 SOM0036810 | | |
| 2062 | 9/23/15 Email from Peeler to DHHS re enclosing requested materials concerning elevated blood lead levels in children. | OCT-7-2019 EGLE0151426 | OCT-7-2019 EGLE0151427 | | |
| 2063 | 9/23/15 Chart of Flint Testing and Elevated Blood Lead Levels in Children. | OCT-7-2019 EGLE0151428 | OCT-7-2019 EGLE0151428 | | |
| 2064 | 9/23/15 Dr. Mona Hanna-Attisha Presentation on Pediatric Lead Exposure Flint Water from Hurley Medical Center | OCT-7-2019 EGLE0151429 | OCT-7-2019 EGLE0151448 | | |
| 2065 | 9/23/15 CWS with L sample categories Periods I-II | AUG-14-2019 EGLE0073280 | AUG-14-2019 EGLE0073281 | | |
| 2066 | 9/23/15 List of Certified Operators at Flint WTP. | AUG-14-2019 EGLE0073270 | AUG-14-2019 EGLE0073279 | | |

| 2067 | 9/23/15 City of Flint Lead and Copper History. | AUG-14-2019 EGLE0073269 | AUG-14-2019 EGLE0073269 | Prysby Ex. 82 | |
| 2068 | 9/23/15 Email from Busch to DEQ re enclosing documents requested by Neeley. | AUG-14-2019 EGLE0073268 | AUG-14-2019 EGLE0073268 | | |
| 2069 | 9/24/15 Email chain between Rose and Edwards re issues with Flint. | VATECH_00058720 | VATECH_00058721 | | |
| 2070 | 9/16/15 Email Busch to Lambrinidou/Wurfel RE: question about optimal WQP ranges for Flint's water.msg | OCT-7-2019 EGLE0057661 | OCT-7-2019 EGLE0057661 | | |
| 2071 | 9/24/15 Email from Schock to Croft re indicating he is unavailable for 10/7/15 TAC meeting. | COF_FED_0142839 | COF_FED_0142840 | Schock 7 | |
| 2072 | 9/24/15 Email from Groetsch to DEQ/DCH re enclosing notes from conference call on lead. | OCT-7-2019 EGLE0135687 | OCT-7-2019EGLE0135688 | | |
| 2073 | 9/24/15 Email Jennifer Hogan (UMICH Flint) to AllUsers re: UM-Flint Campus Water Update | COF_FED_0070311 | COF_FED_0070312 | | |
| 2074 | 9/24/15 Email from Glasgow to Lane and Bincsik re THM samples from UM-Flint. | COF_FED_0101832 | COF_FED_0101832 | | |
| 2075 | 9/24/15 Email from Lasher to GOV/DCH/DEQ re enclosing talking points and data on blood lead testing in children. | 05-09-2016 SOM0036804 | 05-09-2016 SOM0036804 | | |
| 2076 | 9/24/15 Blood Lead Levels in Flint Talking Points | 05-09-2016 SOM0036805 | 05-09-2016 SOM0036806 | | |
| 2077 | 9/24/15 MDHHS Blood Lead Testing of Children in Flint, Before and After the Change in Flint's Water. | 05-09-2016 SOM0036807 | 05-09-2016 SOM0036808 | | |
| 2078 | 9/24/15 Email from Sara Wurfel re response to request from Detroit Free Press to comment on EBLL. | 06-06-2012 SOM0058027 | 06-06-2012 SOM0058027 | | |
| 2079 | 9/24/15 Department of Treasury Flint Water/KWA Decision Points and Timeline | 05-09-2016 SOM0042799 | 05-09-2016 SOM0042800 | | |
| 2080 | 9/24/15 Email from Benzie to Prysby and Busch re comments on draft COF lead advisory. | OCT-7-2019 EGLE0050475 | OCT-7-2019 EGLE0050475 | | |
| 2081 | 9/25/15 City of Flint Press Release "City of Flint Issues Lead Advisory to Make Residents Aware of the Potential for Lead in Drinking Water." | COF_FED_0497674 | COF_FED_0497676 | | |
| 2082 | 9/25/15 GCHD Lead in Water Fact Sheet authored by Mark Valacak and Gary Johnson | COF_FED_0433734 | COF_FED_0433735 | | |
| 2083 | 9/25/15 Email Lorenz to unknown Re: PRESS RELEASE City of Flint Lead Advisory | COF_FED_0433732 | COF_FED_0433733 | | |
| 2084 | 9/25/15 City of Flint Lead Advisory Press Release | COF_FED_0433736 | COF_FED_0433738 | | |
| 2085 | 9/25/15 Email Edwards to Shock Re: Hedman's comments on water quality and Mona Hanna-Attisha | VATECH_00058326 | VATECH_00058328 | Shock 49 M. Wright 24 | |
| 2086 | 9/25/15 Email Croft to TAC Group Re Technical Advisory Meeting | COF_FED_0072324 | COF_FED_0072325 | | |
| 2087 | 9/25/15 email Schock to Lambrinidou and Edwards, others re question about optimal WQP ranges for Flint's water | VATECH_00058211 | VATECH_00058214 | Schock 50 | |
| 2088 | 9/25/15 Email Muchmore to Snyder Re: Flint water issues discussion | MAR-23-2020 GOV0017173 | MAR-23-2020 GOV0017173 | | |
| 2089 | 9/25/15 Email Andrew Moore to David Murray Re: joking about drinking Flint water | OCT-7-2019 EGLE0024391 | OCT-7-2019 EGLE0024392 | Murray 50 | |
| 2090 | 9/25/15 Email Lane to Glasgow Re THM Investigation at NBC WSW | COF_FED_0070309 | COF_FED_0070310 | | |
| 2091 | 9/5/15 email Stanton to S. Wurfel re DWSD Termination Letter to Flint | 05-09-2016 SOM0039857 | 05-09-2016 SOM0039857 | Murray 3 | |
| 2092 | 9/25/15 4/17/13 DWSD Termination Letter | 05-09-2016 SOM0039858 | 05-09-2016 SOM0039858 | | |
| 2093 | 9/26/15 email Muchmore to Snyder re Flint updates | MAR-23-2020 GOV0082303 | MAR-23-2020 GOV0082305 | R. Snyder Ex. 23 | |
| 2094 | 9/26/15 Email Schock to Edwards re LCR sampling | VATECH_00057067 | VATECH_00057068 | Schock Ex. 8 | |
| 2095 | 9/26/15 Email McKane to Lyon Callo Re lead testing in Flint | OCT-7-2019 EGLE0145756 | OCT-7-2019 EGLE0145759 | | |
| 2096 | 9/26/15 Hedman Flint Water Doc, OCCT | FLINTEPAFOIA_00028371 | FLINTEPAFOIA_00028378 | Schock Ex. Ex. 18 | |
| 2097 | 9/28/15 Email Dykema to Moran Re Proposed Press Conference on Flint Drinking Water | OCT-7-2019 EGLE0131921 | OCT-7-2019 EGLE0131923 | | |
| 2098 | 9/28/15 Email from Cook to Busch re discuss 2003 Revised Guidance Manual for Selecting Lead and Copper Strategies | OCT-7-2019 EGLE0057848 | OCT-7-2019 EGLE0057848 | | |
| 2099 | 9/28/15 Memo from Cline to Workman re KWA & Water Quality Chronology 09-28-15 | MAR-30-2020 TREAS022158 | MAR-30-2020 TREAS022159 | Cline Ex. 29 | |
| 2100 | 9/28/15 Eric Cline DRAFT- KWA Water Quality Chronology Memo 09-28-15 from Workman to Cline. | MAR-30-2020 TREAS015332 | MAR-30-2020 TREAS015333 | Koryzno Ex. 3 | |
| 2101 | 9/28/15 Email Byrne to Koryzno Re: KWA Chronology memo | MAR-30-2020 TREAS015331 | MAR-30-2020 TREAS015331 | | |
| 2102 | 9/28/15 Letter from Jim Ananich to Governor Snyder Re: Flint water crisis | MAR-30-2020 TREAS022162 | MAR-30-2020 TREAS022163 | | |
| 2103 | 9/28/15 Email Stanton to Saxton/Treasury Re: DEQ Flint Backgrounder regarding DWSD | MAR-30-2020 TREAS015336 | MAR-30-2020 TREAS015339 | Stanton Ex. 17 | |

| | | | | |
|---|---|---|---|---|
| 2104 | 9/28/15 Email Saxton to Muchmore Re: KWA & Water Quality Chronology Timeline | MAR-30-2020 TREAS034633 | MAR-30-2020 TREAS034638 | Murray Ex. 57 | |
| 2105 | 9/28/15 email Benzie to Poy Re: MDEQ Technical Assistance | OCT-7-2019 EGLE0072366 | OCT-7-2019 EGLE0072367 | | |
| 2106 | 9/28/15 KWA & Water Quality Chronology Timeline | 04-15-2016 SOM0006417 | 04-15-2016 SOM0006418 | R. Snyder Ex. 26 Walling Ex. 61 Johnson Ex. 136 Saxton Ex. 3 | |
| 2107 | 9/28/15 Email Brad Wurfel to Sara Wurfel Re: KWA & Water Quality Chronology Timeline | 04-15-2016 SOM0006411 | 04-15-2016 SOM0006416 | Saxton Ex. 2 | |
| 2108 | 9/29/15 Email Fonger to Henderson Re: Henderson's response to comments by Greg Eno(DWSD) regarding potential return to DWSD | COF_FED_0496418 | COF_FED_0496419 | | |
| 2109 | 9/29/15 Email Koryzno to Saxton Re: Info regarding return to DWSD | MAR-30-2020 TREAS017338 | MAR-30-2020 TREAS017338 | | |
| 2110 | 9/29/15 Email invite GOV office re: Flint Water Meeting between Governor's Office and Treasury | AUG-14-2019 EGLE0020676 | AUG-14-2019 EGLE0020676 | | |
| 2111 | 9/28/15 Email Lyon-Callo to Minicuci Re: MDHHS Lead data | VATECH_00042802 | VATECH_00042804 | Larder Ex. 13 | |
| 2112 | 9/29/15 Email Hanna-Attisha to Wells Re: Children with Elevated Blood Lead levels | 06-06-2016 SOM0068457 | 06-06-2016SOM0068458 | | |
| 2113 | 9/29/15 Email Dempkowski to Murray Re: Flint River Water Quality Conference Call | COF_FED_0460104 | COF_FED_0460106 | Koryzno Ex. 27 | |
| 2114 | 9/29/15 2011 -2015 Hanna-Attisha's Excel Spreadsheet Containing State Lead Data Discrepancies | 06-06-2016 SOM0068469 | 06-06-2016 SOM0068469 | | |
| 2115 | 9/29/15 MDHHS charts showing 2010-2015 Elevated Blood Levels of children under 16 years of age. | 06-06-2016 SOM0068467 | 06-06-2016 SOM0068467 | | |
| 2116 | 9/29/15 MDHHS charts showing 2010-2015 Elevated Blood Levels of children under 16 years of age. | 06-06-2016 SOM0068468 | 06-06-2016 SOM0068468 | | |
| 2117 | 9/29/15 Email Hanna-Attisha to Wells re Discrepancies in the State's Lead Data | 06-06-2016 SOM0068466 | 06-06-2016 SOM0068466 | | |
| 2118 | 10/9/15 Email invite re meeting for groundwater modeling in Flint | COF_FED_0142976 | COF_FED_0142977 | | |
| 2119 | 9/29/15 7/1/15 - 12/31/15 Flint PbCu sample results | OCT-7-2019 EGLE0036098 | OCT-7-2019 EGLE0036098 | | |
| 2120 | 9/29/15 Email Rosenthal to Busch Re: 7/1/15 - 12/31/15 Flint PbCu sample results | OCT-7-2019 EGLE0036097 | OCT-7-2019 EGLE0036097 | | |
| 2121 | 9/29/15 Email Benzie to Dykema Re: Lead Sampling Issues | 6-6-2016 SOM-MASON 00046126 | 6-6-2016 SOM-MASON 00046126 | Benzie Ex. 24 | |
| 2122 | 9/29/15 Email Workman to Koryzno Re: Dan Wyant's handout from Meeting with Governors' Office | 05-09-2016 SOM0047528 | 05-09-2016 SOM0047528 | | |
| 2123 | 9/29/15 Email Koryzno to Henderson Re: Flint River Water Quality & Questions about Veolia's Recommendations | COF_FED_0497629 | COF_FED_0497629 | | |
| 2124 | 9/29/15 Email Saxton to Muchmore Re: Follow up to meeting with Governor's Office | EXECOFF00007183 | EXECOFF00007183 | | |
| 2125 | 9/29/15 City of Flint's Response to Treasury Questions | COF_FED_0542604 | COF_FED_0542604 | R. Snyder Ex. 71 Cline Ex. 33 | |
| 2126 | 9/29/15 VNA's response to Treasury Questions | COF_FED_0542604 | COF_FED_0542604 | | |
| 2127 | 9/29/15 Email Croft to Henderson Re: Response to Treasury Questions | COF_FED_0072894 | COF_FED_0072894 | Fahey Ex. 29 Gnagy Ex. 52 Carpenter Ex. 32 | |
| 2128 | 9/29/15 DEQ's Flint Backgrounder | MAR-30-2020 TREAS033206 | MAR-30-2020 TREAS033209 | | |
| 2129 | 9/29/15 Email Stanton to Heather Feuerstein Re:  DEQ Backgrounder on Flint | MAR-30-2020 TREAS033205 | MAR-30-2020 TREAS033205 | | |
| 2130 | 9/29/15 Email Hanna-Attisha to Croft Re:  Hanna-Attisha's Findings regarding EBLLs | COF_FED_0072889 | COF_FED_0072893 | | |
| 2131 | 9/29/15 Genesee County Advisory Report Re: Flint Water | MAR-30-2020 TREAS015364 | MAR-30-2020 TREAS015366 | Cline Ex. 30 | |
| 2132 | 08/29/15 Email Widigan to Treasury Re: Flint Call Notes regarding lead/corrosion control | MAR-30-2020 TREAS021495 | MAR-30-2020 TREAS021496 | Cline Ex. 30 Walling Ex. 68 | |
| 2133 | 9/30/15 email Edwards to Hanna-Attisha and Roebuck Re Legionella and VT's Rapid Proposal to COF | VATECH_00055591 | VATECH_00055592 | | |
| 2134 | 9/30/15 Email Ron Fonger to Murray Re: Governor Snyder statement regarding Flint River being a mistake | 06-06-2016 SOM0054900 | 06-06-2016 SOM0054900 | | |
| 2135 | 9/30/15 Letter William Wolfson to Henderson Re: Reconnection to DWSD | COF_FED_0497471 | COF_FED_0497473 | | |
| 2136 | 9/30/15 Email Brad Wurfel to Lynch Re: IS water safe/lead source | WURFEL_000346 | WURFEL_000347 | Wurfel Ex. 67 | |
| 2137 | 9/30/15 Email Benzie to Busch/DEQ Re: Calls from concerned Flint residents about their water | 04-15-2016 SOM0007125 | 04-15-2016 SOM0007125 | Rosenthal Ex. 27 Shekter-Smith Ex. 68 | |

| 2138 | 10/1/15 Dr. Rose Letter to Kildee Re Flint Water Quality Assessment | 05-09-2016 SOM0044352 | 05-09-2016 SOM0044356 | R. Snyder Ex. 55 | |
| 2139 | 10/1/15 Email Elizabeth Hertel to Brown Re: Governor's Office Talking Points | OCT-7-2019 EGLE0074382 | OCT-7-2019 EGLE0074382 | | |
| 2140 | 10/1/15 Email Saxton email to Muchmore regarding Grant Application for Flint | EXECOFF00007206 | EXECOFF00007206 | | |
| 2141 | 10/1/15 Email Lishinski to Peeler Re: Trend of child siblings with EBLLs | 07-16-2016 SOM0106804 | 07-16-2016 SOM0106806 | | |
| 2142 | 10/1/15 Email Wells to Hanna-Attisha Re: Discrepancies in State Lead Data | 10-17-2017 SOM-FLOOD 0728093 | 10-17-2017 SOM-FLOOD 0728096 | | |
| 2143 | 10/1/15 Email Muchmore to Treasury Re: Proposal from DWSD to Reconnect | OCT-7-2019 EGLE0032903 | OCT-7-2019 EGLE0032903 | | |
| 2144 | 10/1/15 Email Lishinski to Peller Re: MDHHS call logs from concerned Flint residents | 12-21-2017 SOM-FLOOD 0758124 | 12-21-2017 SOM-FLOOD 0758124 | | |
| 2145 | 10/1/15 Email Lishinski to Emily Houk Re: Questions about language in document? | 12-21-2017 SOM-FLOOD 0758125 | 12-21-2017 SOM-FLOOD 0758125 | | |
| 2146 | 10/2/15 MDEQ Permit Application for Water Supply Systems | COF_FED_0022345 | COF_FED_0022354 | Nakashima Ex. 16 | |
| 2147 | 10/2/15 Email Glasgow to Prysby Re: Latest Lead and copper report | AUG-14-2019 EGLE0014694 | AUG-14-2019 EGLE0014694 | Rosenthal Ex. 24 | |
| 2148 | 10/2/15 Email Shock to Del Toral/Edwards Re: Criticisms of LCR | VATECH_00054367 | VATECH_00054368 | Schock Ex. 9 | |
| 2149 | 10/2/15 Email Snyder to Muchmore Re: tasks for Treasury | OCT-7-2019 EGLE0168732 | OCT-7-2019 EGLE0168732 | | |
| 2150 | 10/2/15 Email Schock to Edwards Re: Discussion of Darren Lytle's attendance at advisory committee meeting | VATECH_00049748 | VATECH_00049750 | Schock Ex. 9 | |
| 2151 | 10/2/15 Email Prysby to Sheila Bailey-Waddel Re: DEQ response to Flint resident about lead in water. | AUG-14-2019 EGLE0073487 | AUG-14-2019 EGLE0073489 | Prysby Ex. 84 | |
| 2152 | 10/2/15 Email Rebecca Williams to Cook Re: quick question for Michigan Radio story | 04-15-2016 SOM0023933 | 04-15-2016 SOM0023933 | Cook Ex. 48 | |
| 2153 | 10/2/15 8/2015 Water Treatment Plant Monthly Operation Report | COF_FED_0071353 | COF_FED_0071361 | | |
| 2154 | 10/4/15 Memo titled "Investigation of MDEQ's Corrosion Control Claims Reveals More Deception and Incompetence:  Where is the EPA?" | VATECH_00049100 | VATECH_00049103 | Cook Ex. 49 | |
| 2155 | 10/3/15 Email Edwards to Croft Re: Edwards presenting to Technical advisory committee. | COF_FED_0070902 | COF_FED_0070903 | | |
| 2156 | 10/5/15 Email Cook to Benzie Re: Question about media filter | 04-15-2016 SOM0036054 | 04-15-2016 SOM0036056 | Cook Ex. 31 | |
| 2157 | 10/2/15 Email between Muchmore and Snyder re Flint River v. DWSD Reconnect Cost | EXECOFF00001492 | EXECOFF00001492 | Cline Ex. 48 | |
| 2158 | 9/10/14 Letter John Gleason to Governor Snyder Re: Solutions to possible water shortage | 06-06-2016 SOM0055084 | 06-06-2016 SOM0055084 | R. Snyder Ex. 30 | |
| 2159 | 10/5/15 9/2014 Water Treatment Plant Monthly Operation Report. | COF_FED_0071493 | COF_FED_0071502 | | |
| 2160 | 10/5/15 10/2014 Water Treatment Plant Monthly Operation Report. | COF_FED_0071484 | COF_FED_0071492 | | |
| 2161 | 10/7/15 Technical Advisory Committee Meeting Agenda and Timeline | COF_FED_0071535 | COF_FED_0071538 | | |
| 2162 | 10/5/15 Email Croft to Marc Edwards/Lytle/Glasgow:  2014 Flint WTP Monthly Operating Reports | COF_FED_0071462 | COF_FED_0071465 | | |
| 2163 | 10/5/15 5/2014 Water Treatment Plant Monthly Operation Report | COF_FED_0071527 | COF_FED_0071534 | | |
| 2164 | 10/5/15 8/2014 Water Treatment Plant Monthly Operation Report. | COF_FED_0071503 | COF_FED_0071511 | | |
| 2165 | 10/5/15 11/2014 Water Treatment Plant Monthly Operation Report. | COF_FED_0071475 | COF_FED_0071483 | | |
| 2166 | 10/5/15 7/2014 Water Treatment Plant Monthly Operation Report. | COF_FED_0071520 | COF_FED_0071526 | | |
| 2167 | 10/5/15 12/2014 Water Treatment Plan Monthly Operation Report. | COF_FED_0071466 | COF_FED_0071474 | | |
| 2168 | 10/5/15 7/2014 Water Treatment Plant Monthly Operation Report. | COF_FED_0071512 | COF_FED_0071519 | | |
| 2169 | 10/5/15 Email Attachment, Draft City of Flint Water Evaluation Scope | MAR-30-2020 TREAS022170 | MAR-30-2020 TREAS022170 | | |
| 2170 | 10/5/15 Email Cline to Byrne Re: Draft City of Flint Water Evaluation Scope | MAR-30-2020 TREAS022169 | MAR-30-2020 TREAS022169 | | |
| 2171 | 10/6/15 Email James Henry to Prysby Re: Water Results for Flint Schools | 04-15-2016 SOM0020307 | 04-15-2016 SOM0020307 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2172 | 10/6/15 Email Hedman to Mary Beth Thelen Re: Flint - US EPA Technical Assistance.msg | OCT-7-2019 EGLE0066098 | OCT-7-2019 EGLE0066099 | | |
| 2173 | 10/6/15 Email Walling to Hanna-Attisha Re: Blood lead data from MDHHS | COF_FED_0121109 | COF_FED_0121111 | | |
| 2174 | 10/7/15 Email Edwards to Croft Re: Technical Committee Agenda and Corrosion Presentation | COF_FED_0072101 | COF_FED_0072101 | | |
| 2175 | 10/7/15 Email Hollins to Wyant Re: Decision to use Flint River | OCT-7-2019 EGLE0166443 | OCT-7-2019 EGLE0166443 | Walling Ex. 67 | |
| 2176 | 10/7/15 Email Workman to Sara Wurfel Re: Flint River Decision | 05-09-2016 SOM0051522 | 05-09-2016 SOM0051523 | Workman Ex. 3 | |
| 2177 | 10/7/15 Email Laura Smith to Susan Ashcraft Re: DEQ's Response to FOIA | AUG-14-2019 EGLE0295889 | AUG-14-2019 EGLE0295890 | Zacharda Ex. 8 | |
| 2178 | 10/8/15 Governor Snyder Supplemental Briefing from Dan Wyant | OCT-7-2019 EGLE0020949 | OCT-7-2019 EGLE0020976 | | |
| 2179 | 10/7/15 Email Michael Wright to Croft/etc. Re: Technical Advisory Meeting follow-up | AUG-14-2019 EGLE0325554 | AUG-14-2019 EGLE0325555 | M. Wright Ex. 25 | |
| 2180 | 10/8/15 3/28/13 Flint Resolution to Purchase Water from KWAF including press releases | 05-09-2016 SOM0037534 | 05-09-2016 SOM0037540 | | |
| 2181 | 10/8/15 National Science Foundation Flint Corrosion Presentation | LAN_GCPO_00026370 | LAN_GCPO_00026390 | Glasgow Ex. 8 | |
| 2182 | 10/8/15 3/18/14 Email Ambrose to Workman Re: Pending ACO | MAR-30-2020 TREAS022304 | MAR-30-2020 TREAS022306 | | |
| 2183 | 10/8/15 4/18/13 Email Stibitz to Brown Re: DEQ's support of Flint staying with KWA | MAR-30-2020 TREAS022312 | MAR-30-2020 TREAS022312 | Cline Ex. 18 | |
| 2184 | 10/8/15 4/18/13 Letter Eric Cline to Stibitz Re: Summary of DWSD v. KWA for water source | MAR-30-2020 TREAS022310 | MAR-30-2020 TREAS022311 | Cline Ex. 17 | |
| 2185 | 10/8/15 3/21/13 Email Cline to Treasury Re: KWA and DWSD Analysis | MAR-30-2020 TREAS022329 | MAR-30-2020 TREAS022330 | Cline Ex. 13 | |
| 2186 | 10/8/15 Email Widigan to Treasury Re: Governor announcement of reconnection to DWSD | MAR-30-2020 TREAS027010 | MAR-30-2020 TREAS027010 | | |
| 2187 | 10/8/15 4/21/04 Letter Steven Chester to Benjamin Grumbles Re: Response to request of MDEQ's response to lead in drinking water at schools/day care | 5-10-2017 SOM-FLOOD 0148514 | 5-10-2017 SOM-FLOOD 0148517 | | |
| 2188 | 10/8/15 Email Chubb to O'Brien/Kilby Re: Flint's return to DWSD | COF_FED_0495259 | COF_FED_0495261 | | |
| 2189 | 10/7/15 TAC Meeting Summary | COF_FED_0066094 | COF_FED_0066095 | M. Wright Ex. 22 | |
| 2190 | 10/8/15 Email Cline to Treasury Re: Discussion with Ambrose regarding decision to use Flint river | MAR-30-2020 TREAS022425 | MAR-30-2020 TREAS022425 | Cline Ex. 31 | |
| 2191 | 10/8/15 Email James Henry to GCHD Management Team Re: TAC meeting summary | 1887824 | 1887824 | | |
| 2192 | 10/8/15 Email Ballard to Johnson Re: Handling Inquiries About Lead in Drinking Water | COF_FED_0061703 | COF_FED_0061703 | | |
| 2193 | 10/8/15 Email Shekter Smith to Gardner(OAG) Re: Review of Flint's water opetion | OCT-7-2019 EGLE0126909 | OCT-7-2019 EGLE0126909 | Shekter-Smith Ex. 22 | |
| 2194 | 10/9/15 Email Byrne to Treasury Re: Drew Vandegrift's thoughts on how to proceed with reconnecting to DWSD | MAR-30-2020 TREAS010492 | MAR-30-2020 TREAS010493 | Cline Ex. 32 | |
| 2195 | 10/9/15 2015 City of Flint 3rd Quarter Water Report | COF_FED_0059397 | COF_FED_0059401 | | |
| 2196 | 10/9/15 Email Croft to Glasgow Re: 2015 City of Flint 3rd Quarter Water Report | COF_FED_0059396 | COF_FED_0059396 | | |
| 2197 | 10/10/15 Email Hanna-Attisha to Edwards Re Legionella admissions at Hurley since water switch | VATECH_00048868 | VATECH_00048868 | | |
| 2198 | 10/12/15 Resolution Authorizing a Budget Amendment to Switch Back to DWSD Water Supply | COF_FED_0423724 | COF_FED_0423724 | | |
| 2199 | 10/12/15 Email Charles Lawrence to Samir Matta Re: Phosphates increasing lead and copper | LAN_FLINT_00002819 | LAN_FLINT_00002820 | | |
| 2200 | 10/12/15 Email between Hanna-Attisha and Edwards Re Legionella/Mark Valacak | VATECH_00048704 | VATECH_00048705 | | |
| 2201 | 10/12/15 Email Shekter Smith to DEQ Re: Gardner(AOG) email inquiring about Flint water situation | AUG-14-2019 EGLE0005778 | AUG-14-2019 EGLE0005778 | | |
| 2202 | 10/13/15 Governor Snyder Daily Briefing | OCT-7-2019 EGLE0021928 | OCT-7-2019 EGLE0021951 | | |
| 2203 | 10/12/15 Email Hollins to himself Re: Email to Myra Ford Jenkins Re: Flint's failure to treat water | OCT-7-2019 EGLE0165021 | OCT-7-2019 EGLE0165023 | | |
| 2204 | 10/13/15 Email Chain Hollins to Wurfel Re Press Release: City Administrator Statement Regarding Rep. Phelps FOIA Request (with Attachment) | OCT-7-2019 EGLE0165024 | OCT-7-2019 EGLE0165025 | | |
| 2205 | 10/13/15 - Email Attachment - Phelps Verified FOIA Complaint | 5-10-2017 SOM-FLOOD 0429053 | 5-10-2017 SOM-FLOOD 0429170 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2206 | 10/13/15 Email Chain Lytle to Croft Re 3rd Quarter Water Report | DEC-16-2019 DHHS0198316 | DEC-16-2019 DHHS0198319 | Schock Ex. 25 | |
| 2207 | 10/13/15 Email Chain Lane to Croft and Others Re 3rd Quarter Water Report | COF_FED_0092169 | COF_FED_0092173 | | |
| 2208 | 10/13/15 Email Chain Lane to Glasgow Re THM Investigation at NBC WSW | COF_FED_0099606 | COF_FED_0099607 | | |
| 2209 | 10/13/15 Email Re Earley's Response to Fonger on News Article | TRUSCOTT_ROSSMAN-0005541 | TRUSCOTT_ROSSMAN-0005542 | Stanton Ex. 31 | |
| 2210 | 10/13/15 Email Chain Saxton to Wyant Re RTAB Agenda | OCT-7-2019 EGLE0030883 | OCT-7-2019 EGLE0030884 | Cline Ex. 49 | |
| 2211 | 10/13/15 Email Chain Workman to Baird Re Earley's Response to Fonger's Article | 05-09-2016 SOM0039928 | 05-09-2016 SOM0039930 | Murray Ex. 2<br>E. Brown Ex. 2<br>Workman Ex. 39 | |
| 2212 | 10/13/15 Email Edwards to Walling Re Questions and Compilation (with attachment) | COF_FED_0011885 | COF_FED_0011886 | | |
| 2213 | 10/16/16 Muchmore to Snyder Providing VNA's Public Works presentation and Flint Water Quality report | MAR-23-2020 GOV0018373 | MAR-23-2020 GOV0018374 | R. Snyder Ex. 19 | |
| 2214 | 10/7/15 City of Flint - Summary of TAC Meeting | COF_FED_0012251 | COF_FED_0012252 | | |
| 2215 | 10/14/15 RTAB Meeting Minutes | COF_FED_0458908 | COF_FED_0458953 | | |
| 2216 | 10/13/15- Email Attachment -Virginia Tech FOIA to EPA | COF_FED_0011887 | COF_FED_0011904 | | |
| 2217 | 10/14/15 Email Schock to Edwards Re DEQ and Flint Issues | VATECH_00049791 | VATECH_00049791 | Schock Ex. 11 | |
| 2218 | 10/14/2015 DEQ Email Chain Argiroff to Fish Re Director's NPR Interview | AUG-14-2019 EGLE0275783 | AUG-14-2019 EGLE0275783 | Creal Ex. 45 | |
| 2219 | 10/14/15 Email Busch to DEQ re: forwards his emails and notes re conference calls with EPA | 05-09-2016 SOM0043833 | 05-09-2016 SOM0043833 | | |
| 2220 | 10/14/15 Rosenthal to Shekter Smith Providing 2014 Flint PbCu Data | OCT-7-2019 EGLE0036141 | OCT-7-2019 EGLE0036141 | | |
| 2221 | 10/14/15 - Email Attachment - Flint 90th percentile calculation 2014-2015 | OCT-7-2019 EGLE0036155 | OCT-7-2019 EGLE0036155 | | |
| 2222 | 10/14/15 Email Workman to Byrne Re RTAB Approval of $2 Million to Reconnect to DWSD | MAR-30-2020 TREAS022459 | MAR-30-2020 TREAS022460 | | |
| 2223 | 10/14/15 Email Hansen to Lawrence Re MDEQ Permit for Corrosion Control | LAN_FLINT_00002751 | LAN_FLINT_00002751 | | |
| 2224 | 10/14/15 Email Schock to Edwards Re Flint LCR Data | VATECH_00052913 | VATECH_00052914 | Schock Ex. 51 | |
| 2225 | Code of Federal Regulations Lead and Copper Rule - Control of Lead and Copper | AUG-14-2019 EGLE0009997 | AUG-14-2019 EGLE0010021 | | |
| 2226 | 10/15/15 Lynch to Wurfel Re timeline of decisions made prior to and following the switch to Flint River | 04-15-2016 SOM0007904 | 04-15-2016 SOM0007905 | | |
| 2227 | 10/15/15 Email Treasury Dept. Re Media Inquiry on EM Law | MAR-30-2020 TREAS032077 | MAR-30-2020 TREAS032079 | Stanton Ex. 18 | |
| 2228 | 10/15/15 Email Edwards to Croft and Sullivan Re 3rd Quarter Water Report | COF_FED_0123360 | COF_FED_0123360 | M. Wright Ex. 26 | |
| 2229 | 10/16/15 Email Croft to Edwards and McElmurry Re research in the change of water sources | COF_FED_0044156 | COF_FED_0044157 | | |
| 2230 | 10/16/15 MDEQ Email Chain Re Urgent Request for Clarification: Letter to Lee-Anne Walters and justification for invalidating her samples | 04-15-2016 SOM0007157 | 04-15-2016 SOM0007158 | Rosenthal Ex. 44 | |
| 2231 | 10/16/15 Wurfel to Lynch Re Wurfel's Responses (with attachment) | 04-15-2016 SOM0011496 | 04-15-2016 SOM0011496 | | |
| 2232 | 10/16/15 Wurfel's Responses to Lynch from Detroit News | 04-15-2016 SOM0011497 | 04-15-2016 SOM0011502 | | |
| 2233 | 10/16/15 City of Flint Water Quality Status Report by LAN (Email attachment) | LAN_FLINT_00038648 | LAN_FLINT_00038650 | | |
| 2234 | 10/16/15 Email Hansen to Croft providing 10/16/15 status report | LAN_FLINT_00038647 | LAN_FLINT_00038647 | | |
| 2235 | 10/17/15 Email between Ambrose and Brown Re Editorial Response | AMBROSE0000816 | AMBROSE0000817 | Ambrose Ex. 40 | |
| 2236 | 10/17/15 Q&A with Flint Mayor Dayne Walling by Marc Edwards | COF_FED_0548860 | COF_FED_0548861 | | |
| 2237 | 10/18/15 Email Schock to Horner and Edwards Re MDEQ's Consultant Not Being Familiar with Corrosion Control | VATECH_00051502 | VATECH_00051504 | Schock Ex. 10 | |
| 2238 | 10/18/15 Email Dan Wyant to Lindsey Smith re: Dan Wyant's on record remarks to the News | 04-15-2016 SOM0011732 | 04-15-2016 SOM0011732 | Cook Ex. 58<br>Prysby Ex. 80 | |
| 2239 | 10/18/15 Email Attachment - Detroit News Flint II by Dan Wyant | OCT-7-2019 EGLE0167495 | OCT-7-2019 EGLE0167497 | | |
| 2240 | 10/18/15 Email Wyant to Snyder Re Detroit News Flint II | OCT-7-2019 EGLE0167493 | OCT-7-2019 EGLE0167494 | Muchmore Ex. 25<br>Prysby Ex. 79 | |

| | | | | |
|---|---|---|---|---|
| 2241 | 10/19/15 Draft Op/Ed Re: Changes to Flint water System Made By Local Leaders, Not EM by Darnell Earley | TRUSCOTT_ROSSMAN-0044004 | TRUSCOTT_ROSSMAN-0044005 | Stanton Ex. 20 |
| 2242 | 10/19/15 Email Matta to Prysby Re Flint Corrosion Control Plans and MDEQ Preliminary Comments | AUG-14-2019 EGLE0014881 | AUG-14-2019 EGLE0014881 | |
| 2243 | City of Flint 2015 3rd Quarter Water Quality Report | COF_FED_0542100 | COF_FED_0542107 | Schock Ex. 19 |
| 2244 | 10/19/15 Schock to Del Toral and Edwards Re Corrosion Control | VATECH_00050862 | VATECH_00050862 | Schock Ex. 52 |
| 2245 | 10/19/15 Email to Gov and Treasury re: Earley Flint Water OpEd | OCT-7-2019 EGLE0167505 | OCT-7-2019 EGLE0167506 | |
| 2246 | 10/20/15 Email Sygo to Saler Re Del Toral's paper | OCT-7-2019 EGLE0069839 | OCT-7-2019 EGLE0069839 | |
| 2247 | 10/20/15 MDEQ Email Chain Re EPA Documents on LCR | AUG-14-2019 EGLE0009994 | AUG-14-2019 EGLE0009994 | |
| 2248 | 10/20/15 - Email Attachment - Draft Childhood Lead Poisoning Program Case Management For The City of Flint Special Requirements | 12-21-2017 SOM-Flood 0758127 | 12/21/2017 SOM-Flood0758128 | |
| 2249 | 10/20/15 Email Lishinski to Scott Re New Flint Contract | 12-21-2017 SOM-FLOOD 0758126 | 12-21-2017 SOM-FLOOD 0758126 | |
| 2250 | Resume of Chris Kolb, President of Michigan Environmental Council | OCT-7-2019 EGLE0129206 | OCT-7-2019 EGLE0129250 | |
| 2251 | 10/20/15 Email Calley to Agen, Synder and others Re Dr. Lawrence Reynolds Joining the After Action team | OCT-7-2019 EGLE0167520 | OCT-7-2019 EGLE0167520 | |
| 2252 | 10/21/15 Memo Henderson (COF) to Inez Brown (COF) re: City Administrator's Agenda | COF_FED_0423616 | COF_FED_0423618 | |
| 2253 | 10/21/15 Gov/MDEQ/MDHHS Email chain re FWTF request for draft scope | OCT-7-2019 EGLE0072991 | OCT-7-2019 EGLE0072991 | |
| 2254 | 10/21/15 Email Chain B. Wright to Green Re Flint Nail Test | LAN_FLINT_00002693 | LAN_FLINT_00002697 | |
| 2255 | 10/21/15 Draft Flint Water Advisory Task Force After-Action Review | OCT-7-2019 EGLE0072992 | OCT-7-2019EGLE0072992 | |
| 2256 | 10/22/15 Email B. Wright to Dombkowski Re Corrosion Inhibitor | COF_FED_0139494 | COF_FED_0139494 | |
| 2257 | 10/22/15 Busch Email Summarizing 10/19/15 Phone Conversation Re FWTP PH2 SEG4 - Corrosion Control | DEC-16-2019 DHHS0197422 | DEC-16-2019 DHHS0197426 | Schock Ex. 12 |
| 2258 | 10/22/15 Email MDEQ Anderson to Task Force Re: Rule and Law References (with Attachments) | OCT-7-2019 EGLE0163240 | OCT-7-2019 EGLE0163241 | |
| 2259 | 2008 EPA Lead and Copper Rule: A Quick Reference Guide | OCT-7-2019 EGLE0163244 | OCT-7-2019 EGLE0163245 | |
| 2260 | 10/23/15 LAN Email - Flint WTP Corrosion Control Design - LAN's Revised Phosphate Calculations | LAN_FLINT_00192139 | LAN_FLINT_00192142 | Nakashima Ex. 23 |
| 2261 | 10/26/15 DEQ Email Re Allegation of Flint WWTP Discharging PCBs to Flint River | AUG-14-2019 EGLE0022681 | AUG-14-2019 EGLE0022681 | Creal Ex. 46 |
| 2262 | 10/23/15 Email Sygo to Busch/DEQ Re: Bob Kaplan's comments regarding 10/19 phone call with EPA | 5-10-2017 SOM-FLOOD 0372792 | 5-10-2017 SOM-FLOOD 0372799 | |
| 2263 | 10/23/15 Email Schock to Del Toral Re: Task force appointed to examine Flint water controversy | VATECH_00047934 | VATECH_00047934 | Schock Ex. 53 |
| 2264 | 10/26/15 McFarland to Croft Re Update on Switch Back to DWSD | COF_FED_0090076 | COF_FED_0090076 | |
| 2265 | 10/12/15 Resolution Authorizing the City Administrator to Take Necessary Action to Convert to the Detroit Water System | COF_FED_0423725 | COF_FED_0423725 | |
| 2266 | 10/26/15 Email Dan Kildee News Clips | COF_FED_0034873 | COF_FED_0034877 | |
| 2267 | 10/26/15 Email Melanie Poisson to Glasgow Re: Discussion of bottled water | COF_FED_0333577 | COF_FED_0333578 | |
| 2268 | 10/26/15 City of Flint - Committee of the Whole Meeting Agenda | COF_FED_0321403 | COF_FED_0321406 | |
| 2269 | 10/26/15 Flint City Council Meeting Agenda | COF_FED_0321407 | COF_FED_0321411 | |
| 2270 | 10/26/15 Email Croft to Freeman Re: Request for copy of "Analysis of the Flint River as a Permanent Water Source" | COF_FED_0313192 | COF_FED_0313192 | |
| 2271 | July 2011 LAN/Rowe's "Analysis of the Flint River as a Permanent Water Supply for the City of Flint" | COF_FED_0543871 | COF_FED_0543961 | Creal Ex. 4 |
| 2272 | 8/9/13 LAN meeting notes | LAN_GCPO_00036335 | LAN_GCPO_00036335 | |
| 2273 | 10/26/15 Email Brent Wright to Prysby Re: September 2013 State Report Spreadsheet | COF_FED_0139278 | COF_FED_0139278 | |
| 2274 | 10/26/15 Press Release re: 3rd Quarter City of Flint Water Quality Report | COF_FED_0423315 | COF_FED_0423320 | |
| 2275 | 10/26/15 Lorenz Email attaching October Water Quality Report/3rd Quarter City of Flint Water Quality Report | COF_FED_0423313 | COF_FED_0423314 | |
| 2276 | 7/10/15 Email from Brad Wurfel to Stephen Busch, Liane Shekter Smith, Richard Benzie re: interim report | 6-6-2016 SOM-MASON 00049806 | 6-6-2016 SOM-MASON 00049806 | Murray Ex. 49 Wurfel Ex. 75 |

| | | | | |
|---|---|---|---|---|
| 2277 | 9/21/15 Email from Shekter Smith to Busch, Benzie, Sygo, Wurfel, Pallone, and Wyant re: Flint MI: LCR Enforcement Issues | 04-22-2016 SOM-KIDD 0002934 | 04-22-2016 SOM-KIDD 0002936 | |
| 2278 | 10/26/15 Email Sargent to Howard Croft re. knowledge that Flint needed corrosives based on what was learned in 2013 | COF_FED_0090038 | COF_FED_0090038 | |
| 2279 | 10/26/15 Bincsik Email to Himself: Fwd: phosphate | COF_FED_0392828 | COF_FED_0392828 | |
| 2280 | 10/26/15 Email Attachment - Flint Phosphate Calculations - Revision 2 | LAN_FLINT_00038215 | LAN_FLINT_00038215 | |
| 2281 | 10/26/15 - Email Attachment- Flint Phosphate Calculations - Revision 3 | LAN_FLINT_00038216 | LAN_FLINT_00038216 | |
| 2282 | 10/26/15 Email from Charles Lawrence to Warren Green, Jeremy Nakashima re: Flint Calculations revised | LAN_FLINT_00038214 | LAN_FLINT_00038214 | |
| 2283 | 10/26/15 Email from Jason Lorenz re: Flint Press Release of October Water Quality Report | COF_FED_0000625 | COF_FED_0000626 | |
| 2284 | 10/27/15 Lane to Glasgow Re UM-Flint water quality testing results - October 2015 | COF_FED_0094289 | COF_FED_0094289 | |
| 2285 | 10/27/15 Email Prysby to Glasgow Re September 2013 Test Run Data | 04-15-2016 SOM0022642 | 04-15-2016 SOM0022642 | Prysby Ex. 94 |
| 2286 | 10/27/15 Email Chain MDHHS/Gov/DEQ- Minicuci email to David Murray re GCHD Release | 6-6-2016 SOM-MASON 00005656 | 6-6-2016 SOM-MASON 00005656 | |
| 2287 | 10/27/15 Email Lawrence to LAN/COF Re: Phosphate Calculations | LAN_USAO_00035965 | LAN_USAO_00035969 | |
| 2288 | 10/27/15 LAN Flint Phosphate Calculations | LAN_USAO_00035970 | LAN_USAO_00035970 | |
| 2289 | 10/27/15 Product Website Page - LMI Series C Chemical Metering Pumps | LAN_USAO_00035971 | LAN_USAO_00035972 | |
| 2290 | 10/29/18 Gov and Early Email regarding Flint EM Order On Water Plant Upgrades | MAR-23-2020 GOV0231388 | MAR-23-2020 GOV0231388 | Murray Ex. 5 E. Brown Ex. 3 |
| 2291 | 10/29/15 Email Hanna-Attisha and Edwards Chain Re Grant for Nutrition for Farmers Market Clinic from MDHHS | VATECH_00046439 | VATECH_00046440 | |
| 2292 | 10/26/15 Letter from City of Detroit to "Valued Customer" re: Restoration of Emergency Water Service to City of Flint | AUG-14-2019 EGLE0275786 | AUG-14-2019 EGLE0275828 | Creal Ex. 47 |
| 2293 | 10/16/15 LAN's Flint WTP Phase 2 Section 4- Corrosion Control Report | LAN_GCPO_00008250 | LAN_GCPO_00008261 | |
| 2294 | 10/30/15 Email Mona Hanna-Attisha to Eden Wells Re: Toxic Stress resources follow-up | OCT-7-2019 EGLE0155081 | OCT-7-2019 EGLE0155081 | |
| 2295 | 12/26/11 Pediatrics Journal Article, Jack P. Shonkoff et al., "The Lifelong Effects of Early Childhood Adversity and Toxic Stress" | OCT-7-2019 EGLE0155082 | OCT-7-2019 EGLE0155098 | |
| 2296 | 10/30/15 Hanna-Attisha Presentation - MSU Healthy Communities Start With Healthy Kids | OCT-7-2019 EGLE0155099 | OCT-7-2019 EGLE0155153 | |
| 2297 | 11/3/15 EPA Grevatt Memo - Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | 04-15-2016 SOM0009243 | 04-15-2016 SOM0009244 | Bair Ex. 17 Benzie Ex. 10 |
| 2298 | 11/4/15 EPA - Transmittal of Del Toral's Final redacted Report to MDEQ | SOM-DEQ-FOIA-PD03-01-2016-0027076 | SOM-DEQ-FOIA-PD03-01-2016-0027103 | |
| 2299 | 11/4/15 Permit Application for Corrosion Control | COF_FED_0010911 | COF_FED_0010925 | |
| 2300 | 11/3/15 Email Schock to Edwards Re: Potential discussion with Mona Hanna-Attisha | VATECH_00045744 | VATECH_00045745 | Schock Ex. 54 |
| 2301 | 11/4/15 COF Email Chain - Bincsik forwards to himself email chain re Leanne Walters's high lead levels | COF_FED_0391449 | COF_FED_0391451 | |
| 2302 | 11/4/15 Email from Richard Benzie re: EPA Clarifications of LCR requirements | AUG-14-2019 EGLE0020773 | AUG-14-2019 EGLE0020773 | Benzie Ex. 9 |
| 2303 | 11/4/15 Brent Wright to Henderson and Other Re Corrosion Control Permit | COF_FED_0010909 | COF_FED_0010910 | |
| 2304 | 11/4/15 Email Green to Nakashima Re: Corrosion Control Permit | LAN_FLINT_00000759 | LAN_FLINT_00000760 | |
| 2305 | 11/5/15 Thelen to Olszewski Re: Flint MI: LCR Enforcement Issues | AUG-14-2019 EGLE0283423 | AUG-14-2019 EGLE0283425 | |
| 2306 | 3/27/13 Email Creal to Sygo/DEQ Re: FLint KWA v. DWSD | AUG-14-2019 EGLE0283530 | AUG-14-2019 EGLE0283531 | Dillon Ex. 39 |
| 2307 | 3/8/13 Summary of FY 2013-14  Cost Allegations to Flint Under Various Scenarios | AUG-14-2019 EGLE0283532 | AUG-14-2019 EGLE0283532 | |
| 2308 | Memo Re: TYJT's water supply assessment and potential financial impacts on DWSD | AUG-14-2019 EGLE0283586 | AUG-14-2019 EGLE0283587 | |
| 2309 | DWSD Worksheet cost comparisons between KWA/DWSD as well as utilizing the Flint WTP | AUG-14-2019 EGLE0283533 | AUG-14-2019 EGLE0283535 | |

| | | | | | |
|---|---|---|---|---|---|
| 2310 | 11/5/15 Lead Poisonings Case Management: A Guide for Nursing Interventions (Email attachment) | 12-21-2017 SOM-FLOOD 0758164 | 12-21-2017 SOM-FLOOD 0758164 | | |
| 2311 | 11/5/15 MDHHS Email attaching CM nurse training power point | 12-21-2017 SOM-FLOOD 0758163 | 12-21-2017 SOM-FLOOD 0758163 | | |
| 2312 | 11/9/15 Letter Prysby to Glasgow Re LCR Compliance Sampling Sites | 04-15-2016 SOM0020260 | 04-15-2016 SOM0020261 | | |
| 2313 | 11/9/15 DEQ Letter to COF Re Lead and Copper Rule Compliance Sampling Sites | COF_FED_0549749 | COF_FED_0549750 | Prysby Ex. 39 | |
| 2314 | 8/20/15 MDEQ Lead and Copper Report for Flint WTP | COF_FED_0073495 | COF_FED_0073501 | Glasgow Ex. 40 Rosenthal Ex. 25 | |
| 2315 | 11/11/15 Email from Brent Wright to Marc Edwards re: TAC Request for Input | DEC-16-2019 DHHS0206456 | DEC-16-2019 DHHS0206458 | Schock Ex. 21 | |
| 2316 | 2014 City of Flint Annual Water Quality Report | COF_FED_0073939 | COF_FED_0073949 | Glasgow Ex. 68 | |
| 2317 | 11/12/15 MDHHS Email Re News Article on Melissa Mays | VATECH_00033496 | VATECH_00033496 | | |
| 2318 | 11/12/15 Email from Marc Edwards to John O'Brien, Peter Levine, Howard Croft regarding Technical Advisory Team Information | COF_FED_0092729 | COF_FED_0092735 | | |
| 2319 | 11/12/15 DEQ's Flint Drinking Water Outline draft for the Flint Water Task Force | OCT-7-2019 EGLE0072399 | OCT-7-2019 EGLE0072411 | | |
| 2320 | 11/13/15 Email from Tracy Devereaux to Shekter Smith attaching DEQ's Outline of Flint Drinking Water Issues for Flint Water Task Force | OCT-7-2019 EGLE0072398 | OCT-7-2019 EGLE0072398 | | |
| 2321 | 11/13/15 Email Brad Wurfel to Wyant Re: Reporting on Flint | 05-09-2016 SOM0044744 | 05-09-2016 SOM0044747 | | |
| 2322 | 11/16/15 Howard Croft's Immediate Resignation as City of Flint's Public Works Director | COF_FED_0494353 | COF_FED_0494353 | Croft Ex. 5 | |
| 2323 | 11/16/15 Email exchange between Sara Wurfel and Ronald Fonger at MLive re: U.S. District Court lawsuit concerning Flint | OCT-7-2019 EGLE0031824 | OCT-7-2019 EGLE0031825 | | |
| 2324 | 11/16/15 Email from Del Toral to Marc Edwards Re: Director of Flint Public Works Steps Down | VATECH_00046255 | VATECH_00046256 | Del Toral Ex. 40 | |
| 2325 | 11/16/15 DEQ's Outline of Flint Drinking Water Issues for Flint Water Task Force | 05-09-2016 SOM0042455 | 05-09-2016 SOM0042472 | Busch Ex. 177 | |
| 2326 | 11/17/15 John Truscott Email Re Michigan Radio Post "Some other things we might want to put pause just to be prudent" | TRUSCOTT_ROSSMAN-0057358 | TRUSCOTT_ROSSMAN-0057358 | | |
| 2327 | 11/18/13 Resolution Authorizing Change Order #2 to LAN Contract with supporting letters from Jerry Ambrose and Daugherty Johnson | LAN_GCPO_00040322 | LAN_GCPO_00040327 | Nakashima Ex. 9 Nakashima Ex. 30 | |
| 2328 | 11/19/15 Email from Dillon to Saxton, Muchmore, Baird re: Flint Water | MAR-30-2020 TREAS034165 | MAR-30-2020 TREAS034166 | Saxton Ex. 27 | |
| 2329 | 11/20/15 Auditor Notes on Meeting with Adam Rosenthal | 1882996 | 1882996 | Rosenthal Ex. 37 | |
| 2330 | 11/20/15 Email from David Murray to Sara Wurfel re: "Both Versions" of Dillon Statement (attachment Dillon 1) | OCT-7-2019 EGLE0172056 | OCT-7-2019 EGLE0172056 | Dillon Ex. 25 Murray Ex. 32 | |
| 2331 | 11/20/15 "Dillon 1" document with narrative memory of events | OCT-7-2019 EGLE0172057 | OCT-7-2019 EGLE0172057 | Murray Ex. 33 | |
| 2332 | 11/20/15 Email Edwards to Hanna-Attisha Re Legionella Data | VATECH_00045351 | VATECH_00045351 | | |
| 2333 | 11/4/15 Memorandum from Tinka Hyde to Jim Sygo and Howard Croft re: Transmittal of Final redacted Report to MDEQ | OCT-7-2019 EGLE0071992 | OCT-7-2019 EGLE0072019 | | |
| 2334 | 11/23/15 Edwards and Hanna-Attisha email chain regarding Legionella information | VATECH_00044501 | VATECH_00044501 | | |
| 2335 | 10/19/15 Email Chain Wurfel to Gov and DEQ re: Key Messaging in Flint | OCT-7-2019 EGLE0030398 | OCT-7-2019 EGLE0030447 | | |
| 2336 | 11/24/15 MDEQ COF Drinking Water Frequently Asked Questions | 5-10-2017 SOM-FLOOD 0131612 | 5-10-2017 SOM-FLOOD 0131628 | Busch Ex. 196 Prysby Ex. 2 | |
| 2337 | 6/25/09 Lake Huron Water Supply Study Karegnondi Water Authority Executive Summary | 1885086 | 1885086 | | |
| 2338 | 11/25/15 Email from Rich Baird to Thomas Saxton: Re: Flint Water Advisory Task Force Interviews in Flint | MAR-23-2020 GOV0035972 | MAR-23-2020 GOV0035973 | Saxton Ex. 25 | |
| 2339 | 11/26/15 Email from Rich Baird to Kriste Etue discussing avoiding disaster declaration | OCT-7-2019 EGLE0164123 | OCT-7-2019 EGLE0164123 | | |
| 2340 | 11/26/15 Schock Email with Edwards and others re: Meeting with State Officials | VATECH_00045084 | VATECH_00045086 | | |
| 2341 | 12/10/15 EPA Email Chain re: Rough Draft Legionnaires Disease Media Release | EPA_R5_2018-006912_0000052 | EPA_R5_2018-006912_0000052 | | |
| 2342 | 12/1/15 Email from Geralyn Lasher to Jennifer Eisner, Angela Minicuci re: Rough Draft Legionnaires Disease Media Release | DEC-16-2019 DHHS0007596 | DEC-16-2019 DHHS0007599 | Murray Ex. 37 | |

| | | | | | |
|---|---|---|---|---|---|
| 2343 | 12/1/15 Email from Susan Hedman to Dan Wyant re: Contact info for CDC HQ Legionella team | AUG-14-2019 EGLE0019727 | AUG-14-2019 EGLE0019727 | | |
| 2344 | 12/2/15 Email Chain EPA re: Legionnaires Disease Media Release | EPA_R5_2018-006912_0000062 | EPA_R5_2018-006912_0000062 | | |
| 2345 | 6/9/14 Lead and Copper Report and Consumer Notice (Sugar Tree Apartments) | OCT-7-2019 EGLE0035088 | OCT-7-2019 EGLE0035099 | | |
| 2346 | 12/3/15 Email from Holly Gohlke to Mike Prysby re: Sugar Tree | OCT-7-2019 EGLE0035068 | OCT-7-2019 EGLE0035068 | | |
| 2347 | 12/32/13 Letter from SugarTree Apartments to Mike Prysby regarding lead and copper testing | OCT-7-2019 EGLE0035069 | OCT-7-2019 EGLE0035069 | | |
| 2348 | 3/30/15 Lead and Copper Report and Consumer Notice of Lead Result | OCT-7-2019 EGLE0035100 | OCT-7-2019 EGLE0035112 | | |
| 2349 | 12/4/15 Email from Nick Lyon to Rich Baird re: Call with Matt Davis | OCT-7-2019 EGLE0163456 | OCT-7-2019 EGLE0163457 | | |
| 2350 | 2/18/15 VNA's "City of Flint, MI, Water Quality Report" | VWNAOS075559 | VWNAOS075578 | | |
| 2351 | 12/8/15 MDEQ email regarding Dr. Joan Rose's letter sent to Wyant on 11/30/15 | 05-09-2016 SOM0044350 | 05-09-2016 SOM0044351 | | |
| 2352 | 10/22/15 Darnell Earley Statement "Changes to Flint Water System Made by Local Leaders, Not Emergency Managers" | MAR-30-2020 TREAS034177 | MAR-30-2020 TREAS034178 | | |
| 2353 | 12/10/15 Email Chain Schock, Edwards, Horner, and Lambrinidou email re MLive article on COF Boosting Corrosion Control Agents | VATECH_00044667 | VATECH_00044667 | Schock Ex. 55 | |
| 2354 | 12/10/15 COF Press Release: Flint Increases Corrosion Control in Water | COF_FED_0121115 | COF_FED_0121116 | | |
| 2355 | 12/11/15 Email Rosenthal to OAG Re Flint's First Sample Collected for LCR 1992 | AUG-14-2019 EGLE0002603 | AUG-14-2019 EGLE0002603 | Prysby Ex. 81 | |
| 2356 | 12/14/15 COF Declaration of State of Emergency | COF_FED_0455876 | COF_FED_0455876 | R. Snyder Ex. 50 | |
| 2357 | 12/14/15 Hanna-Attisha email in follow up to meeting with Governor's Office, MDHHS | DEC-16-2019 DHHS0216343 | DEC-16-2019 DHHS0216344 | | |
| 2358 | 12/15/15 LAN Notes on Conference Call with EPA Region by Nakashima | LAN_FLINT_00188048 | LAN_FLINT_00188050 | Nakashima Ex. 24 | |
| 2359 | 12/15/15 Baird's response to Hanna-Attisha's follow up from 12/14/15 presentation | OCT-7-2019 EGLE0145100 | OCT-7-2019 EGLE0145101 | | |
| 2360 | 12/15/15 Email from Michael Schock Regarding His Ideas on Proper Testing for Flint | LAN_FLINT_00188054 | LAN_FLINT_00188056 | | |
| 2361 | 12/15/15 Schock to Green and Lytle regarding his ideas following conference call on Flint | LAN_FLINT_00002338 | LAN_FLINT_00002339 | Schock Ex. 56 | |
| 2362 | 12/16/15 Larder email regarding Flint Lead Project and FOIA Response | DEC-16-2019 DHHS0026162 | DEC-16-2019 DHHS0026163 | Larder Ex. 14 | |
| 2363 | 3/25/15 LAN Client Additional Services Authorization | LAN_FLINT_00212805 | LAN_FLINT_00212806 | | |
| 2364 | 5/9/16 Dr. Mona Hanna-Attisha PowerPoint presentation on Pediatric Lead Exposure in Flint | 05-09-2016 SOM0046095 | 05-09-2016 SOM0046114 | | |
| 2365 | 12/18/15 Email Gnagy to Edwards Re: Discussion of VNA's recommendation of corrosion control and potential for lead | VWNAOS075552 | VWNAOS075557 | | |
| 2366 | 12/19/15 Schock email chain regarding Lead and Copper Sampling Protocol and OCCT | VATECH_00040232 | VATECH_00040239 | Schock Ex. 57 | |
| 2367 | 12/21/15 MDEQ Drinking Water Program Budget Request | OCT-7-2019 EGLE0026497 | OCT-7-2019 EGLE0026497 | | |
| 2368 | 12/21/15 Email Edwards to Wells regarding requests for MDHHS to respond to Edwards's report | DEC-16-2019 DHHS0226064 | DEC-16-2019 DHHS0226064 | | |
| 2369 | 12/22/15 Email Edwards to Wells and Others re: DHHS Document MDEQ FOIA | DEC-16-2019 DHHS0036040 | DEC-16-2019 DHHS0036040 | | |
| 2370 | 12/22/15 Baird email following Hanna-Attisha's 12/14/15 presentation at the Governor's office | 06-06-2016 SOM0055682 | 06-06-2016 SOM0055683 | | |
| 2371 | 12/23/15 Draft Auditor General's OAG Report | AUG-14-2019 EGLE0044501 | AUG-14-2019 EGLE0044513 | | |
| 2372 | 12/23/15 Lishinski to Garcia forwarding Hanna-Attisha's email regarding the Grand Rounds Talk presentation | 07-16-2016 SOM0105546 | 07-16-2016 SOM0105547 | | |
| 2373 | 12/23/15 Email Chain Lishinski to Garcia Re Pediatric Lead Exposure Flint Water Presentation and Communications with Hanna-Attisha | 07-16-2016 SOM0105548 | 07-16-2016 SOM0105550 | | |
| 2374 | 12/23/15 Email Holland to Baird regarding draft Flint water communications plan (attachment "Draft Communications Plan") | OCT-7-2019 EGLE0033877 | OCT-7-2019 EGLE0033877 | | |
| 2375 | 12/23/15 Outline of Hollins's Role and Responsibility - Key Activities Draft (email attachment - Draft Communications Plan) | MAR-23-2020 GOV0036036 | MAR-23-2020 GOV0036036 | | |

| | | | | |
|---|---|---|---|---|
| 2376 | 12/24/15 Gov Office Email Chain - Baird email regarding call regarding Auditor General's correspondence | 06-06-2016 SOM0056155 | 06-06-2016 SOM0056156 | |
| 2377 | 12/24/15 Email Chain - Calley email regarding Governor's statement on Flint water crisis | MAR-23-2020 GOV0225912 | MAR-23-2020 GOV0225913 | |
| 2378 | 12/24/15 Baird email regarding agenda for Flint briefing | OCT-7-2019 EGLE0021086 | OCT-7-2019 EGLE0021086 | |
| 2379 | 12/24/15 Email Chain Gov. office regarding Governor's statement on Flint water crisis | OCT-7-2019 EGLE0021089 | OCT-7-2019 EGLE0021091 | |
| 2380 | 12/28/15 Draft Taking Action on Flint Water - "Not for Distribution" (attachment to email) | OCT-7-2019 EGLE0026495 | OCT-7-2019 EGLE0026496 | |
| 2381 | 12/28/15 Wyant email providing draft Taking Action on Flint Water and MDEQ Drinking Water Program Budget Request | OCT-7-2019 EGLE0026494 | OCT-7-2019 EGLE0026494 | |
| 2382 | 12/28/15 Baird email requesting comments on Snyder's statement | OCT-7-2019 EGLE0162460 | OCT-7-2019 EGLE0162460 | |
| 2383 | MDHHS Timeline of Key Events in Flint | DHHS00002639 | DHHS00002644 | |
| 2384 | Brad Wurfel's Resume | WURFEL_000149 | WURFEL_000149 | Wurfel Ex. 1 |
| 2385 | 1/4/16 MDEQ email chain regarding Zacharda's resignation from MDEQ | AUG-14-2019 EGLE0275982 | AUG-14-2019 EGLE0275982 | Creal Ex. 48 |
| 2386 | 1/5/16 Proclamation Declaration of Emergency | COF_FED_0492268 | COF_FED_0492269 | R. Snyder Ex. 51<br>Prysby Ex. 7 |
| 2387 | 1/7/16 Email Lishinski's comments on draft GCHD letter to parents | DEC-16-2019 DHHS0045172 | DEC-16-2019 DHHS0045172 | |
| 2388 | 1/10/16 Email Chain Hanna-Attisha to Edwards Re MDHHS and Discussion with Eden Wells | VATECH_00074918 | VATECH_00074919 | |
| 2389 | 1/13/16 Governor's Office Update from Flint Water Response Team | AUG-14-2019 EGLE0006306 | AUG-14-2019 EGLE0006307 | Murray Ex. 11 |
| 2390 | 1/13/16 MDHHS Press Release: Increased cases of Legionnaires Disease Investigated in Genesee County | AUG-14-2019 EGLE0284017 | AUG-14-2019 EGLE0284018 | |
| 2391 | 1/14/16 Snyder letter to Obama re disaster declaration | OCT-7-2019 EGLE0196319 | OCT-7-2019 EGLE0196327 | R. Snyder Ex. 84 |
| 2392 | 1/14/16 CDC and EPA Prep for Talking Points for Governor's Press Conference on Legionellosis | EPA-R5-2018-006908_0000763 | EPA-R5-2018-006908_0000763 | |
| 2393 | 1/14/16 Email between Nicole Zacharda at MDEQ and Andrea Pertosa Re Legionnaires' Disease "OMG" | AUG-14-2019 EGLE0295902 | AUG-14-2019 EGLE0295903 | Zacharda Ex. 9 |
| 2394 | 1/14/16 Email Creagh provides Calley and others the timeline and background regarding Legionella | AUG-14-2019 EGLE0277432 | AUG-14-2019 EGLE0277432 | |
| 2395 | Personnel Records of Brad Wurfel | OCT-7-2019 EGLE0011718 | OCT-7-2019 EGLE0011774 | Wurfel Ex. 2 |
| 2396 | 1/15/16 Bincsik forwards to his private email, his email to Brent Wright on 7/28/15 Re an article on phosphate facts | COF_FED_0387390 | COF_FED_0387390 | |
| 2397 | 1/15/16 VT Email Re Third Quarter Water Report in Flint | VATECH_0039522 | VATECH_0039524 | |
| 2398 | 1/18/16 Email between Earley and counsel at Plunkett Cooney regarding his role in Flint | TRUSCOTT_ROSSMAN-0297837 | TRUSCOTT_ROSSMAN-0297837 | |
| 2399 | 2/7/16 MDEQ email re Michigan Lead Action Level Exceedances | AUG-14-2019 EGLE0057610 | AUG-14-2019 EGLE0057611 | Hyde Ex. 11A |
| 2400 | 1/19/16 MDEQ Email Chain re: OAG Request - LCR report information for Michigan cities. | OCT-7-2019 EGLE0070047 | OCT-7-2019 EGLE0070047 | |
| 2401 | 1/19/16 Hansen to Nakashima regarding EPA Lead and Copper Info | LAN_FLINT_00035132 | LAN_FLINT_00035132 | |
| 2402 | 1/19/16 Email chain re Wurfel's responses to Rolling Stone | TRUSCOTT_ROSSMAN-0003747 | TRUSCOTT_ROSSMAN-0003748 | Wurfel Ex. 31 |
| 2403 | 1/21/16 press release, MDHHS issues 2015 Legionnaires Disease Report for Genesee County | 1912793 | 1912793 | |
| 2404 | 1/21/16 McCarthy/EPA Letter to Governor Snyder Re SDWA Order | 1881874 | 1881874 | |
| 2405 | 1/21/16 Emergency Administrative Order in COF v. MDEQ and SOM | COF_FED_0454280 | COF_FED_0454297 | R. Snyder Ex. 25<br>Shekter-Smith Ex. 9 |
| 2406 | 1/22/16 Email Creagh to Snyder regarding recommendations on Flint water system and Legionella | 07-05-2016 SOM-KIDD 0007627 | 07-05-2016 SOM-KIDD 0007628 | R. Snyder Ex. 73 |
| 2407 | 1/26/16 Email Bincsik to Glasgow Re: Water leaking to street at residences | COF_FED_0317769 | COF_FED_0317771 | |
| 2408 | 1/26/16 Email Vyvyan to Kevin Sylvester Re: Earley's meeting with Annnanich regarding Earley's involvement in Flint river water decision | WRIGHT519058 | WRIGHT519059 | |
| 2409 | 1/21/16 EPA Emergency Administrative Order | 10-17-2017 SOM-FLOOD 0622199 | 10-17-2017 SOM-FLOOD 0622216 | Cook Ex. 12<br>Prysby Ex. 8 |
| 2410 | 1/29/16 Meeting Notes for Mission Flint | MAR-23-2020 GOV0132568 | MAR-23-2020 GOV0132570 | |
| 2411 | Flint lead-copper history 1992-2015 | 6-6-2016 SOM-MASON 00060505 | 6-6-2016 SOM-MASON 00060508 | |
| 2412 | 7/1/15 -12/31/15 Flint PbCu Sample results | OCT-7-2019 EGLE0112191 | OCT-7-2019 EGLE0112193 | |

| # | Description | Begin Bates | End Bates | Exhibits | |
|---|---|---|---|---|---|
| 2413 | Legionellosis Epi-Curve Graph Case Counts by Month from 1/1/10-4/14/15 | OCT-7-2019 EGLE0112435 | OCT-7-2019 EGLE0112436 | R. Snyder Ex. 85<br>Shekter-Smith Ex. 75 | |
| 2414 | 2/1/16 email from McKane to DHHS re MI BLL data | 10-17-2017 SOM-FLOOD 0609322 | 10-17-2017 SOM-FLOOD 0609322 | | |
| 2415 | 1/28/16 MI Lead Univariate Analysis | 10-17-2017 SOM-FLOOD 0609323 | 10-17-2017 SOM-FLOOD 0609323 | | |
| 2416 | DEQ Timeline of Flint Water and Legionella | OCT-7-2019 EGLE0112425 | OCT-7-2019 EGLE0112425 | Shekter-Smith Ex. 74 | |
| 2417 | 4/7/15 Preliminary Stats on Genesee County Legionella Investigation | OCT-7-2019 EGLE0112440 | OCT-7-2019 EGLE0112441 | Shekter-Smith Ex. 63<br>Shekter-Smith Ex. 76 | |
| 2418 | Drinking Water Lead & Copper Sampling Instructions | AUG-14-2019 EGLE0037455 | AUG-14-2019 EGLE0037455 | Busch Ex. 194<br>Rosenthal Ex. 17<br>Rosenthal Ex. 29 | |
| 2419 | 10/28/15 Handwritten Notes of Darnell Earley regarding "Visit Flint" | OCT-7-2019 EGLE0112524 | OCT-7-2019 EGLE0112527 | Shekter-Smith Ex. 53 | |
| 2420 | 9/21/15 Email Poy to Shekter-Smith/DEQ Re: lead and copper samples | 06-06-2016 SOM0082969 | 06-06-2016 SOM0082972 | | |
| 2421 | 2/3/16 Email invite for government personnel town hall meeting to discuss the Flint water situation | 04-15-2016 SOM0012525 | 04-15-2016 SOM0012526 | Feighner Ex. 3 | |
| 2422 | 2/3/16 DEQ email chain re congressional testimony and BLL dicussions | OCT-7-2019 EGLE0070308 | OCT-7-2019 EGLE0070313 | Creagh Ex. 25 | |
| 2423 | 2/4/16 Email Sara Wurfel to Rossman Re Governor's Office Involvement | TRUSCOTT_ROSSMAN-0040224 | TRUSCOTT_ROSSMAN-0040224 | Wurfel Ex. 52 | |
| 2424 | 2/4/16 Email Chain MDHHS McKane to Larder regarding the Free Press article re: Eden Wells | DEC-16-2019 DHHS0026215 | DEC-16-2019 DHHS0026217 | Larder Ex. 9 | |
| 2425 | 2/4/16 Email Murray to Holland and Lasher re: news article regarding Governor's office knowledge of surge in Legionnaires | 07-05-2016 SOM-KIDD 0010983 | 07-05-2016 SOM-KIDD 0010984 | R. Snyder Ex. 83 | |
| 2426 | 2/4/16 Email Chain Glasgow to Prysby providing Water Quality Parameters for 1/17/16 | AUG-14-2019 EGLE0015335 | AUG-14-2019 EGLE0015336 | Prysby Ex. 95 | |
| 2427 | 2/4/16 Email Murray providing Legionnaires' email to reporter Kyle Feldscher | MAR-23-2020 GOV0164598 | MAR-23-2020 GOV0164598 | Murray Ex. 65<br>E. Brown Ex. 11 | |
| 2428 | 2/5/16 Flint Water Stats Daily Update - Gov. Office | MAR-23-2020 GOV0037280 | MAR-23-2020 GOV0037280 | | |
| 2429 | 2/5/16 Notice of Charges and Disciplinary Action Re Shekter Smith | AUG-14-2019 EGLE0085070 | AUG-14-2019 EGLE0085070 | R. Snyder Ex. 52<br>Prysby Ex. 9<br>Creagh Ex. 30<br>Cook Ex. 13<br>Shekter-Smith Ex. 13 | |
| 2430 | 5/7/12 Prysby letter to Croft re future operation of FWTP | 7-6-2016 SOM-MASON 00075790 | 7-6-2016 SOM-MASON 00075792 | Prysby Ex. 15<br>Prysby Ex. 87 | |
| 2431 | 2/5/16 Email re: Media clips re Snyder's Knowledge of Legionnaires' disease cases | DEC-16-2019 DHHS0222216 | DEC-16-2019 DHHS0222225 | Murray Ex. 41<br>Wurfel Ex. 51 | |
| 2432 | 2/6/16 Email Chain Wurfel, Rossman re Dykema as possible counsel for Wurfel | TRUSCOTT_ROSSMAN-0034080 | TRUSCOTT_ROSSMAN-0034082 | | |
| 2433 | 2/6/16 MDHHS Email Chain Re Query from DEQ re Genesee County Legionnaire's Disease Cluster | 07-05-2016 SOM-KIDD 0005872 | 07-05-2016 SOM-KIDD 0005873 | Wurfel Ex. 40<br>R. Snyder Ex. 74<br>Muchmore Ex. 16<br>Shekter-Smith Ex. 23<br>Shekter-Smith Ex. 52 | |
| 2434 | 2/6/16 Email Lasher to Lyon Re: DEQ/Gov Office receiving complaints about water/Legionella | 07-05-2016 SOM-KIDD 0005872 | 07-05-2016 SOM-KIDD 0005873 | | |
| 2435 | 2/8/16 Email Devereaux (DEQ) to Dolehanty (DEW) re Flint historic documents (with attachment "Historical Flint Docs") | AUG-14-2019 EGLE0105055 | AUG-14-2019 EGLE0105055 | | |
| 2436 | 1/30/07 Attachment "Historical Flint Docs by MDEQ" | AUG-14-2019 EGLE0105056 | AUG-14-2019 EGLE0105069 | | |
| 2437 | 2/8/16 MDHHS Email chain regarding Gov Aide Learned Of Legionnaires' Spike In March 2015 | DEC-16-2019 DHHS0023015 | DEC-16-2019 DHHS0023017 | | |
| 2438 | 2/8/16 Email Chain Benzie to Lord regarding Flint historic documents and FAQs | 5-10-2017 SOM-FLOOD 0131594 | 5-10-2017 SOM-FLOOD 0131596 | | |
| 2439 | 2/9/16 Email Chain Murray to Lasher regarding Governor's office awareness of Legionnaires' outbreak | MAR-23-2020 GOV0164627 | MAR-23-2020 GOV0164628 | E. Brown Ex. 6 | |
| 2440 | 2/10/16 MDEQ Email chain regarding Flint CCT Decisions | AUG-14-2019 EGLE0259094 | AUG-14-2019 EGLE0259098 | Creagh Ex. 26 | |
| 2441 | 2/11/16 Email Creagh to Pollins and others regarding Flint 1431 Order | COF_FED_0295396 | COF_FED_0295399 | Creagh Ex. 24 | |
| 2442 | 2/16/16 Email Harris to Wright Re Article per Kentucky Rural Water Association (with attachment "Crisis in Flint Michigan") | COF_FED_0132014 | COF_FED_0132014 | Wright Ex. 79 | |
| 2443 | 2/16/16 Dell Harris Draft Article "Crisis in Flint Michigan" | COF_FED_0132015 | COF_FED_0132016 | | |
| 2444 | 2/17/16 Letter from Khouri Re 4/29/15 Emergency Loan Agreement | MAR-30-2020 TREAS036912 | MAR-30-2020 TREAS037054 | Ambrose Ex. 3<br>Stanton Ex. 16 | |
| 2445 | 2/19/16 - SEOC Governor's Report - Emergency Declaration | MAR-23-2020 GOV0038994 | MAR-23-2020 GOV0039001 | Brader Ex. 29 | |

| | | | | | |
|---|---|---|---|---|---|
| 2446 | 1/21/16 Letter Pollins/EPA to MDEQ regarding compliance with the Emergency Order issued by the EPA | 1881997 | 1881997 | | |
| 2447 | 2/25/16 Flint Consumption and Consumer Use Credit Overview | COF_FED_1103816 | COF_FED_1103817 | Stanton Ex. 19 Creagh Ex. 23 | |
| 2448 | 2/26/16 Meeting Notes for Mission Flint | MAR-23-2020 GOV0132544 | MAR-23-2020 GOV0132550 | | |
| 2449 | 2/26/16 Email Chain Schock to Edwards re: Flint Water, MDEQ and LCR | VATECH_00113019 | VATECH_00113023 | Schock Ex. 60 | |
| 2450 | 2/26/16 Email Murray to Heaton and others re Detroit Free Press questions | MAR-23-2020 GOV0164857 | MAR-23-2020 GOV0164858 | Murray Ex. 59 | |
| 2451 | 2/27/16 Email Chain Rossman to Wurfel regarding Muchmore and Legionella | TRUSCOTT_ROSSMAN-0058785 | TRUSCOTT_ROSSMAN-0058785 | | |
| 2452 | 3/13/15 Email Chain Gov and DEQ re: Legionnaires Disease cases | TRUSCOTT_ROSSMAN-0004061 | TRUSCOTT_ROSSMAN-0004065 | | |
| 2453 | 2/29/16 Email Ridley to Murray Re Political Flank Cover Comment | MAR-23-2020 GOV0163947 | MAR-23-2020 GOV0163947 | Murray Ex. 64 | |
| 2454 | 2/29/16 Email Rose to Stout and others Re Conference Call on 2/29/16 | 1932453 | 1932453 | | |
| 2455 | Article, Joan Rose "Environmental surveillance of Legionella in Water Distribution Systems and Premise Plumbing -An Action Plan" | 1966080 | 1966080 | | |
| 2456 | 3/1/16 Noran to Nicholas and Sanderson Re AWWA Regulatory Advisory on LCR | VWNAOS076868 | VWNAOS076870 | | |
| 2457 | 3/2/16 Benzie to Russell Re Questions Re Licensing | AUG-14-2019 EGLE0264927 | AUG-14-2019 EGLE0264928 | | |
| 2458 | 3/2/16 Rosenthal to Benzie Re Question Re Licensing | AUG-14-2019 EGLE0093393 | AUG-14-2019 EGLE0093394 | | |
| 2459 | 3/4/16 Feighner and Bincsik Email chain re water main break locations and 2014 data | COF_FED_0288292 | COF_FED_0288292 | Feighner Ex. 11 | |
| 2460 | 3/7/16 Lishinski to Speidel and Wisinski re Clift's comment regarding lead testing in children | DEC-16-2019 DHHS0388663 | DEC-16-2019 DHHS0388663 | | |
| 2461 | EPA 4/4/16-4/8/16 On-Site Joint Program File Review and Enforcement Verification and Detailed LCR Implementation and Flint Review | AUG-14-2019 EGLE0103050 | AUG-14-2019 EGLE0103051 | Hyde Ex. 8 | |
| 2462 | 3/12/16 MDEQ Flint Action Plan - Draft 4 by Epkey | AUG-14-2019 EGLE0170348 | AUG-14-2019 EGLE0170349 | Creagh Ex. 20 | |
| 2463 | 3/12/16 Epkey Email Re Draft Flint Action Plan | Aug-14-2019 EGLE0170347 | Aug-14-2019 EGLE0170347 | | |
| 2464 | 3/25/16 LAN Design Notes and Computations - Flint WTP Meeting Sign-In Sheet, Agenda and Notes by Nakashima | LAN_FLINT_00188581 | LAN_FLINT_00188585 | Nakashima Ex. 25 | |
| 2465 | 3/15/16 Email Simon to Feighner re Flint Water System MSPE Presentation | 5-10-2017 SOM-FLOOD 0204177 | 5-10-2017 SOM-FLOOD 0204177 | Feighner Ex. 21 | |
| 2466 | Transcript of House Oversight and Government Reform Committee Hearing on Flint, Part 3 | MAR-23-2020 GOV0129358 | MAR-23-2020 GOV0129458 | R. Snyder Ex. 1 | |
| 2467 | 3/17/16 Conference Call with FWICC Water Quality Subcommittee | EPA-R5-2018-006908_0000147 | EPA-R5-2018-006908_0000148 | Bair Ex. 29 | |
| 2468 | 3/21/16 Final Flint Water Advisory Task Force Report | MAR-23-2020 GOV0002679 | MAR-23-2020 GOV0002794 | R. Snyder Ex. 2 Saxton Ex. 26 Busch Ex. 176 Busch Ex. 206 Cook Ex. 14 Creal Ex. 2 Feighner Ex. 1 Creagh Ex. 1 Prysby Ex. 10 Shekter-Smith Ex. 2 Wurfel Ex. 30 | |
| 2469 | 3/22/16 Outlook Calendar Invite re: Meeting at Governor's Office | AUG-14-2019 EGLE0276200 | AUG-14-2019 EGLE0276200 | Brader Ex. 33 | |
| 2470 | 3/23/16 Transcript of Del Toral's IST | SG_TS_M_DELTORAL_20160323-00000001 | SG_TS_M_DELTORAL_20160323-00000164 | R. Snyder Ex. 54 | |
| 2471 | 3/23/16 Email Heaton to Agen Re FWATF Final Report | MAR-23-2020 GOV0002678 | MAR-23-2020 GOV0002678 | | |
| 2472 | 3/23/16 Email Green to Mackrena Ramos Re: Response to Task Force Report.msg | LAN_FLINT_00212424 | LAN_FLINT_00212425 | | |
| 2473 | 6/8/15 Email invite for EPA/MDEQ Semi Annual Call | 5-10-2017 SOM-FLOOD 0150016 | 5-10-2017 SOM-FLOOD 0150017 | Prysby Ex. 38 | |
| 2474 | Portions of Rules Regarding Treatment Techniques (Ex. 1 to Del Toral's IST) | SG_TS_M_DELTORAL_20160323-00000165 | SG_TS_M_DELTORAL_20160323-00000172 | | |
| 2475 | 3/4/15 Email from William Creal to Diana Klemans re: Karegnondi Water Supply-Farmers | AUG-14-2019 EGLE0150476 | AUG-14-2019 EGLE0150477 | Creal Ex. 41 | |
| 2476 | 3/30/16 Email from Joh Bloemker to Laura Verona re: 2nd RFP Action Items | AUG-14-2019 EGLE0096368 | AUG-14-2019 EGLE0096368 | Benzie Ex. 26 | |

| | | | | | |
|---|---|---|---|---|---|
| 2477 | 4/1/16 Email from Susan Masten to Bryce Feighner with PowerPoint presentation to MSPE on 3/15 | 5-10-2017 SOM-FLOOD 0204224 | 5-10-2017 SOM-FLOOD 0204225 | Feighner Ex. 26 | |
| 2478 | Nicholas Handwritten Work Notes (Flint) | VWNAOS533791 | VWNAOS533803 | | |
| 2479 | 11/13/15 MDHHS Blood Lead Level Test Results for Flint Zip Codes 48501-48507 | 10-17-2017 SOM-FLOOD 0553133 | 10-17-2017 SOM-FLOOD 0553133 | | |
| 2480 | 4/4/16 DEQ Email re slides, "Making Bitter Waters Sweet.ppt," "Chicago Slides.pptf" | 5-10-2017 SOM-FLOOD 0236848 | 5-10-2017 SOM-FLOOD 0236848 | Feighner Ex. 23 | |
| 2481 | Questions/Answers to MDEQ's Keith Creagh from Senators Stamas, McBroom, Canfield, Irwin, Ananich Re: Flint water | MAR-23-2020 GOV0012762 | MAR-23-2020 GOV0012785 | Creagh Ex. 2 | |
| 2482 | May 1999 EPA Guidance Manual of Enhanced Coagulation and Precipitative Softening | VWNAOS535945 | VWNAOS536181 | | |
| 2483 | 4/20/16 Flint WTP Evaluation Draft | AUG-14-2019 EGLE0097107 | AUG-14-2019 EGLE0097108 | | |
| 2484 | 4/21/16 Email from Laura Sullivan to Michael McDaniel, Sylvester Jones, and Karen Weaver re: Resolution Draft | COF_FED_0902270 | COF_FED_0902271 | | |
| 2485 | 4/22/16 Email Hollins sends FWATFR to himself | MAR-23-2020 GOV0015413 | MAR-23-2020 GOV0015413 | | |
| 2486 | 4/23/16 Email Feighner (MDEQ) with J. Cleland re Flint Article | 5-10-2017 SOM-FLOOD 0206639 | 5-10-2017 SOM-FLOOD 0206640 | Feighner Ex. 24 | |
| 2487 | 4/13/16 Declaration of Michael Glasgow in Concerned Pastors Lawsuit | COF_FED_0632200 | COF_FED_0632203 | | |
| 2488 | 2/29/16 Email from Christin Larder to "Dr. Davis" re: "MDHHS Flint Water Task Force Investigation" | DEC-16-2019 DHHS0490076 | DEC-16-2019 DHHS0490076 | Larder Ex. 10 | |
| 2489 | 3/7/14 Letter from Darnell Earley to Sue McCormick re: DWSD Water Rates | 1886370 | 1886370 | | |
| 2490 | 5/7/07 Handwritten Notes from Mike Prysby re: WTP sanitary survey | AUG-14-2019 EGLE0347096 | AUG-14-2019 EGLE0347108 | | |
| 2491 | 5/12/16 Email from Bryce Freighner RE: FWICC Infrastructure Integrity and Water Quality Subcommities Call | VATECH_00106784 | VATECH_00106786 | Feighner Ex. 16 | |
| 2492 | 5/12/16 FWICC Draft Meeting Notes | 5-10-2017 SOM-FLOOD 0238208 | 5-10-2017 SOM-FLOOD 0238212 | Feighner Ex. 4 | |
| 2493 | 12/14/15 Flint Declaration of State of Emergency signed by Mayor Karen Weaver | COF_FED_0425336 | COF_FED_0425336 | Prysby Ex. 6 | |
| 2494 | 5/18/16 Email from AWWA Webinars to Daugherty Johnson re: Upcoming AWWA Webinars | COF_FED_0133263 | COF_FED_0133264 | | |
| 2495 | 5/19/16 MDHHS Report -Elevated Blood Lead Levels for Flint - January 1, 2005 to July 24, 2015 | DEC-16-2019 DHHS0489791 | DEC-16-2019 DHHS0489797 | Larder Ex. 15 | |
| 2496 | 2/20/15 Wright to Prysby with Handwritten Notes Re Gnagy | 5-10-2017 SOM-FLOOD 0372572 | 5-10-2017 SOM-FLOOD 0372574 | | |
| 2497 | 2/27/15 Final Operational Evaluation Report by LAN | 5-10-2017 SOM-FLOOD 0181215 | 5-10-2017 SOM-FLOOD 0181253 | | |
| 2498 | 9/21/11 Letter from Jeffrey Hansen to Brent Wright re: Analysis of Flint River as a Permanent Water Supply | 5-10-2017 SOM-FLOOD 0181086 | 5-10-2017 SOM-FLOOD 0181098 | | |
| 2499 | Sworn Statement of Statement of Patricia McKane Re: MDHHS' involvement in Flint regarding child blood testing | 10-17-2017 SOM-FLOOD 0609217 | 10-17-2017 SOM-FLOOD 0609218 | | |
| 2500 | 5/25/16 MDEQ Presentation, Making Bitters Water Sweet, OWMRP In-Service | 5-10-2017 SOM-FLOOD 0206817 | 5-10-2017 SOM-FLOOD 0206853 | Feighner Ex. 5 | |
| 2501 | 5/25/16 Email Freeman to Bincsik Re Facilities and Management Report | COF_FED_0379877 | COF_FED_0379877 | | |
| 2502 | 3/11/13 City of Flint Resolution to Purchase Capacity From Karegnondi Water Authority | COF_FED_0902231 | COF_FED_0902238 | Dillon Ex. 44 Walling Ex. 50 Johnson Ex. 123 | |
| 2503 | 5/27/16 MDHHS Response to Inquiries from US House and Committee on Energy and Commerce re: Flint | DEC-16-2019 DHHS0480733 | DEC-16-2019 DHHS0480749 | | |
| 2504 | 5/31/16 MDEQ, EPA and MDHHS Email Chain Re Agenda for 6/2/16 Call | AUG-14-2019 EGLE0103880 | AUG-14-2019 EGLE0103881 | | |
| 2505 | 6/13/16 Email from Bryce Feighner to DEQ re: Flint Temporary Chemical Feed Project | AUG-14-2019 EGLE0098154 | AUG-14-2019 EGLE0098155 | Feighner Ex. 10 | |
| 2506 | 6/10/16 Email Chain EPA discussion regarding phosphate dosage in Flint | EPA-R5-2018-006908_0000024 | EPA-R5-2018-006908_0000030 | | |
| 2507 | 6/16/16 Letter from Gina McCarthy to Rick Snyder and Karen Weaver regarding response to emergency | AUG-14-2019 EGLE0105317 | AUG-14-2019 EGLE0105319 | | |
| 2508 | 4/28/16 Sleeping Giant Consultants Report - Results of the Flint Surface Water Treatment Plant Evaluation | AUG-14-2019 EGLE0289636 | AUG-14-2019 EGLE0289657 | Feighner Ex. 8 | |
| 2509 | 6/22/16 US EPA Report - Flint, MI Filter Challenge Assessment | 1881817 | 1881817 | Feighner Ex. 15 | |
| 2510 | July 2016 Journal AWWA Roundtable Discussion Re Flint Water Crisis | VATECH_00222004 | VATECH_00222012 | | |
| 2511 | 6/22/16 Letter from Rick Freeman to Sylvester Jones re: ROWE City Engineering Contract Change Order Status | COF_FED_0367231 | COF_FED_0367233 | | |
| 2512 | 6/22/16 Email Freeman to City of Flint Re: Freeman informs COF that Rowe's contract with city is expiring | COF_FED_0367230 | COF_FED_0367230 | | |

| | | | | |
|---|---|---|---|---|
| 2513 | 8/25/15 Email Shekter-Smith to Leanne Walters Re: Follow-up to meeting including testing results | AUG-14-2019 EGLE0086154 | AUG-14-2019 EGLE0086156 | |
| 2514 | 1/29/15 VNA Response to Invitation to Bid for Water Quality Consultant | VWNAOS255324 | VWNAOS255360 | |
| 2515 | 1/29/15 VNA's Response to Invitation to Bid, Water Quality Consultant | VWNAOS255324 | VWNAOS255360 | |
| 2516 | 7/8/16 Article, David Otto Schwake et al., "Legionella DNA Markers in Tap Water Coincident with a Spike in Legionnaires' Disease in Flint, MI" | EPA-R5-2018-006908_0000265 | EPA-R5-2018-006908_0000269 | |
| 2517 | 7/15/16 Email from Thomas Poy re: Chemical Feed Prioritization | COF_FED_0361017 | COF_FED_0361017 | |
| 2518 | 7/18/16 Email Truscott to Czuba Re: AG Schuette Charges | TRUSCOTT_ROSSMAN-0056744 | TRUSCOTT_ROSSMAN-0056744 | |
| 2519 | 7/24/19 Audio Transcript of Interview of Howard Croft | SG_TS_H.CROFT_20160724-00000067 | SG_TS_H.CROFT_20160724-00000145 | |
| 2520 | 8/2/16 Email from Marc Edwards to Del Toral, Schock, Lytle, Kaplan, Walters re: Flint = 3rd round results = 15.1 | VATECH_00102042 | VATECH_00102043 | |
| 2521 | 8/8/16 FACHEP Phase II Project Report | 1894309 | 1894309 | R. Snyder Ex. 87 |
| 2522 | 5/17/16 EPA Flint, Michigan Sampling Support Project (QAPP-Revision 2) | VATECH_00020109 | VATECH_00020202 | |
| 2523 | 8/10/16 email correspondence re FWTP job descriptions | COF_FED_0784396 | COF_FED_0784397 | |
| 2524 | 7/23/14 Water Plant Operations Supervisor Position Description | COF_FED_0784402 | COF_FED_0784403 | |
| 2525 | 6/11/04 City of Flint Water Plant Lab & Water Quality Supervisor Job Supervisor | COF_FED_0784398 | COF_FED_0784399 | |
| 2526 | 7/1/14 Updated Assistant Water Plant & Lab Supervisor Position Description | COF_FED_0784400 | COF_FED_0784401 | |
| 2527 | 8/15/16 McElmurry email regarding FWICC and discussion with Snyder | 1882139 | 1882139 | Feighner Ex. 14 |
| 2528 | 3/2016 Report, EPA's Optimal Corrosion Control Treatment Recommendations for Primacy Agencies and Public Water Systems | VWNAOS538931 | VWNAOS539070 | Poy Ex. 4 |
| 2529 | 2013 Adam Rosenthal Position Description | OCT-7-2019 EGLE0161374 | OCT-7-2019 EGLE0161379 | Rosenthal Ex. 1 |
| 2530 | 8/26/2016 Flint Water Interagency Coordinating Committee Resolutions In Response To The Flint Water Advisory Task Force Recommendations | COF_FED_0896762 | COF_FED_0896775 | |
| 2531 | 9/30/16 Amy Pruden's Progress Report entitled "Effect of Piper Materials, Water Flow, and Chemistry on the Building Plumbing Microbiome" | VATECH_00134864 | VATECH_00134871 | |
| 2532 | 10/7/16 Memo from CDC to GCHD Re McLaren Flint Legionella Investigation | DEC-16-2019 DHHS0273085 | DEC-16-2019 DHHS0273104 | |
| 2533 | 10/7/16 Report - Investigation of a Recent Healthcare-Associated Case of Legionnaires' Disease Genesee County, Michigan | DEC-16-2019 DHHS0250596 | DEC-16-2019 DHHS0250596 | |
| 2534 | 11/3/16 Letter CDC (Cooley) to Julie Borowski (McLaren) re: Legionella | DEC-16-2019 DHHS0273105 | DEC-16-2019 DHHS0273106 | |
| 2535 | 10/7/16 Memo from CDC to GCHD Re McLaren Flint Legionella Investigation | DEC-16-2019 DHHS0250601 | DEC-16-2019 DHHS0250620 | |
| 2536 | 11/17/16 EPA (Kaplan) First Amended Emergency Order In the Matter of City of Flint, MDEQ, SOM | COF_FED_0845212 | COF_FED_0845218 | |
| 2537 | 11/22/16 Email CDC and MDHHS Re CDC's Response and McLaren's Report | DEC-16-2019 DHHS0273083 | DEC-16-2019 DHHS0273084 | Rosenthal Ex. 39 |
| 2538 | VA Tech - Flint Lead Kits Summary Spreadsheet | VATECH_00212274 | VATECH_00212274 | Prysby Ex. 83 |
| 2539 | 11/22/16 Jeff Wright Report "Monopoly, Price Gouging, Corruption, and the Financing of a City" | | | Jeffrey Wright Ex. 1 |
| 2540 | 2016 Presentation by Marc Edwards at Water Quality Technology Conference (WQTC) "Uncovering the Extent of the Crisis in Flint" | EPA-R5-2018-006908_0000383 | EPA-R5-2018-006908_0000432 | |
| 2541 | 12/8/16 Jeffrey Raymond Hansen Investigative Subpoena Transcript | SG_TS_J.HANSEN_20161208-00000001 | SG_TS_J.HANSEN_20161208-00000127 | |
| 2542 | 12/22/16 DEQ letter to FAST Start Coordinator at COF Re Estimate of Lead Service Lines in Flint | 1882041 | 1882041 | Feighner Ex. 13 |
| 2543 | 12/27/16 City of Flint Notice of Improved Drinking Water Quality | COF_FED_0699619 | COF_FED_0699619 | |
| 2544 | 12/27/16 Letter from DEQ to Flint Water Treatment Plant on the Status of Enhanced Water Quality Monitoring and Optimal Corrosion Control Treatment | COF_FED_0699616 | COF_FED_0699618 | Feighner Ex. 6 |

| | | | | |
|---|---|---|---|---|
| 2545 | 1/10/17 PowerPoint - Flint Water Quality Parameters - EPA Data Summit | VATECH_00016500 | VATECH_00016500 | Feighner Ex. 12 |
| 2546 | 1/11/17 Letter Eden Wells/MDHHS to Valacak/GCHD and Kooy/McLaren Flint Re Legionnaires' Disease Investigation | DEC-16-2019 DHHS0250622 | DEC-16-2019 DHHS0250624 | |
| 2547 | City of Flint Water Plant Routine Distribution System Sampling Sites & Additional Water Quality Monitoring Sites | 5-10-2017 SOM-FLOOD 0183712 | 5-10-2017 SOM-FLOOD 0183712 | |
| 2548 | 1/19/17 - Investigative Subpoena Transcript of Marc Edwards Edwards | SG_TS_M.EDWARDS_20170119-00000001 | SG_TS_M.EDWARDS_20170119-00000133 | |
| 2549 | 1/23/17 DEQ to Mayor of Flint Re Lead and Copper Monitoring of Drinking Water Taps | OCT-7-2019 EGLE0004642 | OCT-7-2019 EGLE0004644 | Feighner Ex. 7 |
| 2550 | January 2002 Marc Edwards and Laurie S. McNeill AWWA Journal article entitled "Effect of Phosphate inhibitors..." | COF_FED_0948355 | COF_FED_0948366 | |
| 2551 | 2/2/17 Investigative Subpoena Transcript of Harvey Hollins (Vol. I) | SG_TS_H.HOLLINS_20170202-00000001 | SG_TS_H.HOLLINS_20170202-00000185 | |
| 2552 | March 2017 Arcadis Report - Appendix A - Assessment of Current Practices and Gap Analysis Technical Memorandum | OCT-7-2019 EGLE0000809 | OCT-7-2019 EGLE0001048 | Feighner Ex. 9 |
| 2553 | 3/10/17 EPA Flint Drinking Water Technical Support Team Status of Recovery | 1881815 | 1881815 | |
| 2554 | 4/27/17 - Flint - What Really Happened PowerPoint | 5-10-2017 SOM-FLOOD 0433197 | 5-10-2017 SOM-FLOOD 0433197 | |
| 2555 | 8/11/17 MDEQ Significant Deficiency Violation Notice to COF | COF_FED_0756073 | COF_FED_0756074 | |
| 2556 | 8/7/17 MDEQ City of Flint Water System Sanitary Survey | COF_FED_0756075 | COF_FED_0756109 | |
| 2557 | 8/11/17 City of Flint Sanitary Survey - Summary of Deficiencies and Recommendations | COF_FED_0756110 | COF_FED_0756112 | |
| 2558 | 8/16/17 Email Young to Bincsik Re USEPA Draft Response letter and Sanitary Survey | COF_FED_0756070 | COF_FED_0756070 | |
| 2559 | 8/18/17 Weaver's response to Bob Kaplan/EPA Re: Flint Water Treatment Plant Management | COF_FED_0756071 | COF_FED_0756072 | |
| 2560 | 8/29/17 Email from Edwards to Cupal re Bacteria and Filters | VATECH_00003105 | VATECH_00003105 | |
| 2561 | 8/29/17 Email from Edwards to Cupal Re Bacteria and Filters | 1889122 | 1889122 | |
| 2562 | 8/29/17 Article, William J. Rhoads et al., "Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, MI" Environmental Science and Technology | 1893346 | 1893346 | R. Snyder Ex. 86 |
| 2563 | 10/24/17 U.S. EPA Review of Michigan Department of Environmental Quality Drinking Water Program | 1892601 | 1892601 | Creagh Ex. 28 |
| 2564 | 1/5/18 Zahran, McElmurry, et al., "Assessment of the Legionnaires' disease outbreak in Flint, Michigan" | DEC-16-2019 DHHS0527465 | DEC-16-2019 DHHS0527474 | |
| 2565 | 1/5/18 Sammy Zahran, et al. "Assessment of the Legionnaires' disease outbreak in Flint, Michigan" | VATECH_00125039 | VATECH_00125048 | |
| 2566 | February 2018, Brenda Byrne, et al., "Prevalence of Infection-Competent Serogroup 6 Legionella pneumophila within Premise Plumbing in Southeast Michigan" | DEC-16-2019 DHHS0527448 | DEC-16-2019 DHHS0527464 | |
| 2567 | 6/18/18 S. Wurfel Email re: Crain's Detroit Business Article - Dr. Mona's new book tells how tide turned on state in Flint water crisis | TRUSCOTT_ROSSMAN-0159412 | TRUSCOTT_ROSSMAN-0159415 | |
| 2568 | 6/27/18 Letter DEQ to EPA RE WIIN Funding for Flint Water Meter Project | OCT-7-2019 EGLE0003946 | OCT-7-2019 EGLE0003947 | |
| 2569 | 7/19/18 EPA Office of Inspector General - Management Weakness Delayed Response to Flint Water Crisis - At a Glace | COF_FED_1130676 | COF_FED_1130749 | Prysby Ex. 11 |
| 2570 | 2019 Roy, Tan, and Edwards, "Lead release to potable water during the Flint, Michigan water crissi as revealed by routine biosolids monitoring data" (2019) | COF_FED_0706324 | COF_FED_0706332 | |
| 2571 | 2/18/08 Green Performance Reviews (Green 30(b)(6) Ex. 1) | LAN_FLINT_00225825 | LAN_FLINT_00225834 | Green 30(b)(6) Ex. 1 |
| 2572 | 11/4/2009 Hansen Performance Reviews (Green 30(b)(6) Ex. 02) | LAN_FLINT_00226071 | LAN_FLINT_00226080 | Green 30(b)(6) Ex. 2 |
| 2573 | 6/2000 AWWA Article "Secondary Effects of Enhanced Coagulation and Softening" (Green 30(b)(6) Ex. 13) | | | Green 30(b)(6) Ex. 13 |
| 2574 | 11/17/2010 AWWA Article "Water Quality Monitoring and Assessment of Internal Corrosion and Increased Metal Concentrations" (Green 30(b)(6) Ex. 15) | | | Green 30(b)(6) Ex. 15 |
| 2575 | 2/3/12 MLive Article "Flint Exploring Interim Use of Flint River water until new pipeline built" (Green 30(b)(6) Ex. 9) | | | Green 30(b)(6) Ex. 9 |
| 2576 | 2005 AWWA Article "Managing Change and Unintended Consequences: LCR CCT" (Green 30(b)(6) Ex. 14) | | | Green 30(b)(6) Ex. 14 |

| | | | | |
|---|---|---|---|---|
| 2577 | LAN Website "The Truth About LAN's Involvement in the Flint Water Tragedy" (Green 30(b)(6) Ex. 16) | | | Green 30(b)(6) Ex. 16 |
| 2578 | 4/8/21 LAN Total Company Office Earnings (Brader Ex. 3) | LAN_FLINT_00226545 | LAN_FLINT_00226551 | Brader 30(b)(6) Ex. 3 |
| 2579 | 4/8/21 LAN Total Company Office Earnings (Brader Ex. 3A) | | | Brader 30(b)(6) Ex. 3A |
| 2580 | LAN/LAD Trial Balance (Brader Ex. 5) | LAN_FLINT_00226498 | LAN_FLINT_00226500 | Brader 30(b)(6) Ex. 5 |
| 2581 | 4/8/21 LAN Total Company Office Earnings (Brader Ex. 2) | LAN_FLINT_00226431 | LAN_FLINT_00226436 | Brader 30(b)(6) Ex. 2 |
| 2582 | LAD and LAN Revenue and Profit Statement (Brader Ex. 4) | | | Brader 30(b)(6) Ex. 4 |
| 2583 | LAD Appointee Incentive Plan (Brader Ex. 8) | LAN_FLINT_00226441 | LAN_FLINT_0226443 | Brader 30(b)(6) Ex. 8 |
| 2584 | Summary Plan Description - LAD Company Employees Profit Sharing Pension Trust (Brader Ex. 9) | LAN_FLINT_00226449 | LAN_FLINT_0226479 | Brader 30(b)(6) Ex. 9 |
| 2585 | 10/12/15 Omaha Article "In Its 100th year, LAD architectural firm is still a towering presence in Omaha" (Brader Ex. 6) | | | Brader 30(b)(6) Ex. 6 |
| 2586 | LAD Company Incentive Compensation Plan (Brader Ex. 7) | LAN_FLINT_00226444 | LAN_FLINT_00226448 | Brader 30(b)(6) Ex. 7 |
| 2587 | LAD Employee Handbook (Brader Ex. 10) | LAN_FLINT_00226501 | LAN_FLINT_0226540 | Brader 30(b)(6) Ex. 10 |
| 2588 | LAN and LAD Employee Leasing Agreement (Brader Ex. 11) | LAN_FLINT_00226631 | LAN_FLINT_00226635 | Brader 30(b)(6) Ex. 11 |
| 2589 | 6/26/15 LAN and COF Agreement re: Removal and Replacement of Filter Media at Flint WTP (Brader Ex. 14) | LAN_FLINT_00226298 | LAN_FLINT_00226214 | Brader 30(b)(6) Ex. 14 |
| 2590 | 11/25/14 LAN and City Subcontractor Agreement - Charles Lawrence (Brader Ex. 15) | LAN_FLINT_00226315 | LAN_FLINT_00226316 | Brader 30(b)(6) Ex. 15 |
| 2591 | 8/30/13 LAN and Rowe Master Agreement for Professional Services (Brader Ex. 16) | LAN_FLINT_00226423 | LAN_FLINT_00226428 | Brader30(b)(6) Ex. 16 |
| 2592 | Linda Dykema Personnel File (Dykema Ex. 2) | DEC-16-2019 DHHS0000204 | DEC-16-2019 DHHS0000208 | Dykema Ex. 2 |
| 2593 | 9/11/15 Email Chain MDHHS re: Lead and Flint (Dykema Ex. 22) | DEC-16-2019 DHHS0304432 | DEC-16-2019 DHHS0304432 | Dykema Ex. 22 |
| 2594 | Linda Larsen Resume (Dykema Ex. 3) | DEC-16-2019 DHHS0000219 | DEC-16-2019 DHHS0000221 | Dykema Ex. 3 |
| 2595 | 7/19/06 Linda Dykema Oath of Office (Dykema Ex. 4) | DEC-16-2019 DHHS0000160 | DEC-16-2019 DHHS0000160 | Dykema Ex. 4 |
| 2596 | MCLA 222.2221 Duties of Department; Prevention of Disease (Dykema Ex. 5) | SG_TS_L.DYKEMA_20161004-00000237 | SG_TS_L.DYKEMA_20161004-00000238 | Dykema Ex. 5 |
| 2597 | 10/12/17 Depo of Del Toral in Burgess.pdf | | | |
| 2598 | 10/12/17 Depo of Rita Bair in Burgess.pdf | | | |
| 2599 | 10/26/17 Depo of Tinak Hyde in Burgess.pdf | | | |
| 2600 | 10/26/17 Depo of Deborah Baltazar in Burgess.pdf | | | |
| 2601 | 11/17/17 Depo of Robert Kaplan in Burgess.pdf | | | |
| 2602 | 11/16/17 Depo of Jennifer Crooks in Burgess.pdf | | | |
| 2603 | 11/16/17 Depo of Thomas Poy in Burgess.pdf | | | |
| 2604 | 6/25/15 EPA Emails Re Del Toral's Interim Report "Interim Report on High Lead Levels in Flint" (Flint FOIA Production) | FLINTEPAFOIA_00027272 | FLINTEPAFOIA_00027276 | |
| 2605 | 5/7/15 Email Crooks to Busch, Prysby and Cook re: Flint | AUG-14-2019 EGLE0014944 | AUG-14-2019EGLE0014944 | |
| 2606 | 3/2/15 Letter EPA's Hyde to Resident Connors re: Flint's Drinking Water | AUG-14-2019 EGLE0056817 | AUG-14-2019EGLE0056819 | |
| 2607 | 5/16/14 EPA and MDEQ Email Chain Re Citizen Water Complaints | OCT-7-2019 EGLE0071332 | OCT-7-2019EGLE0071335 | |
| 2608 | 2/20/15 EPA (Hyde) Letter to Resident Pumfrey re: Flint's drinking water | AUG-14-2019 EGLE0056929 | AUG-14-2019 EGLE0056932 | |
| 2609 | 2/20/15 EPA (Hyde) Letter to Resident Pumfrey re: Flint's drinking water | AUG-14-2019 EGLE0095400 | AUG-14-2019 EGLE0095403 | |
| 2610 | 11/4/15 EPA Email Chain re: Clarifications re: OCCT in LCR (Flint EPA FOIA Response) | FLINTEPAFOIA_00000919 | FLINTEPAFOIA_00000929 | |
| 2611 | 7/21/15 Email Chain Shekter-Smith to Cook and Busch Re EPA Call Notes | 04-15-2016 SOM0032819 | 04-15-2016 SOM0032823 | |
| 2612 | 9/9/15 Letter Dan Kildee to Gina McCarthy re: Del Toral Memo | 04-15-2016 SOM0031769 | 04-15-2016 SOM0031770 | |
| 2613 | 9/11/15 Email Poy to Shekter Smith re: Kildee Response | OCT-7-2019 EGLE0072350 | OCT-7-2019 EGLE0072350 | |
| 2614 | 9/11/15 MDEQ and EPA Draft Response to Kildee | OCT-7-2019 EGLE0072351 | OCT-7-2019 EGLE0072353 | |
| 2615 | 7/21/15 EPA Notes re Call with MDEQ on LCR and Flint Issues (Flint FOIA Production) | FLINTEPAFOIA_00008852 | FLINTEPAFOIA_00008853 | |
| 2616 | 7/21/15 EPA Draft Notes on Call with MDEQ re: MDEQ Implementation of LCR Rule and Flint Issues (Flint FOIA Production) | | | |
| 2617 | 7/21/15 EPA Briefing Paper for Call with MDEQ on LCR Rule and Flint Issues (Flint EPA FOIA) | FLINTEPAFOIA_00008842 | FLINTEPAFOIA_00008846 | |
| 2618 | 9/30/13 MDEQ Drinking Water Annual Resource Deployment Plan (FY 2013) (Flint EPA FOIA Response) | FLINTEPAFOIA_00054733 | FLINTEPAFOIA_00054787 | |
| 2619 | USCA Sec. 3001 EPA Emergency Powers | | | |
| 2620 | 9/18/15 EPA Memo Hyde to Speth Re: Drinking Water Technical Assistance for Flint | FLINTEPAFOIA_00014856 | FLINTEPAFOIA_00014856 | |

| | | | | |
|---|---|---|---|---|
| 2621 | 9/26/15 EPA Email Chain to Administrator re: Flint Drinking Water | FLINTEPAFOIA_00038594 | FLINTEPAFOIA_00038604 | |
| 2622 | 10/1/15 EPA Email Shinkman to Pollins Re: Hedman and Flint | FLINTEPAFOIA_00043253 | FLINTEPAFOIA_00043253 | |
| 2623 | EPA Memo Re Eligibility of Replacement of Lead Service Lines on Private Property under DWSRF | OCT-7-2019 EGLE0100504 | OCT-7-2019 EGLE0100505 | |
| 2624 | 3/30/15 MDEQ and EPA Email Re Kildee Letter to EPA on SRF Loan Forgiveness | OCT-7-2019 EGLE0071424 | OCT-7-2019 EGLE0071425 | |
| 2625 | 3/26/15 Letter Kildee to McCarthy re: SDWSRF Loan Forgiveness in Flint | OCT-7-2019 EGLE0071430 | OCT-7-2019 EGLE0071432 | |
| 2626 | 4/15/15 Letter from Hedman to Kildee re: DWSRF Loan Forgiveness in Flint | 07-16-2016 SOM0099160 | 07-16-2016 SOM0099162 | |
| 2627 | 9/24/15 Email Chain Crooks to Poy re: Purchasing Home Treatment Devices in Flint | FLINTEPAFOIA_0062595 | FLINTEPAFOIA_0062597 | |
| 2628 | 10/20/16 EPA OIG Report: Management Alert Drinking Water Contamination in Flint, MI | Phase_II_KWA_NonParty_SubResp_001112 | Phase_II_KWA_NonParty_SubResp_0011 27 | |
| 2629 | 9/29/15 MDEQ Email Chain Benzie to Green re: DWSRF Eligibility in Flint | 04-15-2016 SOM0036557 | 04-15-2016 SOM0036558 | |
| 2630 | 9/17/14 Email Chain Prysby to Crooks re: Flint WTP and resident complaints | AUG-14-2019 EGLE0057347 | AUG-14-2019 EGLE0057352 | |
| 2631 | 10/16/14 Email Chain Busch to Crooks Re "Another Flint Complaint" | AUG-14-2019 EGLE0073239 | AUG-14-2019 EGLE0073242 | |
| 2632 | 7/15/15 EPA Email Chain Moriarty to Del Toral Re Flint Discussion | EPA-R5-2015-01129900012851-0001 | EPA-R5-2015-01129900012851-00005 | |
| 2633 | 4/18/17 Burgess Complaint (2:17-cv-11218-GCS-DRG) | | | |
| 2634 | 9/22/15 EPA Email Chain Del Toral to Poy re: Hanna-Attisha | EPA-R5-2015-01129900006917-0001 | EPA-R5-2015-01129900006917-0004 | |
| 2635 | 4/19/17 Ron Fonger MLive Article on Robert Kaplan "Top EPA Official 'No reasonable operator' would have used Flint water plant" (Poy Ex. 49) | | | Poy Ex. 49 |
| 2636 | 8/10/17 Letter Kaplan to Weaver re: Flint WTP staffing issues | COF_FED_1028705 | COF_FED_1028706 | |
| 2637 | 8/18/17 Letter Weaver to Kaplan re: FWTP Staffing | COF_FED_1105605 | COF_FED_1105607 | |
| 2638 | 9/27/91 EPA Final Guidance on Emergency Authority (Poy ex. 52) | | | Poy Ex. 52 |
| 2639 | 11/21/16 EPA Response to the Office of Inspector General Management (Poy Ex. 54) | | | Poy Ex. 54 |
| 2640 | Sections from Enforcement of Drinking Water Regulations (Poy Ex. 55) | | | Poy Ex. 55 |
| 2641 | 10/23/15 EPA email chain re: Flint Corrosion Control (Flint EPA FOIA Production) | FLINTEPAFOIA_00030113 | FLINTEPAFOIA_00030122 | Poy Ex. 59 |
| 2642 | 12/7/15 Letter Hedman to Kildee re: Flint's Safe Drinking Water Task Force | FLINTEPAFOIA_00018405 | FLINTEPAFOIA_00018406 | Poy Ex. 60 |
| 2643 | 6/20/96 Angle v. USA - Sixth Circuit Appeal Decision | | | |
| 2644 | 12/10/15 Letter EPA Hedman to Dimple Chaudhary re: Petition for Emergency Action in Flint | FLINTEPAFOIA_00039112 | FLINTEPAFOIA_00039113 | Poy Ex. 61 |
| 2645 | 1/21/16 Gina McCarthy Letter to Governor Snyder re: Flint | | | Poy Ex. 63 |
| 2646 | Flint Safe Drinking Water Task Force Activities (EPA FOIA Production 12/12/16) | FLINTEPAFOIA_00058826 | FLINTEPAFOIA_00058827 | Poy Ex. 62 |
| 2647 | 42 USCA Sec. 300g-3 Enforcement of Drinking Water Regulations | | | Poy Ex. 65 |
| 2648 | 12/22/15 EPA Lead in Drinking Water Preliminary Assessment Draft | | | Poy Ex. 64 |
| 2649 | 7/23/97 EPA OARM Delegations Manual Finding and Notification of Non-Compliance | | | |
| 2650 | 5/11/94 EPA OARM Delegations Manual - Emergency Administrative Powers | | | |
| 2651 | 3/2/18 EPA Region V - Safe Drinking Water Act - Finding and Notification of Non-Compliance | | | |
| 2652 | 2/12/15 VNA Email re: Public Works Workshop Outline | VWNAOS057096 | VWNAOS057096 | Clarke 30(b)(6) Ex. 26 |
| 2653 | 12/18/15 VNA email re: Flint lead issue - Veolia accused on Facebook | VWNAOS075539 | VWNAOS075542 | Clarke 30(b)(6) Ex. 24 |
| 2654 | 2/12/15 Theping Chen Weekly Summary of Activities | VWNAOS081149 | VWNAOS081152 | Clarke 30(b)(6) Ex. 25 |
| 2655 | 1/22/15 VNA City of Flint Go/No Go Memo | VWNAOS019336 | VWNAOS019338 | Clarke 30(b)(6) Ex. 11 |
| 2656 | 3/18/15 VNA City of Flint Risk Memo - Indicative Proposal | VWNAOS023715 | VWNAOS023721 | Clarke 30(b)(6) Ex. 21 |
| 2657 | 11/23/04 EPA Lead and Copper Rule Memo - Clarification of Requirements for Collecting Samples (Poy Ex. 3) | | | Poy Ex. 3 |
| 2658 | 12/13/11 Emergency Manager Amended Resolution to Expend Employment of Elizabeth Murphy | COF_FED_0072220 | COF_FED_0072221 | Murphy Ex. 2 |

| | | | | | |
|---|---|---|---|---|---|
| 2659 | 6/22/16 IST Transcript - Elizabeth Murphy | SG_TS_E.MURPHY_20160622-00000001 | SG_TS_EMURPHY_20160622-00000141 | Murphy Ex. 1 | |
| 2660 | 10/14/14 Gov Office Email Chain re: Flint Water "downright scary" | 06-06-2016SOM0058658 | 06-06-2016SOM0058659 | Murphy Ex. 18 | |
| 2661 | 12/2/14 COF Email Chain re: Residential Drinking Water Testing - Lead and Copper Sampling | COF_FED_0340870 | COF_FED_0340871 | Murphy Ex. 19 | |
| 2662 | 1/9/15 Email E. Murphy to Gov, COF, Media re: Emergency Manager Statement on Residents' Flint River Water Concerns | COF_FED_0115267 | COF_FED_0115268 | Murphy Ex. 22 | |
| 2663 | 1/18/15 Ambrose email chain re: Flint Water (politics at play) | COF_FED_0230118 | COF_FED_0230119 | Murphy Ex. 24 | |
| 2664 | 11/19/14 City of Flint Consumer Notice of Lead and Copper Results at 2205 Flushing Rd. | OCT-7-2019EGLE0053640 | OCT-7-2019EGLE0053641 | Murphy Ex. 20 | |
| 2665 | 3/2/15 Fonger to COF re: Walters lead test results social media post | COF_FED_0025412 | COF_FED_0025412 | Murphy Ex. 40 | |
| 2666 | 1/28/15 Elizabeth Murphy Email to Dr. Murphy re: Flint Water Fact Sheet | COF_FED_0389016 | COF_FED_0389016 | Murphy Ex. 31 | |
| 2667 | 1/28/15 City of Flint Water Fact Sheet (sent by E. Murphy to Dr. Murphy) | COF_FED_0389017 | COF_FED_0389018 | Murphy Ex. 30 | |
| 2668 | 1/26/15 Email E. Murphy to Ambrose re: Rashes in City of Flint | COF_FED_0523613 | COF_FED_0523613 | Murphy Ex. 29 | |
| 2669 | 1/22/15 Email Chain Joan Rose to COF re: Water Forum, Forwarded by E. Murphy to Dr. Murphy | COF_FED_0390252 | COF_FED_0390253 | Murphy Ex. 27 | |
| 2670 | 1/18/15 Letter Walling to Governor Snyder re: Flint Water Improvement Plan | MAR-23-2020 GOV0071661 | MAR-23-2020 GOV0071662 | | |
| 2671 | 1/19/15 Gov and Treasury Email Chain re: DWSD and Flint Water Issue (Walling Letter) | OCT-7-2019 EGLE0019651 | OCT-7-2019 EGLE0019651 | | |
| 2672 | 1/12/15 Letter DWSD to Early and Walling re: Re-establishing Detroit Water and Sewerage Department Water Service | OCT-7-2019 EGLE0019652 | OCT-7-2019 EGLE0019652 | | |
| 2673 | 1/19/15 Gov Office Email Chain re: Flint Water and DWSD Negotiations | OCT-7-2019 EGLE0168170 | OCT-7-2019 EGLE0168172 | | |
| 2674 | 1/20/15 Gov Office Email Chain re: Meeting with City of Flint on Flint Water | MAR-23-2020 GOV0079243 | MAR-23-2020 GOV0079246 | | |
| 2675 | 12/26/11 City of Flint Infrastructure and Development Memo from Croft to Brown re: Update | COF_FED_0186814 | COF_FED_0186814 | | |
| 2676 | 11/29/11 City of Flint Interoffice Memo From Brown to Walling re: COF Operations Summary | COF_FED_0516792 | COF_FED_0516797 | | |
| 2677 | 11/29/11 Department of Treasury Press Release: Governor Confirms Flint Financial Emergency | MAR-23-2020 GOV0036317 | MAR-23-2020 GOV0036318 | Brown Ex. 1 | |
| 2678 | 11/29/11 Department of Treasury Emergency Manager Talking Points | MAR-23-2020 GOV0036319 | MAR-23-2020 GOV0036322 | Brown Ex. 3 | |
| 2679 | 1/15/12 City of Flint Financial and Operating Plan | COF_FED_0080264 | COF_FED_0080271 | Brown Ex. 9 | |
| 2680 | 1/19/12 City of Flint Email Chain re: KWA Internal Meeting | COF_FED_0219333 | COF_FED_0219334 | Brown Ex. 10 | |
| 2681 | 12/15/11 Email Walling and Brown re: December 21 KWA Meeting | COF_FED_0531431 | COF_FED_0531431 | Brown Ex. 6 | |
| 2682 | 10/31/12 Letter from Ambrose to Ed Kurtz re: Cost Comparison, KWA vs. DWSD | COF_FED_0550218 | COF_FED_0550228 | Brown Ex. 18 | |
| 2683 | 1/18/12 Letter from GCDC (O'Brien) to Croft re: KWA | COF_FED_0071227 | COF_FED_0071228 | Brown Ex. 11 | |
| 2684 | 9/20/12 Letter from Ed Kurtz to Sue McCormick re: DWSD | COF_FED_0189958 | COF_FED_0189958 | Brown Ex. 17 | |
| 2685 | 4/5/13 Email Chain COF, EMs and Treasury re: DWSD | COF_FED_0282374 | COF_FED_0282374 | Brown Ex. 19 | |
| 2686 | 8/12/13 COF/EMs Email Chain re: Water Plant Upgrades | COF_FED_0526056 | COF_FED_0526056 | Brown Ex. 20 | |
| 2687 | 1/19/16 Letter to Ken Sikkema from Michael Brown re: Flint Water Crisis | COF_FED_0552087 | COF_FED_0552087 | Brown Ex. 23 | |
| 2688 | 9/3/13 Email Sue McCormick to Mike Brown re: Meeting Request | COF_FED_0139089 | COF_FED_0139089 | Brown Ex. 21 | |
| 2689 | 1/15/13 City of Flint Financial and Operating Plan | COF_FED_0204192 | COF_FED_0204210 | | |
| 2690 | 9/21/12 Email Mike Brown to Sue McCormick and Ed Kurtz re: DWSD Board Letter | COF_FED_0189957 | COF_FED_0189957 | | |
| 2691 | 10/2/12 Google Calendar Invite - "Water- Duffy, Howard, Mike" with Michael Brown accepting the invitation | COF_FED_0520865 | COF_FED_0520865 | | |
| 2692 | 11/13/12 Outlook Calendar Invite "Meeting with DWSD" | COF_FED_0184309 | COF_FED_0184310 | | |
| 2693 | 1/26/12 Email Chain Mike Brown, Jerry Ambrose, John Matonich re: Flint Supply Assessment 12-21-12 | COF_FED_0289926 | COF_FED_0289927 | | |
| 2694 | 4/20/13 Email Chain Kurtz and Brown re: DWSD | COF_FED_0281804 | COF_FED_0281804 | | |
| 2695 | 6/21/13 LAN Contract with City of Flint | LAN_FLINT_00209294 | LAN_FLINT_00209305 | | |
| 2696 | 2011-2012 EM/EFM Achievements and Progress - Major Events | COF_FED_0117823 | COF_FED_0117827 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2697 | 1/22/13 Google Calendar Invite Water Mtg w/ Treasury, Drain Comm, Rowe | COF_FED_0178497 | COF_FED_0178497 | | |
| 2698 | 3/20/13 Calendar Invite Emergency Meeting - Water- Time Change (City of Flint staff) | COF_FED_0520326 | COF_FED_0520326 | | |
| 2699 | 1/8/13 COF Email Chain re: Water Meeting and Treasury Tomorrow | COF_FED_0520472 | COF_FED_0520472 | | |
| 2700 | 1/15/16 MDHHS Email Chain and Attachments re: May 2015-November 2015 Legionella Investigation Summary | VATECH_0007575 | VATECH_0007589 | | |
| 2701 | 1/30/15 MDHHS Email Chain re: Legionella (Nick Lyon emails to himself) | 07-05-2016 SOM-KIDD 0007188 | 07-05-2016 SOM-KIDD 0007189 | | |
| 2702 | January 2010-January 2015 Epi Curve Legionella Cases in Genesee County | 07-05-2016 SOM-KIDD 0013421 | 07-05-2016 SOM-KIDD 0013427 | | |
| 2703 | 1/22/16 Letter FWATF to Governor Snyder re: Update | AUG-14-2019 EGLE0047045 | AUG-14-2019 EGLE0047047 | | |
| 2704 | 1/21/16 MDHHS Legionella Cases in Genesee County Talking Points | DEC-16-2019 DHHS0003784 | DEC-16-2019 DHHS0003785 | | |
| 2705 | 1/28/15 MDHHS Email Chain re: Mott Community College Not Waiting For Flint to Ensure Safe Water | DEC-16-2019 DHHS0020991 | DEC-16-2019 DHHS0020992 | | |
| 2706 | 1/25/15 Email Corinne Miller to Sara LyonCallo re: lead question | DEC-16-2019 DHHS0021897 | DEC-16-2019 DHHS0021897 | | |
| 2707 | 7/28/15 Email Chain MDHHS re: Directors Office Assignment - Flint - Need update ASAP | DEC-16-2019 DHHS0079229 | DEC-16-2019 DHHS0079230 | | |
| 2708 | 1/28/15 MDHHS Email Chain re: Flint Drinking Water | DEC-16-2019 DHHS0189739 | DEC-16-2019 DHHS0189739 | | |
| 2709 | 7/22/15 Email Chain MDHHS re: Directors Office Assignment - Flint- need update asap (Corrinne Miller email) | DEC-16-2019 DHHS0202745 | DEC-16-2019 DHHS0202746 | | |
| 2710 | 7/23/15 MDHHS Email Chain re: Directors Office Assignment - Flint - Need update ASAP (Corinne Miller response) | DEC-16-2019 DHHS0202747 | DEC-16-2019 DHHS0202749 | | |
| 2711 | 1/23/15 MDHHS Email Collins, Moran, Miller re: Heads Up, Flint Water Related Perhaps | DEC-16-2019 DHHS0220246 | DEC-16-2019 DHHS0220246 | | |
| 2712 | 7/28/15 MDHHS Email Chain re: Flint Testing and EBLLs | DEC-16-2019 DHHS0513813 | DEC-16-2019 DHHS0513819 | | |
| 2713 | 10/4/17 Corrinne Miller Preliminary Exam Testimony in People vs. Lyon (Miller ex. 27) | | | Miller Ex. 27 | |
| 2714 | 1/22/17 Corrinne Miller Preliminary Exam Testimony in People v. Nick Lyon (Miller ex. 16) | | | Miller Ex. 16 | |
| 2715 | 1/23/15 MDHHS Email Chain re: Legionella - "Heads up, Flint Water Related Perhaps" (Miller ex. 17) | 11-11-2016SOM-FLOOD0086543 | 11-11-2016SOM-FLOOD0086544 | Miller Ex. 17 | |
| 2716 | 9/14/16 Corrinne Miller Plea Agreement (Miller ex. 12) | | | Miller Ex. 12 | |
| 2717 | 9/14/16 Transcript of Plea Agreement Hearing - Corinne Miller (Miller ex. 13) | | | Miller Ex. 13 | |
| 2718 | January 2015 Legionella Epi-Curve Genesee County (Miller ex. 15) | | | Miller Ex. 15 | |
| 2719 | 7/5/16 MDHHS Legionella Surveillance and Investigation Protocol (Miller ex. 20) | | | Miller Ex. 20 | |
| 2720 | 1/23/15 MDHHS Email Chain re: Heads up Flint Water Related Perhaps (legionella) (Miller ex. 17) | 11-11-2016SOM-FLOOD0086543 | 11-11-2016SOM-FLOOD0086544 | Miller Ex. 17 | |
| 2721 | December 2019, Anya F. Smith et al., "Multiple Sources of Outbreak of Legionnaires' Disease in Gensee County" (Miller ex. 28) | | | Miller Ex. 28 | |
| 2722 | 1/15/19 CDC Memo to MDHHS re: Legionella in Flint, MI (Miller ex. 29) | | | Miller Ex. 29 R. Snyder Ex. 53 | |
| 2723 | May 2015-November 2015 MDHHS Summary Analysis of Legionella Outbreak in Flint | DEC-16-2019 DHHS0004301 | DEC-16-2019 DHHS0004314 | Miller Ex. 33 | |
| 2724 | 12/2/15 MDHHS Email re: Draft Press Release on Legionella | DEC-16-2019 DHHS0007613 | DEC-16-2019 DHHS0007613 | Miller Ex. 35 | |
| 2725 | 12/3/15 MDHHS Email Chain re: Draft Press Release on Legionella | DEC-16-2019 DHHS0007621 | DEC-16-2019 DHHS0007622 | Miller Ex. 36 | |
| 2726 | 9/16/14 McLaren Flint Notes re: Legionella Outbreak (Miller ex. 38) | 104 | 104 | Miller Ex. 38 R. Snyder Ex. 40 Shekter-Smith Ex. 44 Shekter-Smith Ex. 46 | |
| 2727 | 1/20/15 MDHHS Email Chain re: Legionella (Nick Lyon emails to himself) | 07-05-2016 SOM-KIDD 0026944 | 07-05-2016 SOM-KIDD 0026945 | Miller Ex. 31 R. Snyder Ex. 76 | |
| 2728 | 12/2/14 Letter ETC to McLaren Heath re: Legionella Sampling (Miller ex. 41) | 570 | 571 | Miller Ex. 41 R. Snyder Ex. 47 | |
| 2729 | 12/24/14 ETC Letter re: Legionella Sampling at McLaren Hospital (Miller ex. 42) | 581 | 581 | Miller Ex. 42 R. Snyder Ex. 48 Rosenthal Ex. 38 | |

| | | | | | |
|---|---|---|---|---|---|
| 2730 | 11/5/14 Letter ETC to McLaren Heatlh re: Legionella Sampling (Miller ex. 30) | 542 | 544 | Miller Ex. 39<br>R. Snyder Ex. 43 | |
| 2731 | 11/8/14 Letter ETC to McLaren Heatlh re: Legionella Sampling (Miller ex. 40) | 557 | 558 | Miller Ex. 40<br>R. Snyder Ex. 44 | |
| 2732 | 2016 MDHHS Health Care Professional's Guide to Disease Reporting in Michigan | GCHD-FOIA-LYON 0111096 | GCHD-FOIA-LYON 0111127 | Miller Ex. 30 | |
| 2733 | 10/13/14 MDHHS Email Chain re: Genesee County Legionella Outbreak | 07-05-2016 SOM-Kidd 0031676 | 07-05-2016 SOM-Kidd 0031677 | Miller Ex. 43 | |
| 2734 | 9/24/15 MDHHS Blood Lead Levels in Flint Talking Points | Dec-16-2019 DHHS0217175 | Dec-16-2019 DHHS0217175 | Miller Ex. 53 | |
| 2735 | 9/25/15 MDHHS Email Chain re: Hanna-Attisha Presentation | Dec-16-2019 DHHS0067908 | Dec-16-2019 DHHS0067909 | Miller Ex. 51 | |
| 2736 | 9/28/15 MDHHS Email chain re: Proposed Press Conference on Flint Drinking Water | Oct-7-2019 EGLE0145379 | Oct-7-2019 EGLE0145380 | Miller Ex. 52 | |
| 2737 | Corrine Miller Personnel File (Miller Ex. 49) | Dec-16-2019 DHHS0001055 | Dec-16-2019 DHHS0001056 | Miller Ex. 49 | |
| 2738 | MDHHS Position Description in Epidemiology (Miller Ex. 50) | Dec-16-2019 DHHS0001178 | Dec-16-2019 DHHS0001178 | Miller Ex. 50 | |
| 2739 | 7/23/15 Email Chain MDHHS and MDEQ re: Director's Office Assignment - Flint - need update ASAP | Aug-14-2019 EGLE0026122 | Aug-14-2019 EGLE0026123 | Dykema Ex. 11 | |
| 2740 | 1/28/15 Email Dykema (MDHHS) to other MDHHS staff re: Flint Drinking Water. | Dec-16-2019 DHHS0018466 | Dec-16-2019 DHHS0018466 | Dykema Ex. 8 | |
| 2741 | 7/28/15 MDHHS Email Chain re: Larder Analysis of Flint Testing and EBLLs | Dec-16-2019 DHHS0076381 | Dec-16-2019 DHHS0076382 | Dykema Ex. 12 | |
| 2742 | 7/28/15 Larder Study re: Elevated BLLS in Flint | Dec-16-2019 DHHS0076383 | Dec-16-2019 DHHS0076388 | Dykema Ex. 13 | |
| 2743 | 9/28/15 Email Walters to Dykema (MDHHS) re: Flint Drinking Water Study | Oct-7-2019 EGLE0139039 | Oct-7-2019 ELE0139039 | Dykema Ex. 25 | |
| 2744 | MDHHS Organizational Chart | SG_TS_L.DYKEMA_20161004-00000214 | SG_TS_L.DYKEMA_20161004-00000214 | Dykema Ex. 6 | |
| 2745 | 7/22/15 Email Chain Mark Johnson to MDHHS re: Flint Lead | Dec-16-2019 DHHS0079676 | Dec-16-2019 DHHS0079677 | Dykema Ex. 9 | |
| 2746 | 7/23/15 Email Chain MDHHS to MDEQ re: Director's Office Assignment - Flint - Need Update ASAP | 04-15-2016 SOM0024662 | 04-15-2016 SOM0024662 | Dykema Ex. 10 | |
| 2747 | 10/16/15 Email Chain MDHHS and DEQ re: Lead in Children | Aug-14-2019 EGLE0023683 | Aug-14-2019 EGLE0023683 | Dykema Ex. 26 | |
| 2748 | 7/28/15 Email Chain MDHHS and MDEQ re: Director's Office Assignment - Flint - need update ASAP | Aug-14-2019 EGLE0026154 | Aug-14-2019 EGLE0026156 | Dykema Ex. 16 | |
| 2749 | 9/25/15 Email Chain re: Hanna-Attisha Presentation | Dec-16-2019 DHHS0026810 | Dec-16-2019 DHHS0026812 | Dykema Ex. 23 | |
| 2750 | 7/28/15 MDHHS Email Chain re: Flint Testing and EBLLs | Dec-16-2019 DHHS0110057 | Dec-16-2019 DHHS0110060 | Dykema Ex. 15 | |
| 2751 | 7/28/15 MDHHS Email Chain re: Analysis of Flint Testing and EBLLs | Oct-7-2019 EGLE0122958 | Oct-7-2019 EGLE0122960 | Dykema Ex. 14 | |
| 2752 | 9/21/15 MDHHS Email Chain re: Director's Office Assignment - Flint - need update asap | Oct-7-2019 EGLE0139087 | Oct-7-2019 EGLE0139088 | Dykema Ex. 24 | |
| 2753 | 1/27/2016 Email Warren Green re: Bret Cabbiness re: LAN's Work in Flint | LAN_FLINT_00002222 | LAN_FLINT_00002223 | | |
| 2754 | 6/10/2013 LAN's FWTP Rehab Phase II Submission to the City of Flint | LAN_FLINT_00001900 | LAN_FLINT_00002005 | | |
| 2755 | Michael Prysby Handwritten Notes (Various Dates) Re: Flint WTP and LAN Reports | 06-06-2016 SOM0086463 | 06-06-2016 SOM0086575 | Prysby Ex. 61 | |
| 2756 | Mayor Dayne Walling Handwritten Notes (Various Dates) Produced by City of Flint | COF_FED_0540422 | COF_FED_0540535 | | |
| 2757 | Mayor Dayne Walling Handwritten Notes (Various Dates) Produced by City of Flint | COF_FED_0540950 | COF_FED_0541061 | Dillon Ex. 7<br>Prysby Ex. 71 | |
| 2758 | Mayor Dayne Walling Handwritten Notes (Various Dates) Produced by City of Flint | COF_FED_0540536 | COF_FED_0540631 | | |
| 2759 | 4/9/2014 Permit Application from City of Flint to MDEQ re: Flint WTP | 5-10-2017 SOM-FLOOD 0154212 | 5-10-2017 SOM-FLOOD 0154273 | Prysby Ex. 68 | |
| 2760 | Flint Water Document Package for Director Keith Creagh | OCT-7-2019 EGLE0043915 | OCT-7-2019 EGLE0043992 | Creagh Ex. 27 | |
| 2761 | Personnel Records of Adam Rosenthal | OCT-7-2019 EGLE0011615 | OCT-7-2019 EGLE0011717 | Rosenthal Ex. 2 | |
| 2762 | 3/18/2014 MDEQ/GCDC KWA Permit Application | AUG-14-2019 EGLE0056354 | AUG-14-2019 EGLE0056687 | | |
| 2763 | Mayor Dayne Walling Handwritten Notes (Various Dates) Produced by the City of Flint | COF_FED_0541751 | COF_FED_0541922 | | |
| 2764 | Mayor Dane Walling Handwritten Notes (Various Dates) produced by City of Flint | COF_FED_0541214 | COF_FED_0541259 | | |
| 2765 | Mayor Dane Walling Handwritten Notes (Various Dates) produced by City of Flint | COF_FED_0540836 | COF_FED_0540935 | | |
| 2766 | Mayor Dane Walling Handwritten Notes (Various Dates) produced by City of Flint | COF_FED_0541587 | COF_FED_0541750 | | |
| 2767 | 9/9/15 Correspondence between Dan Kildee and MDEQ re: Water Quality Issues in Flint | OCT-7-2019 EGLE0108416 | OCT-7-2019 EGLE0108427 | | |
| 2768 | 11/28/14 LAN's Jeff Hansen Notes re: Flint WTP | LAN_FLINT_00188077 | LAN_FLINT_00188077 | | |
| 2769 | LAN & Rowe Staff Involvement Matrix | LAN_FLINT_00206866 | LAN_FLINT_00206866 | | |

| | | | | |
|---|---|---|---|---|
| 2770 | 4/25/2014 Video of Mayor Walling Turning Off Water Supply from Detroit https://youtu.be/OBZE8XEJXoo | | | |
| 2771 | 9/25/2014 MLive, "Flint steps up hydrant flushing; officials say water could be discolored but remains safe" (available at https://www.mlive.com/news/flint/2014/09/flint_stepping_up_hydr ant_flus.html) | | | |
| 2772 | 4/30/2016 Detroit News, "Flint EM told how to minimize Legionnaires' outbreak" available at https://www.detroitnews.com/story/news/michigan/flint-watercrisis/2016/04/30/flint-em-told-minimize-legionnaires-outbreak/83735168/) | | | |
| 2773 | 2/12/2016 Online Athens, "Official's email says shift to Flint River made too quickly" (available at https://www.onlineathens.com/article/20160212/NEWS/3021299 62) | | | |
| 2774 | 12/1/2015 Michigan Daily, "In Flint, lead contamination spurs fight for clean water" (available at https://www.michigandaily.com/news/water-and-all-flints-ghosts/) | | | |
| 2775 | 7/9/2015 NBC News 25, "Flint water treatment plant upgrades ahead of schedule" (available at https://nbc25news.com/news/local/flint-water-treatment-plant-upgrades-ahead-ofschedule) | | | |
| 2776 | 7/23/2013 MLive, "Flint River now an option for drinking water following Detroit's termination of contract" (available at https://www.mlive.com/news/flint/2013/07/city_readying_water_pl ant_to_t.html) | | | |
| 2777 | 8/31/2015 MLive, "Flint mayor accepts petitions but not call to end use of Flint River" (available at https://www.mlive.com/news/flint/2015/08/flint_mayor_accepts_p etitions.html) | | | |
| 2778 | 9/25/2015 MLive, "Flint makes lead advisory official, suggests water filters and flushing" (available at https://www.mlive.com/news/flint/2015/09/flint_makes_lead_advi sory_offi.html) | | | |
| 2779 | 9/26/2015 Detroit Free Press, "Snyder must act on Flint lead crisis" (available at https://www.freep.com/story/opinion/columnists/nancy-kaffer/2015/09/26/shortfalls-em-law-writ-large-flintwater-crisis/72811990/) | | | |
| 2780 | 10/29/2015 Eclectablog, "UPDATED: Flint Mayor Dayne Walling talks about Flint's water crisis Emergency Managers, and the State government" (available at https://www.eclectablog.com/2015/10/interview-flint-mayor-dayne-walling-talks-about-flints-water-crisisemergency-managers-and-the-state-government.html) | | | |
| 2781 | 4/2/2015 MLive, "Flint Mayor Dayne Walling talks about Flint water" (available at https://www.youtube.com/watch?v=Ei0P5nUeQ-A) | | | |
| 2782 | 9/19/2015 US Water Study, "Mayor Dayne Walling addressing water quality and lead issues during Flint's City Council Meeting" (available at https://www.youtube.com/watch?v=MiPh2yXxBDQ) | | | |
| 2783 | 10/21/2015 MLive, "Flint Mayor Dayne Walling interviews with The Flint Journal Editorial Board" (available at https://www.youtube.com/watch?v=zyfjsewW1ZE) | | | |
| 2784 | 1/19/2016 WFNT, "Former Flint Mayor Dayne Walling Gives Water Crisis Timeline" (available at https://www.youtube.com/watch?v=759wLzLjHJo) | | | |
| 2785 | 2/1/2016 New Market Magazine, "Flint Mayor Walling Liar & Criminal Against Humanity & WNEM Channel 5 Participating in the Deception" (available at https://www.youtube.com/watch?v=RWp2oJbVyCc) | | | |
| 2786 | 1/19/2016 1470 WFNT, "Dan Foley with Dayne Walling" (available at https://www.youtube.com/watch?v=-l02rrUtYWY) | | | |

| 2787 | 9/4/2014 COF, "Localized Drinking Water Warning: Coliform Bacteria" (available at https://www.michigan.gov/documents/ag/Boil_Water_Warning_9.6.14_527088_7.pdf) | | | |
|---|---|---|---|---|
| 2788 | 6/15/2014 Michigan Radio, "Flint dealing with water issues" (available at https://www.michiganradio.org/post/flint-dealing-water-issues) | | | |
| 2789 | 6/12/2014 MLive, "City adding more lime to Flint River water as resident complaints pour in" (available at https://www.mlive.com/news/flint/2014/06/treated_flint_river_water_meet.html) | | | |
| 2790 | 4/25/2014 MLive, "Closing the valve on history: Flint cuts water flow from Detroit after nearly 50 years" (available https://www.mlive.com/news/flint/2014/04/closing_the_valve_on_history_f.html) | | | |
| 2791 | 8/4/2014 COF, "Localized Drinking Water Warning" (available at https://www.michigan.gov/documents/ag/Boil_Water_Warning_8.15.14_527087_7.pdf) | | | |
| 2792 | 2014 COF, "Comprehensive Annual Financial Report: Fiscal Year Ended June 30, 2014" (available at https://www.cityofflint.com/wp-content/uploads/City-of-Flint-FY-2014-Audit.pdf) | | | |
| 2793 | 12/20/2016 NBC 25, Video of press conference of Bill Schuette and others announcing Flint Water Investigation prosecution (available at https://nbc25news.com/news/local/ag-more-charges-filed-in-flint-water-probe) | | | |
| 2794 | 12/20/2016 NBC 25, Video of arraignment of Gerald Ambrose and Howard Croft (available at https://nbc25news.com/news/local/ag-more-charges-filed-in-flint-water-probe) | | | |
| 2795 | 12/20/2016 NBC 25, Video of arraignment of Daugherty Johnson (available at https://nbc25news.com/news/local/ag-more-charges-filed-in-flint-water-probe) | | | |
| 2796 | 10/29/2018 MLive, "Ex-boss says Flint plant, workers weren't ready to handle water treatment" (available at https://www.mlive.com/news/flint/2018/10/post_515.html) | | | |
| 2797 | 9/8/2016 CNN, "Man charged in Flint water crisis speaks out" (available at https://www.youtube.com/watch?v=fV8YKDiAkJk) | | | |
| 2798 | 1/22/2016  Detroit News Article by Jim Lynch "DEQ: Flint Water Fix Should Have Come By 2014" https://www.detroitnews.com/story/news/politics/2016/01/21/deq-director-flint/79145696/ | | | |
| 2799 | 2/3/2016  Creagh Statement to U.S. House Oversight and Government  Reform Committee http://mediad.publicbroadcasting.net/p/michigan/files/201602/creagh-mi_deq_statement_2-3_flint_water.pdf | | | |
| 2800 | 2/2/2016 Wood TV article by Rachel Van Gilder "Official: MI should have required Flint to Treat Water" https://www.woodtv.com/news/official-mi-should-have-required-flint-to-treat-water/ | | | |
| 2801 | 11/13/2016 Michigan Business article by Nick Manes "Q & A : Keith Creagh Director, Michigan Department of Natural Resources" https://mibiz.com/item/q-a-keith-creagh-director,-michigan-department-of-natural-resources | | | |
| 2802 | 4/25/2015 Detroit Free Press article by Paul Egan "DEQ's Creagh Admits to 'Breakdown' in handling Flint Water Complaints" https://www.freep.com/story/news/local/michigan/flint-water-crisis/2016/04/25/snyder-cabinetmembers-testify-today-flint-panel/83488418/ | | | |

| | | | | |
|---|---|---|---|---|
| 2803 | 4/16/2013 Steve Carmody Michigan Radio, "Flint Ending Detroit Water Contract; DWSD  Looking at Options" https://www.michiganradio.org/post/flint-ending-detroit-water-contract-dwsd-looking-its-options | | | |
| 2804 | 5/3/2017 Lauren Justice MLive "Former Flint EM Had Strong Powers But Said He Limited Advice on Water" https://www.mlive.com/news/flint/2017/05/another_flint_emergen cy_manage.html | | | |
| 2805 | 2/3/2016  NPR Morning Edition interview with Keith Creagh "House panel to hold First Hearing into Flint Water Crisis" https://www.npr.org/2016/02/03/465387352/house-panel-to-hold-first-hearings-into-flint-s-watercrisis | | | |
| 2806 | 3/29/2016 Michigan Senate Democrats, "Flint Water Crisis Hearing – Part 1/3" (available at https://www.youtube.com/watch?v=GN-KKFaLF50) | | | |
| 2807 | 3/29/2016 Michigan Senate Democrats, "Flint Water Crisis Hearing – Part 2/3" (available at https://www.youtube.com/watch?v=WVtgUsh52cY&t=11s) | | | |
| 2808 | 3/29/2016 Michigan Senate Democrats, "Flint Water Crisis Hearing – Part 3/3" (available at https://www.youtube.com/watch?v=52XWDs1zdwQ) | | | |
| 2809 | Placeholder - no exhibit | | | |
| 2810 | 6/12/2014 Mlive Article "Emergency Manager Accepts $3.9 million Genesee County offer to buy Flint-owned pipeline" https://www.mlive.com/news/flint/2014/06/emergency_manager_ accepts_39_m.html | | | |
| 2811 | 6/30/14 MLive Article "Flint Starting to Flush Out Discolored Drinking Water with Hydrant Releases" https://www.mlive.com/news/flint/2014/07/flint_starting_to_flush_ out_di.html | | | |
| 2812 | 9/7/2014 AC Dumas Video "Mayor Walling Talks about Boil Water Advisory" | | | |
| 2813 | 3/29/16 Mlive Interview with Michael Glasgow "Flint Utility Administrator Mike Glasgow Talks Water Crisis" https://www.youtube.com/watch?v=F_PwMZrJ7Rw | | | |
| 2814 | 9/25/14 Mid-Michigan Now "Flint officials flushing water system amid complaints of brown water" https://www.youtube.com/watch?v=PHwykNQQwbE | | | |
| 2815 | 1/6/15 Mid-Michigan Now "Flint officials say new plan will help address water issues" https://www.youtube.com/watch?v=7-jmdKfG9bg | | | |
| 2816 | 4/29/15 Michigan Radio "An Exit Interview with Flint Emergency Manager Jerry Ambrose" https://www.michiganradio.org/politics-government/2015-04-29/an-exit-interview-with-flint-emergency-manager-jerry-ambrose | | | |
| 2817 | 1/9/15 Mlive Article "Flint Emergency Manager Plans to Hire Consultant for Help with Flint River Drinking Water" https://www.mlive.com/news/flint/2015/01/flint_emergency_mana ger_plans_2.html | | | |
| 2818 | 3/4/15 Statement of Ambrose, CBS News "Flint Michigan Break Away from Detroit Water Riles Residents" https://www.cbsnews.com/news/flint-michigan-break-away-detroit-water-riles-residents/ | | | |
| 2819 | 3/25/15 Statement of Ambrose, NY Times "A Water Dillemma in Michigan, Cheaper or Clearer?" https://www.nytimes.com/2015/03/25/us/a-water-dilemma-in-michigan-cheaper-or-clearer.html | | | |
| 2820 | 1/20/15 Detroit News Article "Detroit Offers to Reconnect Water Service to Flint" https://www.detroitnews.com/story/news/local/michigan/2015/01/ 20/detroit-offers-reconnect-water-service-flint/22083573/ | | | |
| 2821 | 1/21/15 Video of Flint City Council Meeting | | | |

| | | | | |
|---|---|---|---|---|
| 2822 | 1/22/15 Detroit Free Press, "Who wants to drink Flint's Water?" https://www.freep.com/story/news/local/michigan/2015/01/22/water-woes-latest-hit-flint/22193291/ | | | |
| 2823 | 2/6/16 EmptyWheel Blog "Flint Crisis: Harvey Hollins Not Giving Task Force Information that Implicates Harvey Hollins" https://www.emptywheel.net/2016/02/06/flint-crisis-harvey-hollins-not-giving-task-force-information-that-implicates-harvey-hollins/ | | | |
| 2824 | 1/29/15 Mlive, "Flint Emergency Manager says there are two big reasons not to reconnect to Detroit water" https://www.mlive.com/news/flint/2015/01/flint_extends.html | | | |
| 2825 | 1/30/15 Mid-Michigan Now "Independent Experts Say Flint River water is Safe to Drink" https://www.youtube.com/watch?v=Ly5mBNlJfxQ | | | |
| 2826 | 2/27/15 City of Flint Press Release "Recent Tests Show Flint Water within EPA Guidelines" https://www.cityofflint.com/2015/02/27/recent-tests-show-flint-water-within-epa-guidelines/ | | | |
| 2827 | 3/25/15 New York Times Article "A Water Dilemma in Michigan" https://www.nytimes.com/2015/03/25/us/a-water-dilemma-in-michigan-cheaper-or-clearer.html | | | |
| 2828 | 5/23/14 MLive, "State says Flint River water meets all standards but more than twice the hardness of lake water" https://www.mlive.com/news/flint/2014/05/state_says_flint_river_water_m.html | | | |
| 2829 | 7/9/15 "Flint's Mayor Drinks Water from Tap to Prove its Safe" https://www.wnem.com/news/flints-mayor-drinks-water-from-tap-to-prove-its-safe/article_bad3b738-63f5-56d3-bcb7-52b40d591b20.html Video: https://www.youtube.com/watch?v=RWp2oJbVyCc | | | |
| 2830 | 9/9/15 City of Flint Presentation on Flint's Drinking Water Quality https://www.youtube.com/watch?v=Vqk3NlqhefY | | | |
| 2831 | 10/13/15 MLive article "Ex-Emergency Manager Says He is Not to Blame for Flint River Switch https://www.mlive.com/news/flint/2015/10/ex_emergency_manager_earley_sa.html | | | |
| 2832 | 3/14/16 article by Leonard Fleming Detroit Free Press "Darnell Earley: The Man in Power During the Flint Switch" https://www.detroitnews.com/story/news/michigan/flint-watercrisis/2016/03/14/darnell-earley-flint-water-crisis/81788654/ | | | |
| 2833 | 6/4/18 MLive Article "State Puts Flint on Notice for Not Fixing Water System Deficiencies" https://www.mlive.com/news/flint/2018/06/state_puts_flint_on_notice_for.html | | | |
| 2834 | 4/28/20 Mlive Article "Construction of Flint's Backup Water Source Delayed to May 11" https://www.mlive.com/news/flint/2020/04/construction-of-flints-backup-water-source-delayed-to-may-11.html | | | |
| 2835 | 9/24/12 City of Flint Meeting Minutes re: Water Source Change | | | |
| 2836 | 1/13/15 City of Flint Water Q&A | | | |
| 2837 | Fall 2013, Pipline Michigan Association of Drain Commissioners "The Future is Now" https://macdc.us/PDF_links/PIPELINE/7164%20MACDC%20Pipeline%20Fall%202013.pdf | | | |
| 2838 | 4/3/15 Al Jazeera article: Flint residents find state water control hard to swallow http://america.aljazeera.com/articles/2015/4/3/flint-residents-find-state-water-control-hard-to-swallow.html | | | |
| 2839 | 4/2/15 Mlive Article "Flint Mayor Dayne Walling: I drink Flint Water every day" https://www.mlive.com/news/flint/2015/04/flint_mayor_dayne_walling_on_t.html | | | |

| | | | | |
|---|---|---|---|---|
| 2840 | 3/24/15 Mlive Article "Flint Council votes to do 'all things necessary' to end use of Flint River" https://www.mlive.com/news/flint/2015/03/flint_council_votes_to_do_all.html | | | |
| 2841 | 2/3/15 Mlive Article "Governor awards Flint $2 million for troubled water system; Mayor says more is needed" https://www.mlive.com/news/flint/2015/02/governor_awards_flint_2_millio.html | | | |
| 2842 | 1/20/15 Mlive Article "Flint mayor tells governor: Lower water connection fees, offer amnesty program for turn-ons" https://www.mlive.com/news/flint/2015/01/flint_mayor_asks_governor_for.html | | | |
| 2843 | 01/26/15 Facebook post from Walling that he "didn't make the decision to switch to the Flint River" and that "[he] raised concerns when the proposal was first introduced" | | | |
| 2844 | 02/09/15 Facebook post from Walling re: testing done by the University of Michigan-Flint also showed that current levels of TTHMs were safe | | | |
| 2845 | 02/20/15 and 04/03/15 Facebook posts from Walling re: recent official water tests showing Flint water quality was comparable to water City previously purchased from DWSD | | | |
| 2846 | 10/11/2015 Facebook posts from Walling that he "was against the switch to the Flint River from the beginning" | | | |
| 2847 | 10/03/2015 Facebook posts from Walling that he voiced "deep-seated" concerns regarding the City's use of the Flint River "multiple times" and "every step of the way" | | | |
| 2848 | 3/15/16 article by Saul Loeb Fox17 online, "Ex-Officers Point Fingers at Hearing on Flint Water Crisis" https://www.fox17online.com/2016/03/15/ex-epa-official-law-limited-options-in-flint | | | |
| 2849 | 4/16/2020 Vice article by Jordon Charlton et al "Michigan's Ex-Governor Rick Snyder Knew About Flint Toxic Water and Lied About It. https://www.vice.com/en/article/z3bdp9/michigans-ex-gov-rick-snyder-knew-about-flints-toxicwaterand-lied-about-it | | | |
| 2850 | 3/24/2016 MLive article by Matthew Dolan et al. "Emails Show Feds Knew of Flint Rashes in Mid-May 2014" https://www.freep.com/story/news/local/michigan/flint-water-crisis/2016/03/24/flint-water-crisisemails- rashes/82214532/ | | | |
| 2851 | 7/28/2016 Article by Shannon  Jones, "Dem State Treasurer Played Key Role in Flint Water Disaster" https://www.wsws.org/en/articles/2016/01/25/flin-j25.html | | | |
| 2852 | 1/20/2016 article by Chad Phillips "Snyder's Email Reveals Andy Dillon Made the Ultimate Decision on Flint Water Switch http://www.michiganpopulist.org/snyders-email-reveals-andy-dillon-made-ultimate-decision-on-flintwater-switch/ | | | |
| 2853 | 9/25/16 email from Dennis Muchmore to Rick Snyder re: "Dillon made the decision [to go to Flint River]" | | | |
| 2854 | 10/29/15 ACLU Documentary "Circle of Lies: Dodging Blame for the Flint River Disaster" https://www.youtube.com/watch?v=qEWBGE31qCY | | | |
| 2855 | 1/29/2015 Statement of Gerald Ambrose, Mid-Michigan Now "Flint's Emergency Manager Says City Not Switching Back to Detroit"  https://www.youtube.com/watch?v=ryaZ00kE2VU&t=38s | | | |
| 2856 | 3/8/16 ACLU/Democracy Now "Here's To Flint" https://www.democracynow.org/2016/3/8/heres_to_flint_the_untold_story | | | |
| 2857 | 9/25/15 Statements of City Officials, including Howard Croft and Michael Glasgow, ACLU "Thirst for Truth: Who's to Blame for Flint's Water Crisis" https://www.youtube.com/watch?v=LTO9irD2f0Y | | | |

| | | | | |
|---|---|---|---|---|
| 2858 | 9/28/15 Crain's Detroit Business, "Doctors urge Flint to stop using water from Flint River" https://www.crainsdetroit.com/article/20150928/NEWS01/150929872/doctors-urge-flint-to-stop-using-water-from-flint-river | | | |
| 2859 | 11/12/2015 Photograph of Rob Bincsik with Service Line Cards https://www.michiganradio.org/news/2015-11-12/after-news-reports-state-asks-flint-for-lead-service-line-info | | | |
| 2860 | 9/14/15 letter from Walling to Snyder re: Call for Additional Support for Flint Water Improvement Plan | 04-15-2016 SOM0010242 | | |
| 2861 | 3/7/14 letter from Earley to McCormick re: DWSD Water Rates | COF_FED_0038200 | | |
| 2862 | 3/3/15 email from Murray to Wurfel re: Flint water issues | 06-06-2016 SOM0057235 | | |
| 2863 | 9/24/15 email from Paul to Hollins re: Flint water | 06-06-2016 SOM0063725 | | |
| 2864 | 9/3/15 email from Saxton to Muchmore re: Flint Water | 05-09-2016 SOM0040306 | 05-09-2016 SOM0040312 | |
| 2865 | 3/2/15 email from Muchmore to Clement re: Contaminated Drink Water if (sic) Flint | 05-09-2016 SOM0042313 | 05-09-2016 SOM0042315 | |
| 2866 | 12/31/15 email from Lyon to Becker re: Attorney Client Work Product (Draft), Privileged and Confidential | 06-06-2016 SOM0070811 | 06-06-2016 SOM0070813 | |
| 2867 | 5/16/18 Letter from Bincsik to EPA re: response to action item | COF_FED_1108811 | COF_FED_1108811 | |
| 2868 | 5/16/18 Letter from Bincsik to EPA re: response to action item | | | |
| 2869 | 9/18/19 Facebook Video, Director of Public Works, Rob Bincsik discussing the recent water main breaks https://www.facebook.com/133139806738773/videos/2567977326771427 | | | |
| 2870 | 9/16/2008 Email from Adam Rosenthal to Michael Prysby and Robert Stucker re: Chateaux Du Lac Lead and Copper Form | | | |
| 2871 | 11/16/15 email from Clement to Baird re: Declaration Questions | 05-09-2016 SOM0043533 | | |
| 2872 | 4/27/15 Email from Busch to Pat Cook re: Flint Corrosion Control | 04-15-2016 SOM0020896 | 04-15-2016 SOM 0020898 | |
| 2873 | 5/1/15 email from Busch to Pat Cook re: Flint Corrosion Control | 04-15-2016 SOM0025553 | 04-15-2016 SOM 0025556 | |
| 2874 | DEQ Employee Handbook Rev. Feb. 2015 | S. Busch Production 001743 | S. Busch Production 001777 | |
| 2875 | 10/23/15 Email from Jim Sygo to Stephen Busch re: Flint WTP PH2 SEG4 – corrosion control) | 04-15-2016 SOM0020776 | 04-15-2016 SOM 0020783 | |
| 2876 | 9/8/14 Notice of Boil Water Advisory for City of Flint | 05-09-2016 SOM0048006 | 05-09-2016 SOM0048007 | |
| 2877 | 2/26/15 Email J. Crooks to Prysby re: Flint lead level results Feb 2015 212 Browning | 04-15-2016 SOM0007015 | 04-15-2016 SOM 0007018 | |
| 2878 | 4/28/15 Email from Pat Cook to Benzie re: Flint Corrosion control | Oct-7-2019 EGLE0070428 | Oct-7-2019 EGLE 0070432 | Cook Ex. 16 Cook Ex. 24 Rosenthal Ex. 18 |
| 2879 | 6/20/14 Email from J. Crooks to Mark Johnson  "Drinking water in Flint, MI" | Oct-7-2019 EGLE0058194 | Oct-7-2019 EGLE0058196 | |
| 2880 | 3/24/15 Ambrose Press Release re: "Incomprehensible" to return to DWSD | COF_FED_0009721 | COF_FED_0009722 | |
| 2881 | 3/23/15 Draft City Council Meeting Minutes | COF_FED_1127535 | COF_FED_1127545 | |
| 2882 | 1/26/15 DWSD McCormick Statement to Flint City Council | COF_FED_0017207 | | |
| 2883 | 1/16/15 City of Flint Public Statement re: Flint's Water Concerns | COF_FED_0540466 | COF_FED_0540469 | |
| 2884 | 1/12/15 Handwritten Notes from Mayor Walling on Executive Committee Meeting | COF_FED_0540456 | COF_FED_0540456 | |
| 2885 | 3/3/15 Letter from Ambrose to Workman re: Reconnecting to DWSD | 04-15-2016 SOM0020357 | 4-15-2016 SOM0020364 | |
| 2886 | 4/17/13 Letter from S. McCormick (DWSD) to I. Brown (COF) re Termination of Contract for the Provision of Water Services by the City of Detroit | COF_FED_0373209 | COF_FED_0373209 | |
| 2887 | 2/19/15 McCormick Letter to Freeman re: DWSD Reconnect | WRIGHT003631 | WRIGHT003632 | |
| 2888 | 3/20/14 Administrative Consent Order- Bray Road Lagoon | WRIGHT079425 | WRIGHT079446 | |
| 2889 | 1/12/15 Email from Kelly Rossman-McKinney to EM Earley re: recent media | COF_FED_0131847 | COF_FED_0131848 | |
| 2890 | 1/21/16 EPA Press Release Annoucing Hedman's Resignation | 04-15-2016 SOM0034187 | 04-15-2016 SOM0034188 | |
| 2891 | 3/29/13 Letter from E. Kurtz (EM-COF) to A. Dillon (Treas.) re Flint entering agreement with KWA | COF_FED_0282841 | COF_FED_0282841 | |

| | | | | |
|---|---|---|---|---|
| 2892 | February 2004, Source Water Assessment Report for the City of Flint Water Supply Flint Emergency Intake | 04-15-2016 SOM0008187 | 04-15-2016 SOM0008204 | |
| 2893 | 6/28/13 letter from Kurtz to Dillon re: Update 3 for the City of Flint Financial and Operating Plan | COF_FED_0116243 | COF_FED_0116323 | |
| 2894 | 2/26/15 email from Busch to Shekter Smith re: High Lead: Flint Water Testing Results | 5-10-2017 SOM-Flood 0161357 | 5-10-2017 SOM-Flood 0161360 | |
| 2895 | 2/11/15 email from Johnson to Fiedler re: Legionella Investigation Guidance | 07-05-2016 SOM-Kidd 0013511 | 07-05-2016 SOM-Kidd 0013513 | |
| 2896 | 3/7/14 letter from Earley to McCormick re: DWSD Water Rates | CROFT - 0000001606 | CROFT - 0000001607 | |
| 2897 | 1/12/15 email from Henry to Valacak re: Can I get a copy of your FOIA request to City | | | |
| 2898 | 1/9/15 email from Prysby to Busch re: Facility Notification: Flint State Office Building | 04-15-2016 SOM0007187 | 04-15-2016 SOM0007189 | |
| 2899 | 10/21/14 email from Bohm to Valacak re: Legionnaire's disease cluster in Flint area | Mar-23-2020 GOV0022314 | Mar-23-2020 GOV0022314 | |
| 2900 | 10/17/14 email from Henry to Valacak re: DPW Conf Call | | | |
| 2901 | 10/03/2014 email from Darnell Earley to Murphy regarding McLaren bacteria brief | COF_FED_0140171 | COF_FED_0140172 | |
| 2902 | 09/21/2015 resolution for release of a health advisory by the City of Flint | | | |
| 2903 | 11/16/2015 declaration to declare a state of emergency in response to the Flint Water Crisis | | | |
| 2904 | 02/06/15 email Liz Murphy and Prysby/MDEQ regarding other Michigan systems that treat river water and a source water assessment for Flint River | Oct-7-2019 EGLE0070854 | Oct-7-2019 EGLE0070854 | |
| 2905 | 10/17/2016 resolution supporting timely public health information in response to the Flint Water Crisis | | | |
| 2906 | 11/10/15 EPA Press Release announcing full-scale audit of MDEQ's drinking water program to determine whether Michigan met its obligations to protect public water systems under federal law | | | |
| 2907 | Reference to the 9/27/15 Email Hedman to Wyant re: "to discuss the need for expedited implementation of corrosion control treatment" in Flint. Pg. 4 of the Emergency Administrative Order | | | |
| 2908 | 2/4/19 Preliminary Examination Testimony of Mark Pavwoski in State v. Cook, 16TC-1685-FY | | | |
| 2909 | 3/17/15 Email from Busch to Howard Croft re: Water Optimization Strategy | 04-15-2016 SOM0025061 | 04-15-2016 SOM0025062 | |
| 2910 | Audio Interviews of Brad Wurfel and Dan Wyant produced by Michigan Radio (Various Dates) | | | |
| 2911 | Photographs of the Flint WTP and Distribution System Piping | | | |
| 2912 | All Pleadings and Hearing Transcripts in Walters v. Snyder et al., 5-17-cv-10164 (including Daubert hearings on November 2-3, 2021 and Summary Judgment Hearings on November 15-16, 2021) | | | |
| 2913 | All Pleadings and Hearing Transcripts in Waid v. Snyder et al., 5-16-cv-10444 | | | |
| 2914 | VNA's Written Discovery Responses | | | |
| 2915 | LAN's Written Discovery Responses | | | |
| 2916 | City of Flint's Written Discovery Responses | | | |
| 2917 | Non-Party Document Only Subpoena Production from the Michigan Attorney General (Investigative Subpoena Transcripts and Exhibits) | | | |
| 2918 | FOIA Production from US EPA | | | |
| 2919 | FOIA Production from Michigan Department of Civil Rights | | | |
| 2920 | FOIA Production from NIEHS/NIH | | | |
| 2921 | FOIA Production from NIEHS/NIH | | | |
| 2922 | FOIA Production from Michigan State Police | | | |
| 2923 | FOIA Production from MIOSHA | ECF No. 2007-3, PageID.68748 | ECF No. 2007-3, PageID.69508 | |
| 2924 | FOIA Production from Michigan State University | | | |
| 2925 | FOIA Production from the University of Michigan | | | |
| 2926 | State of Michigan's Response to the Non-Party Subpoena in Mason | | | |

| | | | | |
|---|---|---|---|---|
| 2927 | Non-Party Document Only Subpoena Production from Gerald Ambrose | | | |
| 2928 | Non-Party Document Only Subpoena Production from Boston University | BU000001 | BU000537 | |
| 2929 | Non-Party Document Only Subpoena Production from Brighton Analytical | | | |
| 2930 | Non-Party Document Only Subpoena Production from Stephen Busch | | | |
| 2931 | Non-Party Document Only Subpoena Production from Howard Croft | | | |
| 2932 | Non-Party Document Only Subpoena Production from DeWitt Communcations | | | |
| 2933 | Non-Party Document Only Subpoena Production from Department of Justice | | | |
| 2934 | Non-Party Document Only Subpoena Production from DeWitt Communcations | | | |
| 2935 | Non-Party Document Only Subpoena Production from Dr. Kimberly Yolton | | | |
| 2936 | Non-Party Document Only Subpoena Production from Darnell Earley | | | |
| 2937 | Non-Party Document Only Subpoena Production from Edible Flint | | | |
| 2938 | Non-Party Document Only Subpoena Production from EGLE (MDEQ) | | | |
| 2939 | Non-Party Document Only Subpoena Production from General Motors | | | |
| 2940 | Non-Party Document Only Subpoena Production from Genesee County Health Department | | | |
| 2941 | Non-Party Document Only Subpoena Production from Genesee County Land Bank | | | |
| 2942 | Non-Party Document Only Subpoena Production from GLWA (DWSD) | | | |
| 2943 | Non-Party Document Only Subpoena Production from Michigan Governor's Office | | | |
| 2944 | Non-Party Document Only Subpoena Production from Harvard University | HU000001 | HU009838 | |
| 2945 | Non-Party Document Only Subpoena Production from Daugherty Johnson | | | |
| 2946 | Non-Party Document Only Subpoena Production from Kettering University | | | |
| 2947 | Non-Party Document Only Subpoena Production from KWA | | | |
| 2948 | Non-Party Document Only Subpoena Production from McLaren Regional Medical Center | | | |
| 2949 | Non-Party Document Only Subpoena Production from MDHHS | | | |
| 2950 | Non-Party Document Only Subpoena Production from Michigan Department of Treasury | | | |
| 2951 | Non-Party Document Only Subpoena Production from Michigan Radio | | | |
| 2952 | Non-Party Document Only Subpoena Production from Monarch Environmental | | | |
| 2953 | Document Production from Rowe Engineering | | | |
| 2954 | Non-Party Document Only Subpoena Production from Michael Prysby | | | |
| 2955 | Non-Party Document Only Subpoena Production from Purdue University | PURDUE0000001 | PURDUE0003257 | |
| 2956 | Non-Party Document Only Subpoena Production from River Village | | | |
| 2957 | Non-Party Document Only Subpoena Production from Liane Shekter Smith | | | |
| 2958 | Non-Party Document Only Subpoena Production from Thermo Fisher | TFS00001 | TFS00691 | |
| 2959 | Non-Party Document Only Subpoena Production from Truscott Rossman | | | |
| 2960 | Non-Party Document Only Subpoena Production from Virginia Tech | | | |

| | | | | |
|---|---|---|---|---|
| 2961 | Non-Party Document Only Subpoena Production from Western Michigan University | | | |
| 2962 | Non-Party Document Only Subpoena Production from WMU Cooley Law | | | |
| 2963 | Non-Party Document Only Subpoena Production from Jeffrey Wright | | | |
| 2964 | Non-Party Document Only Subpoena Production from Bradley Wurfel | | | |
| 2965 | Non-Party Document Only Subpoena Production from US EPA | | | |
| 2966 | Non-Party Document Only Subpoena Production from Auditor General | | | |
| 2967 | Non-Party Document Only Subpoena Production from Genesee County Board of County Commissioners | | | |
| 2968 | Non-Party Document Only Subpoena Production from Michigan Department of Health and Human Services | | | |
| 2969 | FOIA Production from DTMB | | | |
| 2970 | Non-Party Document Only Subpoena Production from Daniel Wyant | | | |
| 2971 | FOIA Production from LARA | | | |
| 2972 | All demonstrative exhibits and schematics for expert and trial counsel use at trial | | | |
| 2973 | All pleadings and hearing transcripts in Burgess v. USA, 4:17-cv-11218 | | | |
| 2974 | All exhibits marked at the depositions of bellwether plaintiffs' experts | | | |
| 2975 | Expert Report and CV of Stacey Benson; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert deposition. | | | |
| 2976 | Expert Report and CV of Malcolm Cohen; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2977 | Expert Report and CV of Brent Finley; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2978 | Expert Report and CV of Lawrence Friedman; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2979 | Expert Report and CV of John Gaitanis; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2980 | Expert Report and CV of Robert McCaffrey; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2981 | Expert Report and CV of Steve Putnam; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2982 | Expert Report and CV of Jamey Rosen; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |

| | | | | |
|---|---|---|---|---|
| 2983 | Expert Report and CV of Nacy Segreve; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2984 | Expert Report and CV of David Thompson; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2985 | Expert Report and CV of Doug Weed; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2986 | Expert Report and CV of David Duquette; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2987 | Expert Report and CV of Graham Gagnon; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2988 | Expert Report and CV of Steve Hubbs; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2989 | Expert Report and CV of Bill Bellamy; all documents, materials, and references cited in the expert report or any supplemental report(s) thereto; all documents materials, and references cited in VNA counsel's letter to plaintiffs in advance of the expert depositon | | | |
| 2990 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Ambrose, 16TA-2850-FY | | | |
| 2991 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Earley, 16TB-2850-FY | | | |
| 2992 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Croft, 16TC-2850-FY | | | |
| 2993 | All pleadings and hearing transcripts (including preliminary examination transcripts and plea agreements) in State v. Johnson, 16TD-2850-FY | | | |
| 2994 | All pleadings and hearing transcripts (including preliminary examination transcripts and plea agreements) in State v. Rosenthal, 16TA-1685-FY | | | |
| 2995 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Shekter-Smith, 16TB-1685-FY | | | |
| 2996 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Cook, 16TC-1685-FY | | | |
| 2997 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Peeler, 16TD-1685-FY | | | |
| 2998 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Scott, 16TE-1685-TY | | | |
| 2999 | All pleadings and hearing transcripts (including preliminary examination transcripts and plea agreements) in State v. Miller, 16TF-1685-FY | | | |
| 3000 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Busch, 16TA-927-FY | | | |
| 3001 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Prysby, 16TB-927-FY | | | |
| 3002 | All pleadings and hearing transcripts (including preliminary examination transcripts) in State v. Lyon, 17T-1355-FY | | | |

| | | | |
|---|---|---|---|
| 3003 | All pleadings and hearing transcripts (including preliminary examination transcripts and plea agreements) in State v. Glasgow | | | |
| 3004 | All pleadings and hearing transcripts (inluding preliminary examination transcripts) in State v. Wells, 17T-1356-FY | | | |
| 3005 | All pleadings, indictments, and hearing transcripts in State v. Lyon 21-047378-FH | | | |
| 3006 | All pleadings, indictments, and hearing transcripts in State v. Agen, 21-047372-FH | | | |
| 3007 | All pleadings, indictments, and hearing transcripts in State v. Baird, 21-047375-FH | | | |
| 3008 | All pleadings, indictments, and hearing transcripts in State v. Ambrose 21-047373-FH | | | |
| 3009 | All pleadings, indictments, and hearing transcripts in State v. Wells 21-047380-FH | | | |
| 3010 | All pleadings, indictments, and hearing transcripts in State v. Peeler 21-047379-FH | | | |
| 3011 | All pleadings, indictments, and hearing transcripts in State v. Croft 21G00047 (67th District Court) | | | |
| 3012 | All pleadings, indictments, and hearing transcripts in State v. Snyder 21G00046 (67th District Court) | | | |
| 3013 | Transcript of February 3, 2016 Meeting of the House Oversight and Governmental Reform Committee (Creagh, Edwards, Walters) | | Creagh Ex. 10 | |
| 3014 | Transcript of Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan, Part II, Hearing Before the Committee on Oversight and Government Reform, March 5, 2016, Serial No. 114-149 (Hedman, Earley, Walling, Edwards) | | | |
| 3015 | Transcript of In Re: Examining Federal Administration of the Safe Drinking Water Act in Flint, MI, The Continued Interview of Daniel Wyant, Volume II, March 11, 2016 | | | |
| 3016 | Transcript of March 15, 2016 Meeting of the House Oversight and Governmental Reform Committee (Earley, Hedman, Walling, ) | | | |
| 3017 | Transcript of March 17, 2016 Meeting of the House Oversight and Governmental Reform Committee (Snyder, McCarthy) | | | |
| 3018 | All Complaints filed in LeeAnne Walters, as Next of Friend for Two Minor Children, G.W.1 and G.W.2, et al. v. J.P. Morgan Chase & Co.; Wells Fargo Bank, National Association; and Stifel, Nicolaus & Company, Incorporated – 5:20-cv-12726 | | | |
| 3019 | All Complaints filed in LeeAnne Walters, as Next of Friend for Two Minor Children, G.W.1 and G.W.2, et al. v. J.P. Morgan Chase & Co.; Wells Fargo Bank, National Association; and Stifel, Nicolaus & Company, Incorporated – 5:20-cv-12726 | | | |
| 3020 | All Complaints and pleadings filed in Meeks v. United States, Case No. 19-cv-13359, ECF No. 1, 21–22 | | | |
| 3021 | All Complaints filed in Doretha Braziel et al., v. Governor Whitmer et al., Case No. 1:21-cv-00960 | | | |
| 3022 | All Complaints filed against EGLE and Eric Oswald, including Angel Guyton et al., v. EGLE in the Michigan Court of Claims, regarding Benton Harbor, MI | | | |
| 3023 | Any exhibit identified by the LAN Defendants | | | |
| 3024 | 2012 Consumers Annual Report on Water Quality | 07-16-2016 SOM0105029 | | |
| 3025 | 2013 Consumers Annual Report on Water Quality | COF_FED_0189876 | | |
| 3026 | 2014 Consumers Annual Report on Water Quality | WRIGHT004971 | | |
| 3027 | 2015 Consumers Annual Report on Water Quality | COF_FED_0364008 | | |
| 3028 | 2016 Consumers Annual Report on Water Quality | COF_FED_0721066 | | |
| 3029 | 2017 Consumers Annual Report on Water Quality | COF_FED_0615672 | | |
| 3030 | 2018 Consumers Annual Report on Water Quality | COF_FED_0710925 | | |
| 3031 | Spicer Group's Revisions to draft DWRF Project Plan | 07-16-2016 SOM-Mason 00072422 | | |
| 3032 | Arcadis Gap Analysis Workshop and Appendices | COF_FED_0763899 | | |
| 3033 | Arcadis Report - Main Break Assessment | COF_FED_0767424 | COF_FED_0767436 | |
| 3034 | Arcadis Water Distribution System Optimization Plan | | | |
| 3035 | Flint Water Treatment Plant Operational Sheets | COF_FED_0220290 | COF_FED_0220323 | |
| 3036 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270124 | Aug-14-2019 EGLE0270128 | |

| | | | | |
|---|---|---|---|---|
| 3037 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270058 | Aug-14-2019 EGLE0270062 | |
| 3038 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270107 | Aug-14-2019 EGLE0270111 | |
| 3039 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270047 | Aug-14-2019 EGLE0270051 | |
| 3040 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270085 | Aug-14-2019 EGLE0270090 | |
| 3041 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270075 | Aug-14-2019 EGLE0270078 | |
| 3042 | MDEQ Laboratory Report | Aug-14-2019 EGLE0270097 | Aug-14-2019 EGLE0270100 | |
| 3043 | Monthly Operation Report | Aug-14-2019 EGLE0269922 | Aug-14-2019 EGLE0269936 | |
| 3044 | Ozone Operational Sheet | COF_FED_0554135 | COF_FED_0554165 | |
| 3045 | Ozone Operational Sheet | COF_FED_0553900 | COF_FED_0553902 | |
| 3046 | Ozone Operational Sheet | COF_FED_0614610 | COF_FED_0614640 | |
| 3047 | Ozone Operational Sheet | COF_FED_0553898 | COF_FED_0553899 | |
| 3048 | Ozone Operational Sheet | COF_FED_0614855 | COF_FED_0614882 | |
| 3049 | Ozone Operational Sheet | COF_FED_0614942 | COF_FED_0614972 | |
| 3050 | Ozone Operational Sheet | COF_FED_0553999 | COF_FED_0554011 | |
| 3051 | Ozone Operational Sheet | COF_FED_0614794 | COF_FED_0614823 | |
| 3052 | Ozone Operational Sheet | COF_FED_0554105 | COF_FED_0554134 | |
| 3053 | Ozone Operational Sheet | COF_FED_0614973 | COF_FED_0615003 | |
| 3054 | Ozone Operational Sheet | COF_FED_0554075 | COF_FED_0554104 | |
| 3055 | Ozone Operational Sheet | COF_FED_0614914 | COF_FED_0614941 | |
| 3056 | Ozone Operational Sheet | COF_FED_0554043 | COF_FED_0554074 | |
| 3057 | Ozone Operational Sheet | COF_FED_0614883 | COF_FED_0614913 | |
| 3058 | Ozone Operational Sheet | COF_FED_0554012 | COF_FED_0554042 | |
| 3059 | Ozone Operational Sheet | COF_FED_0614824 | COF_FED_0614824 | |
| 3060 | Ozone Operational Sheet | COF_FED_0614824 | COF_FED_0614854 | |
| 3061 | Ozone Operational Sheet | COF_FED_0554166 | COF_FED_0554195 | |
| 3062 | Flint Water Treatment Plant Test Run Report | COF_FED_0620630 | | |
| 3063 | Flint Water Treatment Plant Test Run Report | COF_FED_0620631 | | |
| 3064 | Flint Water Treatment Plant Test Run Report | COF_FED_0620632 | | |
| 3065 | Flint Water Treatment Plant Test Run Reports, 2009-2012 | Aug-14-2019 EGLE0268527 | Aug-14-2019 EGLE0268571 | |
| 3066 | Flint Water Treatment Plant Test Run Report | Aug-14-2019 EGLE0270118 | Aug-14-2019 EGLE0270123 | |
| 3067 | Flint Water Treatment Plant Test Run Reports | Aug-14-2019 EGLE0270035 | Aug-14-2019 EGLE0270046 | |
| 3068 | Flint Water Treatment Plant Test Run Reports | Aug-14-2019 EGLE0270063 | Aug-14-2019 EGLE0270074 | |
| 3069 | Flint Water Treatment Plant Test Run Report | Aug-14-2019 EGLE0270101 | Aug-14-2019 EGLE0270106 | |
| 3070 | Flint Water Treatment Plant Test Run Reports | Aug-14-2019 EGLE0270129 | Aug-14-2019 EGLE0270138 | |
| 3071 | Flint Water Treatment Plant Test Run Reports | Aug-14-2019 EGLE0270079 | Aug-14-2019 EGLE0270084 | |
| 3072 | Flint Water Treatment Plant Test Run Reports | Aug-14-2019 EGLE0270052 | Aug-14-2019 EGLE0270057 | |
| 3073 | Flint Water Treatment Plant Test Run Report | Aug-14-2019 EGLE0270091 | Aug-14-2019 EGLE0270096 | |
| 3074 | City of Flint Monthly Operating Reports 2010-2018 | | | |
| 3075 | Email correspondence between EPA and MDEQ re Agenda for MI Semi-Annual Call | 5-10-2017 SOM-Flood 0147345 | SOM-Flood147347 | |
| 3076 | Email correspondence between EPA and MDEQ re Draft Notices for Michigan Semi-Annual Call | 5-10-2017 SOM-Flood 0165158 | SOM-Flood0165162 | |
| 3077 | Qualifications of Michael Glasgow | 5-10-2017 SOM-Flood 0185465 | SOM-Flood0185502 | |
| 3078 | FOIA Production from Benton Harbor | | | |
| 3079 | 2/13/15 Walling Handwritten Notes | COF_FED_0540572 | | R. Snyder Ex. 61 |
| 3080 | 2/13/15 email from Fahey to Nasuta re Flint | VWNAOS006515 | | |
| 3081 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Lead and Copper Rule Implementation, Aug. 4, 2013 | LAN_USAO_00035359 | | Busch Ex. 195<br>Rosenthal Ex. 10<br>Shekter-Smith Ex. 10 |
| 3082 | 2013-2014 List of Water Main Breaks | 04-15-2016 SOM0021321 | | |
| 3083 | Synergistic Impacts of Corrosive Water and Interrupted Corrosion Control on Chemical Microbiological Water Quality: The Flint, MI Water Crisis, National Science Foundation | COF_FED_0067141 | | |
| 3084 | City of Flint Water Pollution Control – Flint River Assessment | COF_FED_0041464 | | |
| 3085 | Flint Lead and Copper Monitoring Data and Chlorine Residual Monitoring Rounds | 04-15-2016 SOM0007449 | | |
| 3086 | Flint Lead and Copper Monitoring Data and Chlorine Residual Monitoring Rounds | 04-15-2016 SOM0007146 | | |
| 3087 | Flint Lead and Copper Monitoring Data and Chlorine Residual Monitoring Rounds | 5-10-2017 SOM-Flood 0381012 | | |
| 3088 | Flint Lead and Copper Monitoring Data and Chlorine Residual Monitoring Rounds | 5-10-2017 SOM-Flood 0381079 | | |
| 3089 | Flint Water Treatment Plant and 2015 Turbidity Comparison | 06-06-2016 SOM0071014 | | |
| 3090 | Various General Motors Documents | GM000000001 - GM000004590 | | |
| 3091 | 2014.10.14 GM's Decision to Stop Using Flint River Water Will Cost Flint $400,000 per year | 03-21-2016 SOM0001788 | | |

| | | | | |
|---|---|---|---|---|
| 3092 | List of Main Breaks, 2005-2009 | LAN_FLINT_00171012 | LAN_FLINT_00171016 | |
| 3093 | Map of City of Flint Water Main Breaks 2014 | COF_FED_0093935 | | |
| 3094 | 2014 Water Main Breaks | 04-15-2016 SOM0021321 | | |
| 3095 | Water Main Breaks 2014 - Main Breaks from Leak Report | Oct-7-2019 EGLE0061438 | | |
| 3096 | 2015.10.30 Complaints Water COF | 04-15-2016 SOM0021320 | | |
| 3097 | 2016.01.06 Water Complaints from Sewer Tracking Database | COF_FED_0391920 | | |
| 3098 | 2016.02.09 Water Complaints | COF_FED_0114854 | | |
| 3099 | Flint Water Treatment Plan Test Run Operational Sheet | COF_FED_0220290 | | |
| 3100 | Water Pollution Control – Flint River Assessment, City of Flint, 2013 | COF_FED_0041464 | | |
| 3101 | Chlorine Residual Monitoring Rounds, City of Flint Water Treatment Plant, January 23, 2016-November 15, 2016. | | | |
| 3102 | Plaintiffs' Amended Master Long Form Complaint | | | |
| 3103 | Plaintiffs' Short Form Complaints | | | |
| 3104 | Declartion of Clyde Edwards (City of Flint) re: Lead Service Lines and Exhibits 1, 1A, 2, 2A | | | |
| 3105 | Declaration of Tammy Phaneuf (Rowe) re: Lead Service Lines and Exhibits 1-10, 3A, 4A | | | |
| 3106 | McLaren Regional Medical Center (E.S.) | ESherrod-MRMC-MD-540099-000001 | ESherrod-MRMC-MD-540099-000024 | |
| 3107 | McLaren Regional Medical Center Radiology Dept. (E.S.) | ESherrod-MRMC-RD-540099-000001 | ESherrod-MRMC-RD-540099-000003 | |
| 3108 | McLaren Regional Medical Center Patient Accounts (E.S.) | ESherrod-MRMC-BD-540099-000001 | ESherrod-MRMC-BD-540099-000003 | |
| 3109 | McLaren Regional Medical Center Pathology Department (E.S.) | MRMC-PD-540099-000001 | | |
| 3110 | Hurley Medical Center Patient Accounts (E.S.) | ESherrod-HurleyMC-BD-540099-000001 | ESherrod-HurleyMC-BD-540099-00008 | |
| 3111 | Hurley Medical Center Pathology Department (E.S.) | ESherrod-HurleyMC-PD-540099-000001 | | |
| 3112 | Hurley Medical Center (E.S.) | ESherrod-HurleyMC-MD-540099-000001 | ESherrod-HurleyMC-MD-540099-000092 | |
| 3113 | Integrated Health Providers (E.S.) | ESherrod-InteProv-MD-540099-00023 | ESherrod-InteProv-MD-540099-000027 | |
| 3114 | MDHHS CLPPP (Nov. 22, 2021) (E.S.) | DHHS0557232 | | |
| 3115 | Genesee County Health Department (E.S.) | ESherrod-GeneseeCHD-MD-540099-000001 | ESherrod-GeneseeCHD-MD-540099-000004 | |
| 3116 | Brownell K-2 STEM Academy (E.S.) | ESherrod-BK-2STEMA-RO-540099-000001 | ESherrod-BK-2STEMA-RO-540099-000054 | |
| 3117 | Durant-Tuuri-Mott Elementary (E.S.) | ESherrod-Doyle-RyderES-RO-540099-000001 | ESherrod-Doyle-RyderES-RO-540099-000091 | |
| 3118 | Alpha Montessori Pre-School (E.S.) | Confidential-ESherrod-AMP-RO-540099-000001- | Confidential-ESherrod-AMP-RO-540099-000003- | |
| 3119 | E.S. Responses to VNA's First INTs | | | |
| 3120 | E.S. Responses to VNA's First RPDs | | | |
| 3121 | E.S. First Amended Responses to VNA's First INTs | | | |
| 3122 | E.S. Amended Responses to VNA's First RPDs | | | |
| 3123 | E.S. Responses to VNA's Second RPDs | | | |
| 3124 | E.S. Responses to VNA's First RFAs | | | |
| 3125 | E.S. Bone Lead Result | | | |
| 3126 | 1313 Lincoln Avenue - ASTI Environmental Lead-Based Paint Inspection & Risk Assessment | | | |
| 3127 | 1313 Lincoln Avenue – Service Line Exploration (FAST START Data) | | | |
| 3128 | Danielle Wheeler – Notice of Deposition | | | |
| 3129 | Danielle Wheeler – Notice of Deposition | | | |
| 3130 | Danielle Wheeler Videotaped Deposition and Final Deposition Transcript | | | |
| 3131 | Danielle Wheeler Deposition Exhibits (1-5) | | | |
| 3132 | Plaintiff Fact Sheet (E.S.) | | | |
| 3133 | Plaintiff Supplemental Fact Sheet (E.S.) | | | |
| 3134 | Birth Certificate (E.S.) | | | |
| 3135 | Sibling's BLL Test Result (E.S.) | | | |
| 3136 | Outlying Clinics (Dr. Johnson) (A.T.) | | | |
| 3137 | Genesee County Health Dept. (A.T.) | | | |
| 3138 | Genesee County Health Dept. - WIC (A.T.) | | | |
| 3139 | Genesys Integrated Group Practice – Bills (A,T.) | | | |
| 3140 | Genesys Integrated Group Practice – Records (A.T.) | 1 | 21 | |
| 3141 | Mich. Dept. of Comm. Health (A.T.) | 00000 231 | | |
| 3142 | Ascension Medical Group Genesys (A.T.) | ATeed-AMGGenesys-540141-000001 | ATeed- AMGGenesys -540141-000013 | |
| 3143 | Cascade County City Health Department (A.T.) | ATeed-CCCHD-540141-000001 | | |
| 3144 | Genesee County Health Department (A.T.) | ATeed-GCHD-MD-540141-000001 | ATeed-GCHD-MD-540141-000007 | |

| | | | | | |
|---|---|---|---|---|---|
| 3145 | Genesys Family Health Center  (A.T.) | ATeed-GFHS-540141-000001 | | | |
| 3146 | Genesys Integrated Group Practice (A.T.) | ATeed-GIGP-MD-540141-000001 | ATeed-GIGP-MD-540141-000002 | | |
| 3147 | MDHHS CLPPP (A.T.) | Nov-30-2021 DHHS0557237 | Nov-30-2021 DHHS0557238 | | |
| 3148 | Freeman Elementary School (A.T.) | ATeed-FES-RO-540141-000001 | ATeed-FES-RO-540141-000006 | | |
| 3149 | Grand Blanc Academy (A.T.) | ATeed-GBA-RO-540141-000001 | ATeed-GBA-RO-540141-000044 | | |
| 3150 | Madison Academy (A.T.) | ATeed-MA-RO-540141-000001 | | | |
| 3151 | West Bendle Elementary (A.T.) | ATeed-WBES-RO-540141-000001 | ATeed-WBES-RO-540141-000003 | | |
| 3152 | Carter Middle School (A.T.) | | | | |
| 3153 | A.T. Responses to VNA's First INTs | | | | |
| 3154 | A.T. Responses to VNA's First RPDs | | | | |
| 3155 | A.T. First Amended Responses to VNA's First INTs | | | | |
| 3156 | A.T. Amended Responses to VNA's First RPDs | | | | |
| 3157 | A.T. Responses to VNA's First RFAs | | | | |
| 3158 | Apricott Teed – Notice of Deposition | | | | |
| 3159 | Apricott Teed – Videotaped Deposition and Final Deposition Transcript | | | | |
| 3160 | Apricott Teed – Deposition Exhibits 1-6 | | | | |
| 3161 | Phone Consultation with Judge Levy Transcript (Jan. 14, 2020) | | | | |
| 3162 | 3314 Cherokee Avenue - ASTI Lead-Based Paint Inspection & Risk Assessment | | | | |
| 3163 | A.T. Bone Lead Result | | | | |
| 3164 | 3126 Montana Avenue - Service Line Exploration (FAST START data) | | | | |
| 3165 | 3314 Cherokee Avenue - Service Line Exploration (FAST START data) | | | | |
| 3166 | Plaintiff Fact Sheet (A.T.) | | | | |
| 3167 | Plaintiff Supplemental Fact Sheet (A.T.) | | | | |
| 3168 | Birth Certificate (A.T.) | | | | |
| 3169 | Sibling 1 GCHD CLPPP Record (A.T.) | | | | |
| 3170 | Sibling 2 Mich. Dept. of Comm. Health Record (A.T.) | | | | |
| 3171 | Sibling 3 Genesys Regional Medical Center Records (A.T.) | | | | |
| 3172 | Sibling 1 Genesys Regional Medical Center Records (A.T.) | | | | |
| 3173 | Sibling 2 Genesee County WIC Records (A.T.) | | | | |
| 3174 | Sibling 2 Genesys Regional Medical Center Records (A.T.) | | | | |
| 3175 | Genesee County Health Department (R.V.) | | | | |
| 3176 | Genesee County Health Department - CLPPP (R.V.) | | | | |
| 3177 | Genesee County Health Department - WIC (R.V.) | RVanderhagen-GeneseeCHD-MD-540069-000001 | RVanderhagen-GeneseeCHD-MD-540069-000003 | | |
| 3178 | MDHHS CLPPP (R.V.) | DHHS055722 | DHHS0557231 | | |
| 3179 | Mott Children's Health Center (R.V.) | RVanderhagen-GeneseeCHD-MD-540069-000001 | RVanderhagen-GeneseeCHD-MD-540069-000089 | | |
| 3180 | Warde Medical Laboratory (R.V.) | RVanderhagen- WardeMedLab-MD-540069-000001 | RVanderhagen- WardeMedLab-MD-540069-000005 | | |
| 3181 | Warde Medical Laboratory Pathology Dept. (R.V.) | RVanderhagen- WardeMedLab-PD-540069-000001 | | | |
| 3182 | Dowdall Elementary School (R.V.) | RVanderhagen-DowdallES-RO-540069-000001 | RVanderhagen-DowdallES-RO-540069-000010 | | |
| 3183 | Weston Elementary School (R.V.) | RVanderhagen-WestonES-RO-540069-000001 | RVanderhagen-WestonES-RO-540069-000008 | | |
| 3184 | R.V. Responses to VNA's First INTs | | | | |
| 3185 | R.V. Responses to VNA's First RPDs | | | | |
| 3186 | R.V. First Amended Responses to VNA's First INTs | | | | |
| 3187 | R.V. Amended Responses to VNA's First RPDs | | | | |
| 3188 | R.V. Responses to VNA's Second RPDs | | | | |
| 3189 | R.V. Responses to VNA's First RFAs | | | | |
| 3190 | Michelle Vanderhagen - Notice of Deposition | | | | |
| 3191 | Michelle Vanderhagen - Videotaped Deposition and Deposition Transcript Vol. 1 | | | | |
| 3192 | Michelle Vanderhagen - Videotaped Deposition and Deposition Transcript Vol. 2 | | | | |
| 3193 | Michelle Vanderhagen - Deposition Exhibits 1-3 | | | | |
| 3194 | Michelle Cichowicz - Notice of Deposition | | | | |
| 3195 | Michelle Cichowicz - Deposition Transcript Vol. 1 | | | | |
| 3196 | Michelle Cichowicz - Deposition Exhibit 1 | | | | |

| # | Description | | |
|---|---|---|---|
| 3197 | Michelle Cichowicz - Re-Notice of Deposition Upon Written Questions | | |
| 3198 | Michelle Cichowicz – Subpoena | | |
| 3199 | Michelle Cichowicz - Return of Service | | |
| 3200 | R.V. Bone Lead Result | | |
| 3201 | 3817 Woodrow Avenue – Service Line Exploration (FAST START Data) | | |
| 3202 | 3817 Woodrow Avenue – ASTI Lead-Based Paint Inspection & Risk Assessment | | |
| 3203 | Plaintiff Fact Sheet (R.V.) | | |
| 3204 | Plaintiff Supplemental Fact Sheet (R.V.) | | |
| 3205 | GCHD CLPPP (D.W.) | 1505 | 1506 |
| 3206 | Hamilton Community Health Network (D.W.) | | |
| 3207 | Genesee County Health Dept. (D.W.) | DWare-GCHD-MO-540097-000001 | DWare-GCHD-MO-540097-000003 |
| 3208 | Hamilton Community Health Network (D.W.) | DWare-HCHN-MC-540097-000001 | DWare-HCHN-MC-540097-000032 |
| 3209 | Hurley Medical Center (D.W.) | DWare-HurleyMC-MD-540097-000001 | DWare-HCHN-MD-540097-000194 |
| 3210 | Hurley Medical Center Patholody Dept. (D.W.) | DWare-HurleyMC-PD-540097-000001 | |
| 3211 | Hurley Medical Center Patient Accounts (D.W.) | DWare-HurleyMC-BD-540097-000001 | DWare-HurleyMC-BD-540097-000004 |
| 3212 | Warde Medical Laboratory (D.W.) | DWare-WardeMedLab-MD-540097-000001 | DWare-WardeMedLab-MD-540097-000005 |
| 3213 | Warde Medical Laboratory Patholody Dept. (D.W.) | DWare-WardeMedLab-PD-540097-000001 | |
| 3214 | MDHHS CLPPP (D.W.) | DHHS0557233 | |
| 3215 | Colonel McMonagle Elementary School (D.W.) | DWare-CDMES-RO-540097-000001 | DWare-CDMES-RO-540097-000075 |
| 3216 | Hamady Middle School (D.W.) | DWare-CDMES-RO-540097-000033 | DWare-CDMES-RO-540097-000075 |
| 3217 | Doyle-Ryder Elementary School (D.W.) | DWare-RyderES-RO-540097-000001 | DWare-RyderES-RO-540097-000008 |
| 3218 | Potter Elementary School (D.W.) | DWare-PotterES-RO-540097-000001 | DWare-PotterES-RO-540097-000002 |
| 3219 | D.W. Responses to VNA's First INTs | | |
| 3220 | D.W. Responses to VNA's First RPDs | | |
| 3221 | D.W. First Amended Responses to VNA's First INTs | | |
| 3222 | D.W. Amended Responses to VNA's First RPDs | | |
| 3223 | D.W. Responses to VNA's Second RPDs | | |
| 3224 | D.W. Responses to VNA's First RFAs | | |
| 3225 | Dayquichiesa Martin - Notice of Deposition | | |
| 3226 | Dayquichiesa Martin Videotaped Deposition and Deposition Transcript | | |
| 3227 | Dayquichiesa Martin Deposition Exhibits 1-8 | | |
| 3228 | 1126 Burlington Drive – MDHHS Lead Risk Assessment Report | | |
| 3229 | 1126 Burlington Drive - Service Line Exploration (FAST START Data) | | |
| 3230 | 5108 East Boulevard Drive – ASTI Lead-Based Paint Inspection & Risk Assessment (Nov. 13, 2020) | | |
| 3231 | Plaintiff Fact Sheet (D.W.) | | |
| 3232 | D.W. Bone Lead Result | | |
| 3233 | Supplemental Plaintiff Fact Sheet (D.W.) | | |
| 3234 | Dayquichiesa Martin GCHD CLPPP | 189 | |
| 3235 | Dayquichiesa Martin GCHD CLPPP | 1429 | 1430 |
| 3236 | Sibling 1 GCHD CLPPP (D.W.) | 195 | |
| 3237 | Sibling 1 GCHD CLPPP (D.W.) | 1413 | 1414 |
| 3238 | Sibling 2 GCHD CLPPP (D.W.) | 193 | |
| 3239 | Sibling 2 GCHD CLPPP (D.W.) | 1313-1314 | |
| 3240 | Hernan Gomez, Videotaped Deposition and Final Deposition Transcript | | |
| 3241 | Hernan Gomez, Deposition exhibits 1-10 | | |
| 3242 | Plaintiff, R.V.'s Responses to VNA's Second Request for Production of Documents | | |
| 3243 | Plaintiff, D.W.'s Responses to VNA's Second Request for Production of Documents | | |
| 3244 | Plaintiff, E.S.'s Responses to VNA's Second Request for Production of Documents | | |
| 3245 | The United State Constitution | | |
| 3246 | The Home Rule City Act, MICH. COMP. LAWS§ 117.1 et seq. | | |
| 3247 | The Local Financial Stability and Choice Act of 2012, MICH. COMP. LAWS§ 141.1541 et seq. (2012 Mich. Pub. Acts 436) | | |
| 3248 | The Michigan Public Health Code, MICH. COMP. LAWS§ 333.1101 et seq. | | |

| | | | | |
|---|---|---|---|---|
| 3249 | Michigan Code of Administrative Regulations, sec. 325 et seq. | | | |
| 3250 | Reorganization Plan No. 3 of 1970 (Environmental Protection Agency) § 1(b) | | | |
| 3251 | 42 U.S.C. § 300 (Federal Safe Drinking Water Act) | | | |
| 3252 | 40 C.F.R. § 141 (National Primary Drinking Water Regulations) | | | |
| 3253 | Flint, Michigan City Charter | | | |
| 3254 | Flint, Michigan Code of Ordinances | | | |
| 3255 | Board of Commissioners of Genesee County Environmental Health Regulations, secs. 1.00 - 8.60 | | | |
| 3256 | Manuel Chavez et al., Accountability and Transparency Diluted in the Flint Water Crisis: A Case of Institutional Implosion, 12 NORTE AMERICA 11 (2017) | | | |
| 3257 | John Engler et al., Governor's Power to Control Agency Discretion, 74 MICH. BAR J. 258 (1995) | | | |
| 3258 | Susan F. Fino, The Michigan Constitution (Oxford 2011) | | | |
| 3259 | Cara Cunningham Warren, An American Reset - Safe Water & A Workable Model of Federalism, 27 DUKE ENVT. L. &POLICY FORUM 51 (2016) | | | |
| 3260 | Kerina Wang, How to make sense of government accountability, blogs.worldbank..org, January 15, 2015, at https://blogs.worldbank.org/governance/how- make-sense-government-accountability | | | |
| 3261 | Robert F. Williams, Michigan State Constitutionalism: On the Front of the Last Wave, 60 WAYNE L. REV. 1 (2014). | | | |
| 3262 | Peter J. Hammer, The Flint Water Crisis, KWA and Strategic-Structural Racism (July 2016) | | | |
| 3263 | Office of the Auditor General, Performance Audit Report: Community and Noncommunity Water Supplies. Drinking Water and Municipal Assistance Division (March 2016) | | | |
| 3264 | U.S. Environmental Protection Agency Public Water System Supervision Program, Review of the Michigan Department of Environmental Quality Drinking Water Program (October 2017) | | | |
| 3265 | University of Michigan School of Public Health, Learning from the Flint Water Crisis: Protecting the Public's Health During a Financial Emergency (January 2018) | | | |
| 3266 | United States Government Accountability Office, Report to Congressional Requesters: K-12 Education, Lead Testing of School Drinking Water Would Benefit from Improved Federal Guidance (July 2018) | | | |
| 3267 | Alexander DD, Weed DL, Cushing CA, Lowe KA. Meta-analysis of prospective studies of red meat consumption and colorectal cancer. Eur J Cancer Prevention 2011;20:293-307. | | | |
| 3268 | Alexander DD, Weed DL, Mink PJ, et al. A weight-of-evidence review of epidemiologic studies of colorectal cancer in pesticide applicators. Int Arch Occup Environ Health 2012;85:715-45. | | | |
| 3269 | Alexander DD, Weed DL, Chang ET, et al. A systematic review of multivitamin-multimineral use and cardiovascular disease and cancer incidence and total mortality. J Amer Coll Nutr 2013;32:339-54. | | | |
| 3270 | Alexander DD, Weed DL. On the need for improved methodological quality of published reviews. Am J Clin Nutr 2016;103:683-4. | | | |
| 3271 | Althuis MD, Weed DL, Frankenfeld CL. Evidence-based mapping of design heterogeneity prior to meta-analysis: a systematic review and evidence synthesis. Systematic Reviews 2014;3:80. | | | |
| 3272 | American College of Epidemiology Ethics Guidelines. Ann Epidemiol 2000;10:487-97. | | | |
| 3273 | Aschengrau A, Seage GR. The Approach and Evolution of Epidemiology. Chapter 1 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;1-32. | | | |

| | | | | |
|---|---|---|---|---|
| 3274 | Aschengrau A, Seage GR. Cohort Studies. Chapter 8 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;193-220. | | | |
| 3275 | Aschengrau A, Seage GR. Case-Control Studies. Chapter 9 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;221-298. | | | |
| 3276 | Aschengrau A, Seage GR. Bias. Chapter 10 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;251-79. | | | |
| 3277 | Aschengrau A, Seage GR. Confounding. Chapter 11 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;281-98. | | | |
| 3278 | Aschengrau A, Seage GR. Effect Measure Modification. Chapter 13 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;334-47. | | | |
| 3279 | Aschengrau A, Seage GR. The Epidemiologic Approach to Causation. Chapter 15 in: Essentials of Epidemiology in Public Health. Sudbury, MA:Jones and Bartlett, 2003;375-401. | | | |
| 3280 | Baker D, Nieuwenhuijsen MJ. Environmental epidemiology: Study methods and application. New York:Oxford University Press, 2009. | | | |
| 3281 | Beaglehole R, Bonita R, Kjellstrom T. Causation in Epidemiology. Chapter 5 in: Basic Epidemiology. Geneva:World Health Organization, 1993;71-81. | | | |
| 3282 | Bhandari M, Devereqeux PJ, Montori V, et al. Users' guide to the surgical literature: how to use a systematic literature review and meta-analysis. J Can Chir 2004;47:60-7. | | | |
| 3283 | Bhopal R. What is epidemiology? Chapter 1 in: Concepts of Epidemiology. New York:Oxford University Press, 2002;1-16. | | | |
| 3284 | Bhopal R. Cause and effect: The epidemiological approach. Chapter 5 in: Concepts of Epidemiology. New York:Oxford University Press, 2002;98-132. | | | |
| 3285 | Bind MA. Causal modeling in environmental health. Annu Rev Public Health 2019;40:23-43. | | | |
| 3286 | Bramwell VHC, Williams CJ. Do authors of review articles use systematic methods to identify, assess, and synthesize information? Ann Oncol 1997;8:1185-95. | | | |
| 3287 | Breslow RA, Ross SA, Weed DL. Quality of reviews in epidemiology. Am J Pub Health 1998;88(3):475-7. | | | |
| 3288 | Campbell MJ, Machin D. Medical Statistics: A Commonsense Approach. Chichester:John Wiley & Sons. 1990. | | | |
| 3289 | Checkoway H, Pearce N, Kriebel D. Research Methods in Occupational Epidemiology. Oxford: University Press, 2004. | | | |
| 3290 | Cogliano VJ, Baan RA, Straif K, et al. The science and practice of carcinogen identification and evaluation. Environ Health Perspect 2004;112:1269-74. | | | |
| 3291 | Cogliano VJ, Baan RA, Straif K, et al. Use of mechanistic data in IARC evaluations. Environ Molec Mutag 2008;49:100-9. | | | |
| 3292 | Cole P. Causality in epidemiology, health policy, and law. Environmental Law Reporter 1997;27:10279-85. | | | |
| 3293 | Crowther MA, Cook DJ. Trials and tribulations of systematic reviews and meta-analyses. Hematology 2007;493-7. | | | |
| 3294 | Dominici F, Zigler C. Best practices for gauging evidence of causality in air pollution epidemiology. Amer J Epidemiol 2017;186:1303-9. | | | |
| 3295 | Downs SH, Black N. The feasibility of creating a checklist for the assessment of the methodological quality both of randomized and non-randomized studies of health care interventions. J Epidemiol Commun Health 1998;52:377-84. | | | |
| 3296 | Duncan M, Moschopoulou E, Herrington E, et al. Review of systematic reviews of non-pharmacological interventions to improve quality of life in cancer survivors. BMJ Open 2017;Nov 28;7(11):e015860. | | | |
| 3297 | Evans AS. Causation and disease: a chronological journey: The Thomas Parran Lecture. Am J Epidemiol 1978;108:148-58. | | | |

| | | | | |
|---|---|---|---|---|
| 3298 | Golder S, Loke Y, McIntosh HM. Poor reporting and inadequate searches were apparent in systematic reviews of adverse effects. J Clin Epidemiol 2008;61:440-8. | | | |
| 3299 | Goldman SA. Limitations and strengths of spontaneous reports data. Clin Therapeut 1998;20(Suppl C):C40-C44. | | | |
| 3300 | Goodman SN, Samet JM. Causation and Causal Inference. Chapter 1 in: Schottenfeld D, Fraumeni Jr, JF. Cancer Epidemiology and Prevention, 3rd ed. New York:Oxford, 2006;3-9. | | | |
| 3301 | Goodstein D. How science works. Reference Manual on Scientific Evidence. 3rd ed. Washington DC:National Academies Press, 2011:37-54. | | | |
| 3302 | Gordis L. From Association to Causation: Deriving Inferences from Epidemiologic Studies. Chapter 13 in: Epidemiology, 2nd ed. Philadelphia:W.B. Saunders, 2000;184-203. | | | |
| 3303 | Greenhalgh T. How to read a paper: Papers that summarise other papers (systematic reviews and meta-analyses). BMJ 1997;315:672-5. | | | |
| 3304 | Guzelian PS, Guzelian CP. Authority based explanation. Science 2004;303:1468-9. | | | |
| 3305 | Hasan H, Muhammed T, Yu J, et al. Assessing the methodological quality of systematic reviews in radiation oncology: a systematic review. Ca Epidemiol 2017;50:141-9. | | | |
| 3306 | Hill AB. The Environment and Disease: Association or Causation? Proc Roy Soc Med 1965;58:295-300. | | | |
| 3307 | Hill AB. Statistical evidence and inference. Chapter 24 in: A Short Textbook of Medical Statistics. London:Hodder and Stoughton 1971:283-96. | | | |
| 3308 | Holland PW. Statistics and causal inference. J Am Stat Assoc 1986;81:945-60. | | | |
| 3309 | Hutchison BG. Critical appraisal of review articles. Can Fam Physician 1993;39:1097-102. | | | |
| 3310 | Institute of Medicine. Knowing what works in health care: a roadmap for the nation. January, 2008. (www.nap.edu). | | | |
| 3311 | Jick H. The discovery of drug-induced illness. NEJM 1977;296:481-5. | | | |
| 3312 | Kelsey JL, Pettiti DB, King AC. Key Methodologic Concepts and Issues. Chapter 2 in: Brownson RR, Pettiti DB. Applied Epidemiology: Theory to Practice. New York:Oxford University Press, 1998;35-69. | | | |
| 3313 | Kleinbaum DG, Kupper LL, Morgenstern H. Fundamentals of Epidemiologic Research. Chapter 2 in: Epidemiologic Research. Belmont, CA:Lifetime Learning. 1982;19-39. | | | |
| 3314 | Koopman JS, Weed DL. Epigenesis theory: A mathematical model relating causal concepts of pathogenesis in individuals to disease patterns in populations. Am J Epidemiol. 1990;132:366-90. | | | |
| 3315 | Kriebel D, Tickner J. Reenergizing public health through precaution. Am J Public Health 2001;91:1351-5. | | | |
| 3316 | Krimsky S. The Weight of Evidence in Policy and Law. Am J Pub Health 2005;95(Suppl 1):S129-S136. | | | |
| 3317 | Kung J, Chiappelli F, Cajulis OO, et al. From systematic reviews to clinical recommendations for evidence-based health care: validation of revised assessment of multiple systematic reviews (R-AMSTAR) for grading of clinical relevance. Open Dent J 2010;4:84-91. | | | |
| 3318 | Li L, Ying XJ, Sun TT, et al. Overview of methodological quality of systematic reviews about gastric cancer risk and protective factors. Asian Pac J Cancer Prev 2012;13:20169-79. | | | |
| 3319 | Liberati A, Altman DG, Tegzlaff J, et al. The PRISMA statement for reporting systematic reviews and meta-analyses of studies that evaluate health care interventions: explanation and elaboration. Ann Int Med 2009;151:65-94. | | | |

| | | | | |
|---|---|---|---|---|
| 3320 | Lichtenstein AH, Yetley EA, Lau J. Application of systematic review methodology to the field of nutrition. J Nutrition 2008;138:2297-306. | | | |
| 3321 | Lundh A, Knijnenburg SL, Jorgensen AW, et al. Quality of systematic reviews in pediatric oncology—a systematic review. Cancer Treat Rev 2009;35:645-52. | | | |
| 3322 | MacMahon B, Pugh TF. Concepts of Cause. Chapter 2 in: Epidemiology: Principles and Methods. Boston:Little, Brown, 1970. | | | |
| 3323 | Manchikanti L, Datta S, Smith HS et al. Evidence-based medicine, systematic reviews, and guidelines in interventional pain management: Part 6. Systematic reviews and meta-analyses of observational studies. Pain Physician 2009;12:819-50. | | | |
| 3324 | Mausner JD, Bahn AK. The Search for Causal Relations: Observational Studies. Chapter 5 in: Epidemiology: An Introductory Text. Philadelphia:W.B. Saunders. 1974;91-111. | | | |
| 3325 | McDonald JH. Handbook of Biological Statistics, 3rd ed. Sparky House Publishing, Baltimore, Maryland, 2014. | | | |
| 3326 | McKeown RE, Weed DL. Ethics in epidemiology and public health. II. Applied terms. J Epidemiol Commun Health 2002;56:739-41. | | | |
| 3327 | McLaren L, Hawe P. Ecological perspectives in health research. J Epidemiol Commun Health 2005;59:6-14. | | | |
| 3328 | Mignini LE, Khan KS. Methodological quality of systematic reviews of animal studies: a survey of reviews of basic research. BMC Med Research Methodology 2006, 6:10. doi:10.1186/1471-2288-6-10. | | | |
| 3329 | Milne R, Chambers L. Assessing the scientific quality of review articles. J Epidemiol Community Health 1993;47(3):169-70. | | | |
| 3330 | Moher D, Tsertsvadze A, Tricco AC, et al. When and how to update systematic reviews. Cochrane Database Syst Rev 2008;23(1):MR000023. | | | |
| 3331 | Moher D, Tetzlaff J, Tricco AC, et al. Epidemiology and reporting characteristics of systematic reviews. PLoS Med 2007;4(3): e78. doi:10.1371/journal.pmed.0040078. | | | |
| 3332 | Moher D, Liberati A, Tetzlaff J, et al. Preferred reporting items for systematic reviews and meta-analyses: the PRISMA statement. PLoS Medicine 2009;6:e1000097. | | | |
| 3333 | Montori VM, Swiontkowski MF, Cook DJ, et al. Methodologic issues in systematic reviews and meta-analyses. Clin Orthop Rel Rsch 2003;413:43-54. | | | |
| 3334 | Morris MC, Evans DA, Hebert LE, et al. Methodological issues in the study of cognitive decline. Amer J Epidemiol 1999;149:789-93. | | | |
| 3335 | Muir Gray JA. Two classes of creativity—improving systematic reviews. J Epidemiol Commun Health 1994;48:4-5. | | | |
| 3336 | Mullen PD, Ramirez G. The promise and pitfalls of systematic reviews. Annu Rev Public Health 2006;27:81-102. | | | |
| 3337 | Mulrow CD. The medical review article: state of the science. Ann Intern Med 1987;106:485-8. | | | |
| 3338 | Mulrow CD. Rationale for systematic reviews. BMJ 1994;309:597-9. | | | |
| 3339 | National Research Council (NRC). Toxicity Testing in the 21st Century: A Vision and a | | | |
| 3340 | Strategy. Committee on Toxicity Testing and Assessment of Environmental Agents, National Research Council. Washington DC,National Academies Press, 2007. | | | |
| 3341 | Noordzij M, Hooft L, Dekker FW et al. Systematic reviews and meta-analyses: when they are useful and when to be careful. Kidney Int 2009;76:1130-6. | | | |
| 3342 | Oxman AD, Guyatt GH. Guidelines for reading literature reviews. Can Med Assoc J 1988;138:697-703. | | | |

| | | | | |
|---|---|---|---|---|
| 3343 | Oxman DA. Checklists for review articles. Brit Med J 1994;309:648-51. | | | |
| 3344 | Oxman AD, Schunemann HJ, Fretheim A. Improving the use of research evidence in guideline development: 8. Synthesis and presentation of evidence. Health Research Policy and Systems 2006, 4:20. doi:10.1186/1478-4505-4-20. | | | |
| 3345 | Parascandola M, Weed DL. Causation in epidemiology. J Epidemiol Commun Health 2001;55:905-12. | | | |
| 3346 | Paul KC, Haan M, Mayeda ER, et al. Ambient air pollution, noise, and late-life cognitive decline and dementia risk. Annu Rev Public Health 2019;40:203-20. | | | |
| 3347 | Petticrew M. Systematic reviews from astronomy to zoology: myths and misconceptions. Brit Med J 2001;322:98-101. | | | |
| 3348 | Porta M. Dictionary of Epidemiology. 5th ed. New York:Oxford University Press, 2008. | | | |
| 3349 | Reference Manual on Scientific Evidence. 2nd ed. Federal Judicial Center. 2000. | | | |
| 3350 | Reference Manual on Scientific Evidence. 3rd ed. Federal Judicial Center and the National Research Council of the National Academies of Science. National Academies Press, Washington DC. 2011. | | | |
| 3351 | Rochon PA, Bero LA, Bay AM, et al. Comparison of review articles published in peer-reviewed and throwaway journals. JAMA 2002;287:2853-6. | | | |
| 3352 | Rothman KJ. Causal Inference in Epidemiology. Chapter 2 in: Modern Epidemiology. Boston: Little, Brown. 1986;7-21. | | | |
| 3353 | Rothman KJ. What is Causation? Chapter 2 in: Epidemiology: an Introduction. New York:Oxford University Press, 2002;8-23. | | | |
| 3354 | Rothman KJ and Greenland S. Causation and Causal Inference. Chapter 2 in: Modern Epidemiology, 2nd ed. Philadelphia:Lippincott, Raven. 1998. | | | |
| 3355 | Sachs RM, Bornichak EA. An evaluation of spontaneous adverse drug reaction monitoring systems. Am J Med 1986;81:49-55. | | | |
| 3356 | Sanderson S, Tatt ID, Higgins JPT. Tools for assessing quality and susceptibility to bias in observational studies in epidemiology: a systematic review and annotated bibliography. Int J Epidemiol 2007;36:666-76. | | | |
| 3357 | Schreider J, Barrow C, Birchfield N, et al. Enhancing the credibility of decisions based on scientific conclusions: transparency is imperative. Tox Sci 2010;doi: 10.1093/toxsci/kfq102. | | | |
| 3358 | Shea BJ, Bouter LM, Peterson J, et al. External validation of a measurement tool to assess systematic reviews (AMSTAR). PLoS One 2007;2(12):e1350. | | | |
| 3359 | Shea BJ, Grimshaw JM, Wells GA, et al. Development of AMSTAR: a measurement tool to assess the methodological quality of systematic reviews. BMC Med Research Methodology 2007, 7:10. doi:10.1186/1471-2288-7-10. | | | |
| 3360 | Shea BJ, Hamel C, Wells GA, et al. AMSTAR is a reliable and valid measurement tool to assess the methodological quality of systematic reviews. J Clin Epidemiol 2009;62:1013-20. | | | |
| 3361 | Straus SE, McAlister FA. Evidence-based medicine: a commentary on common criticisms. CMAJ 2000;163:837-41. | | | |
| 3362 | Stroup DF, Berlin JA, Morton SC. Meta-analysis of observational studies in epidemiology: a proposal for reporting. J Am Med Assoc 2000;283:2008-12. | | | |
| 3363 | Susser M. Rules of inference in epidemiology. Reg Tox Pharm 1986;6:116-28. | | | |
| 3364 | Surgeon General's Advisory Committee on Smoking and Health. Smoking and health. 1964.  Rockville MD: U.S. Public Health Service, 1964 (DHEW Publication no. (PHS) 1103). | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3365 | United States Environmental Protection Agency (EPA). Guidelines for Carcinogen Risk Assessment. Risk Assessment Forum U.S. Environmental Protection Agency, Washington, DC. EPA/630/P-03/001F March, 2005. | | | | |
| 3366 | United States Preventive Services Task Force (USPSTF). Procedure Manual. Section 4: Evidence Report Development. AHRQ Publication #08-05118-EF, July, 2008. | | | | |
| 3367 | Vandenbroucke JP. Case reports in an evidence-based world. J Roy Soc Med 1999;92:159-63. | | | | |
| 3368 | Venning GR. Identification of adverse reactions to new drugs. III. Alerting processes and early warning systems. BMJ 1983;286:458-60. | | | | |
| 3369 | Vetter N, Matthews I. Causation. Chapter 3 in: Epidemiology and Public Health Medicine. London: Churchill, Livingstone, 1999;23-30. | | | | |
| 3370 | Volmink J, Siegfried N, Robertson K, et al. Research synthesis and dissemination as a bridge to knowledge management: the Cochrane Collaboration. Bull WHO 2004;82:778-83. | | | | |
| 3371 | Weed DL. On the logic of causal inference. Am J Epidemiol 1986;123:965-79. | | | | |
| 3372 | Weed DL, Tyroler, HA, Shy CM. The healthy worker effect in actively-working communications workers. J Occup Med 1987;29:335-9. | | | | |
| 3373 | Weed DL. Causal and Preventive Inference. Chapter 17 in: Greenwald P, Kramer BS, Weed DL. Cancer Prevention and Control. New York:Marcel Dekker, 1995;285-302. | | | | |
| 3374 | Weed DL, Gorelic LS. The practice of causal inference in cancer epidemiology. Cancer Epidemiol Biomark Prev 1996;5:303-11. | | | | |
| 3375 | Weed DL. Methodological guidelines for review papers. J Natl Cancer Inst 1997;89:6-7. | | | | |
| 3376 | Weed DL. Preventing scientific misconduct. Am J Public Health 1998;88:125-9. | | | | |
| 3377 | Weed DL, Hursting SD. Biologic plausibility in causal inference: current method and practice. Am J Epidemiol 1998;147:415-25. | | | | |
| 3378 | Weed DL. Epidemiological evidence and causal inference. Hemat/Oncol Clin N Amer 2000;14:797-807. | | | | |
| 3379 | Weed DL. Interpreting epidemiological evidence: how meta-analysis and causal inference methods are related. Int J Epidemiol 2000;29:387-90. | | | | |
| 3380 | Weed DL. Methods in epidemiology and public health: does practice match theory? J Epidemiol Commun Health 2001;55:104-10. | | | | |
| 3381 | Weed DL, McKeown RE. Ethics in epidemiology and public health. I. Technical terms. J Epidemiol Community Health 2001;55:855-7. | | | | |
| 3382 | Weed DL. Environmental epidemiology: basics and proof of cause-effect. Toxicology 2002; 181-182:399-403. | | | | |
| 3383 | Weed DL. Weight of evidence: review of concept and methods. Risk Anal 2005;25:1545-57. | | | | |
| 3384 | Weed DL. Evidence synthesis and general causation: key methods and an assessment of reliability. Drake Law Review 2006;54:639-650. | | | | |
| 3385 | Weed DL. The nature and necessity of scientific judgment. J Law Policy 2007;15:135-64. | | | | |
| 3386 | Weed DL. Conflicts of interest. J Epidemiol Commun Health 2009;63:601-2. | | | | |
| 3387 | Weed DL. Meta-analysis and causal inference: a case study of benzene and non-Hodgkin's lymphoma. Ann Epidemiol 2010;20:347-55. | | | | |
| 3388 | Weed DL, Althuis MA, Mink PJ. Quality of reviews on sugar-sweetened beverages and health outcomes. Am J Clin Nutr 2011;94:1340-7. | | | | |

| | | | | |
|---|---|---|---|---|
| 3389 | Weed DL. The quality of nutrition and cancer reviews: a systematic assessment. Crit Rev Food Sci Nutrition 2013;53:276-86. | | | | |
| 3390 | Weed DL. Causal inference in epidemiology: potential outcomes, pluralism, and peer review. Int J Epidemiol 2016;45:1838-40. | | | | |
| 3391 | Weed DL. Analogy in causal inference: rethinking Austin Bradford Hill's neglected consideration. Ann Epidemiol 2018;28:343-346. | | | | |
| 3392 | Weed DL. The need for systematic reviews in oncology. JNCI J Natl Cancer Inst 2018;110(8): djy050. | | | | |
| 3393 | Weir E, Schabas R, Wilson K, et al. A Canadian framework for applying the precautionary principle in public health issues. Can J Public Health 2010;101:396-8. | | | | |
| 3394 | Wells GA, Shea B, O'Connelle D, et al. The Ottawa Hospital Research Institute. Our Research. The Newcastle-Ottawa Scale (NOS) for assessing the quality of nonrandomized studies in meta-analyses. http://www.ohri.ca/programs/clinical_epidemiology/oxford.asp [accessed March, 2020]. | | | | |
| 3395 | Wynder EL, Higgins IT, Harris RE. The wish bias. J Clin Epidemiol 1990;43:619-21. | | | | |
| 3396 | Agency for Toxic Substances and Disease Registry (ATSDR). Toxicological Profile for Lead. Draft for Public Comment. May, 2019. Final (August, 2020) Centers for Disease Control and Prevention. | | | | |
| 3397 | Allotey J, Zamora J, Cheong-See F, et al. Cognitive, motor, behavioral and academic performances of children born preterm: a meta-analysis and systematic review involving 64 061 children. Brit J Obs Gyn 2018;125:16-25. | | | | |
| 3398 | Azeredo A, Moreira D, Barbosa D. ADHD, CD, and ODD: Systematic review of genetic and environmental risk factors. Research Developmental Disabilities 2018:82;10–19. | | | | |
| 3399 | Bishop EG, Cherny SS, Corley R, et al. Development genetic analysis of general cognitive ability from 1 to 12 years in a sample of adoptees, biological siblings, and twins. Intelligence 2003;31:31-49. | | | | |
| 3400 | Braaten EB, Norman D. Intelligence (IQ) testing. Pediatrics Rev 2008;27:403-7. | | | | |
| 3401 | Breslau N, Chilcoat HD, Susser ES, et al. Stability and change in children's intelligence quotient scores: A comparison of two socioeconomically disparate communities. Am J Epidemiol 2001;154:711-7. | | | | |
| 3402 | Buettner C, Mukamal KJ, Gardiner P, et al. Herbal supplement use and blood lead levels of United States adults. J Gen Intern Med 2009;24:1175-82. | | | | |
| 3403 | Caldwell KL, Cheng PY, Jarrett JM, et al. Laboratory measurement implications of decreasing childhood blood lead levels. Pediatrics 2017;140:doi:10.1542/peds.2017-0272. | | | | |
| 3404 | Centers for Disease Control and Prevention (CDC). Fourth Report on Environmental Chemicals. 2009. | | | | |
| 3405 | Cortese S, Tessari L. Attention-Deficit/Hyperactivity Disorder (ADHD) and Obesity: Update 2016. Curr Psychiatry Rep 2017;19:4 DOI 10.1007/s11920-017-0754-1. | | | | |
| 3406 | Del-Ponte B, Quinte GC, Cruz S, et al. Dietary patterns and attention deficit/hyperactivity disorder (ADHD): A systematic review and meta-analysis. J Affective Disorders 2019;252:160-73. | | | | |
| 3407 | Dong T, Hua W, Zhou X, et al. Prenatal exposure to maternal smoking during pregnancy and attention-deficit/hyperactivity disorder in offspring: A meta-analysis. Reprod Toxicol 2017;76:63-70. | | | | |
| 3408 | Dooling EC. Cognitive disorders in children. Curr Opin Pediatr 1993;5:675-9. | | | | |

| | | | | |
|---|---|---|---|---|
| 3409 | Drover SM, Villanger GD, Aase H, et al. Maternal Thyroid Function During Pregnancy or Neonatal Thyroid Function and Attention Deficit Hyperactivity Disorder A Systematic Review. Epidemiology 2019;30:130-44. | | | | |
| 3410 | Edwards M, Triantafyllidou S, Best D. 2009. Elevated blood lead in young children due to lead-contaminated drinking water: Washington, DC, 2001-2004. Environ Sci Technol 2009;43: 1618-23. | | | | |
| 3411 | Fetene DM, Betts KS, Alati R. Maternal thyroid dysfunction during pregnancy and behavioural and psychiatric disorders of children: a systematic review. Eur J Endocrinol 2017;77:R261-73. | | | | |
| 3412 | Flannery BM, Dolan LC, Hoffman-Pennesi D, et al. U.S. Food and Drug Administration's interim reference levels for dietary lead exposure in children and women of childbearing age. Reg Tox Pharm 2020;110:104516. | | | | |
| 3413 | Fletcher JM, Stuebing KK, Hughes LC. The IQ scores should be corrected for the Flynn effect in high stakes decisions. J Psychoeduc Assessment 2010;28:469-73. | | | | |
| 3414 | Flynn JR. The mean IQ of Americans: Massive gains 1932-1978. Psych Bull 1984;95:29-51. | | | | |
| 3415 | Franz AP, Bolat GU, Bolat H, et al. Attention-Deficit/Hyperactivity Disorder and Very Preterm/Very Low Birth Weight: A Meta-analysis. Pediatrics 2018;141(1):e20171645. | | | | |
| 3416 | Fuertes E, Standl M, Forns J, et al. Traffic-related air pollution and hyperactivity/inattention, dyslexia and dyscalculia in adolescents of the German GINIplus and LISAplus. Environ International 2016;97:85-92. | | | | |
| 3417 | Gottfried AW, Gottfried AE, Guerin DW. The Fullerton Longitudinal Study: A long-term investigation of intelligence and motivational giftedness. J Educ Gifted 2006;29:430-50. | | | | |
| 3418 | Gou X, Wang Y, Tang Y, et al. Association of maternal prenatal acetaminophen use with the risk of attention deficit/hyperactivity disorder in offspring: A meta-analysis. Aust NZ J Psychiatry 2019;53:195–206. | | | | |
| 3419 | Haier RJ. Increased intelligence is a myth (so far). Front Systems Neurosci 2014;8:1-3. | | | | |
| 3420 | Huang L, Wang Y, Zhang L, et al. Maternal Smoking and AttentionDeficit/Hyperactivity Disorder in Offspring: A Meta-analysis. Pediatrics 2018;141(1):e20172465. | | | | |
| 3421 | Johnson NH, Ash KO, Nuttall KL, et al. The adequacy of capillary specimens for determining whole blood lead. Ann Clin Lab Sci 1997;27:179-84. | | | | |
| 3422 | Jones RL, Homa DM, Meyer PA, et al. Trends in blood lead levels and blood lead testing among US children aged 1 to 5 years, 1988-2004. Pediatrics 2009;123:e376-e385. | | | | |
| 3423 | Khoshbakht Y, Bidaki R, Salehi-Abargouei, et al. Vitamin D Status and Attention Deficit Hyperactivity Disorder: A Systematic Review and Meta-Analysis of Observational Studies. Adv Nutr 2018;9:9-20. | | | | |
| 3424 | Kim S, Arora M, Fernandez C, et al. Lead, mercury, and cadmium exposure and attention deficit hyperactivity disorder in children. Environ Rsch 2013;126:105-10. | | | | |
| 3425 | Lanphear BP, Matte TD, Rogers J, et al. The contribution of lead-contaminated house dust and residential soil to children's blood lead levels. Environ Research Section A 1998;79:51-68. | | | | |
| 3426 | Lanphear BP, Hornung R, Ho M, et al. Environmental lead exposure during early childhood. J Pediatr 2002;140:40-7. | | | | |
| 3427 | Lanphear BP, Hornung R, Khoury J, et al. Low-level environmental lead exposure and children's intellectual function: An international pooled analysis. Environ Health Perspect 2005;113:894-9. | | | | |

| | | | | |
|---|---|---|---|---|
| 3428 | Mahaffey KR, Annest JL, Roberts J, et al. National estimates of blood lead levels: United States, 1976-1980. Association with selected demographic and socioeconomic factors. New Engl J Med 1982;307:573-9. | | | |
| 3429 | Maher GM, O'Keeffe GW, Kearney PM, et al. Association of Hypertensive Disorders of Pregnancy With Risk of Neurodevelopmental Disorders in Offspring A Systematic Review and Meta-analysis. JAMA Psychiatry 2018;75:809-19. | | | |
| 3430 | McCall RB et al. Transitions in infant sensorimotor development and the prediction of childhood IQ. Amer Psychologist 1972;27:728-48. | | | |
| 3431 | McClure LF, Niles JK, Kaufman HW. Blood lead levels in young children: US, 2009-2015. J Pediatrics 2016;175:173-81. | | | |
| 3432 | Morbidity and Mortality Weekly Report (MMWR). Blood lead levels-United States, 1988-1991. 1994;43:545-8. | | | |
| 3433 | National Toxicology Program (NTP). NTP Monograph on Health Effects of Low-Level Lead. 2012 U.S. Department of Health and Human Services, Office of Health Assessment and Translation, Division of the National Toxicology Program, National Institute of Environmental Health Sciences, National Institutes of Health, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES. | | | |
| 3434 | Neisser U, Boodoo G, Bouchard TJ Jr. et al. Intelligence: knowns and unknowns. Amer Psychologist 1996;51:77-101. | | | |
| 3435 | Nielsen TM, Pedersen MV, Milidou I, et al. Long -term cognition and behavior in children born at early term gestation: A systematic review. Acta Obstet Gynecol Scand 2019;98:1227-34. | | | |
| 3436 | Parsons PKJ, Reilly AA, Esernio-Jenssen D. Screening children exposed to lead: an assessment of the capillary blood lead fingerstick test. Clin Chem 1997;43:302-11. | | | |
| 3437 | Pelham WE Jr., Fabiano GA, Massetti GM. Evidence-based assessment of attention deficit hyperactivity disorder in children and adolescents. J Clin Child Adolesc Psychology 2005;34:449-76. | | | |
| 3438 | Ramsden S, Richardson FM, Josse G, et al. Verbal and non-verbal intelligence changes in the teenage brain. Nature 2011;479:113-6. | | | |
| 3439 | Schneider W, Niklas F, Schmiedeler S. Intellectual development from early childhood to early adulthood: The impact of early IQ differences on stability and change over time. Learning Individual Differences 2014;32:156-62. | | | |
| 3440 | Scott JG, Mihalopoulos C, Erskine HE, et al. Childhood mental and developmental disorders. Chapter 8 in: Mental, Neurological, and Substance Use Disorders. Patel V, Chisholm D, Dua T, et al. (eds.) Disease Control Priorities, 3rd ed. Washington DC:World Bank, 2015:145-61. | | | |
| 3441 | Sentis A, Sunyer J, Dalmau-Buenoa A, et al. Prenatal and postnatal exposure to NO2 and child attentional function at 4–5 years of age. Environ Int 2017;106:170-7. | | | |
| 3442 | Shoaff JR, Coull B, Weuve J, et al. Association of Exposure to Endocrine-Disrupting Chemicals During Adolescence With Attention-Deficit/Hyperactivity Disorder–Related Behaviors. JAMA Net Open 2020;3(8):e2015041. | | | |
| 3443 | Taylor L, Jones RL, Ashley K, et al. Comparison of capillary earlobe and venous blood monitoring for occupational lead surveillance. J Lab Clin Med 2004;143:217-24. | | | |
| 3444 | Thygesen M, Holsta GJ, Hansene B, et al. Exposure to air pollution in early childhood and the association with Attention-Deficit Hyperactivity Disorder. Environ Research 2020;183:108930. | | | |
| 3445 | Trahan L, Stueving KK, Hiscock MK, et al. The Flynn Effect: A meta-analysis. Psychol Bull 2014;140:1332-60. | | | |

| | | | | |
|---|---|---|---|---|
| 3446 | Tsoi MF, Cheung CL, Cheung TT, et al. Continual decrease in blood lead level in Americans: United States National Health Nutrition and Examination Survey, 1999-2014. Am J Med 2016;129:1213-8. | | | |
| 3447 | Van Dongen J, Zilhao NR, Sugden K, et al. Epigenome-wide Association Study of AttentionDeficit/Hyperactivity Disorder Symptoms in Adults. Biol Psychiatry 2019;86:599-607. | | | |
| 3448 | Verner MA, Plusquellec P, Desjardins JL, et al. Prenatal and early-life polychlorinated biphenyl (PCB) levels and behavior in Inuit preschoolers. Environ Int 2015;78:90-4. | | | |
| 3449 | Wetherill L, Foroud T, Goodlett C. Meta-Analyses of Externalizing Disorders: Genetics or Prenatal Alcohol Exposure? Alcohol Clin Exp Research 2018;42:162-72. | | | |
| 3450 | Zhang T, Sidorchuk A, Sevilla-Cermeno et al. Association of Cesarean Delivery With Risk of Neurodevelopmental and Psychiatric Disorders in the Offspring A Systematic Review and Meta-analysis. JAMA Netw Open 2019;2(8):e1910236. | | | |
| 3451 | Abokifa AA, Katz L, Sela L. Spatiotemporal trends of recovery from lead contamination in Flint, MI as revealed by crowdsourcing water sampling. Water Res 2019;171:115442. | | | |
| 3452 | Abouk R, Adams S. Birth outcomes in Flint in the early stages of the water crisis. J Public Health Pol 2018;39:68-85. | | | |
| 3453 | Abuelaish I, Russel KK. The Flint water contamination crisis: the corrosion of positive peace and human decency. Medicine Conflict Survival 2017;33:242-9. | | | |
| 3454 | Allen JM, Cuthbertson AA, Liberatore HK, et al. Showering in Flint, MI: Is there a DPB problem? J Environ Sci 2017;58:271-84. | | | |
| 3455 | Banner W. "Toxicohistrionics": Flint, Michigan and the lead crisis. J Pediatrics 2018;197:15-6. | | | |
| 3456 | Baum R, Bartram J, Hrudey S. The Flint water crisis confirms that U.S. drinking water needs improved risk management. Environ Sci Technol 2016;50:5436-7. | | | |
| 3457 | Belllinger DC. Lead contamination in Flint—An abject failure to protect public health. New Engl J Med 2016;374:1101-3. | | | |
| 3458 | Campbell C, Greenberg R, Mankikar D, et al. A case study of environmental injustice: The failure in Flint. Environ Res Pub Health 2016;13:1-11. | | | |
| 3459 | Carravallah LA, Reynolds LA, Woolford SJ. Lessons for physicians from Flint's water crisis. AMA J Ethics 2017;19:1001-10. | | | |
| 3460 | Craft-Blackshear MG. Lessons learned from the crisis in Flint, Michigan regarding the effects of contaminated water on maternal and child health. JOGNN 2017;46:258-66. | | | |
| 3461 | Cuthbertson CA, Newkirk C, Ilardo J, et al. Angry, scared, and unsure: Mental health consequences of contaminated water in Flint, Michigan. J Urban Health 2016;93:899-908. | | | |
| 3462 | DeWitt RD. Pediatric lead exposure and the water crisis in Flint, Michigan. J Am Acad Physician Asst 2017;30:43-6. | | | |
| 3463 | Fortenberry GZ, Reynolds P, Burrer SL, et al. Assessment of behavioral health concerns in the community affected by the Flint water crisis—Michigan (USA) 2016. Prehosp Disaster Med 2018;33:256-65. | | | |
| 3464 | Garner E, Brown CL, Schwake DO, et al. Comparison of whole-genome sequences of Legionella pneumophila in tap water and in clinical strains, Flint, Michigan, USA, 2016. Emerg Infect Dis 2019;25:2013-20. | | | |
| 3465 | Gomez HF, Borgialli DA, Sharman M, et al. Blood lead levels in females of childbearing age in Flint, Michigan, and the water crisis. Obstet Gynecol 2019;134:628-35. | | | |
| 3466 | Goovaerts P. The drinking water contamination crisis in Flint: Modeling trends of lead level since returning to Detroit water system. Sci Total Environ 2017;581-2:66-79. | | | |
| 3467 | Goovaerts P. Monitoring the aftermath of Flint drinking water contamination crisis: Another case of sampling bias? Sci Total Environ 2017;590-591:139-53. | | | |

| | | | | |
|---|---|---|---|---|
| 3468 | Gostin LO. Politics and public health: The Flint drinking water crisis. Hasting Center Rpt 2016;July-August:5-6. | | | |
| 3469 | Greenberg MR. Delivering fresh water: critical infrastructure, environmental justice, and Flint, Michigan. AJPH 2016;106:1358-60. | | | |
| 3470 | Grossman DW, Slusky DJG. The effect of an increase in lead in the water system on fertility and birth outcomes: the case of Flint, Michigan. 2017. | | | |
| 3471 | Grossman DW, Slusky DJG. The impact of the Flint Water Crisis on fertility. Demography 2019;56:2005-31. | | | |
| 3472 | Hanna-Attisha M, LaChance J, Sadler RC, et al. Elevated blood levels in children associated with the Flint drinking water crisis: a spatial analysis of risk and public health response. Am J Pub Health 2016;106:283-90. | | | |
| 3473 | Hanna-Attisha M. Flint kids: tragic resilient, and exemplary. Am J Public Health 2017;107:651-2. | | | |
| 3474 | Heard-Garris NJ, Roche J, Carter P, et al. Voices from Flint: community perceptions of the Flint water crisis. J Urban Health 2017;94:776-9. | | | |
| 3475 | Jennings B, Duncan LL. Water safety and lead regulation: physicians' community health responsibilities. AMA J Ethics 2017;19:1027-35. | | | |
| 3476 | Kennedy C, Yard E, Dignam T, et al. Blood lead levels among children aged <6 years—Flint, Michigan, 2013-2016. MMWR 2016;65:650-4. | | | |
| 3477 | Key KD. Expanding ethics review processes to include community-level protections: a case study from Flint, Michigan. AMA J Ethics 2017;19:989-98. | | | |
| 3478 | Kruger DJ, Kodjebacheva GD, Cupal S. Poor tap quality experiences and poor sleep quality during the Flint, Michigan municipal water crisis. Sleep Health 2017;3:241-3. | | | |
| 3479 | Laidlaw MAS, Filippelli GM, Sadler RC, et al. Children's blood lead seasonality in Flint, Michigan (USA) and soil-sourced lead hazard risks. Int J Environ Res Public Health 2016;13:358. | | | |
| 3480 | Lieberman A. Recovery efforts in Flint slowly begin to take form. Lancet 2016;387:1499-1500. | | | |
| 3481 | Liu G, Zhang Y, Knibbe WJ, et al. Potential impacts of changing supply-water quality on drinking water distribution: a review. Water Rsch 2017;116:135-48. | | | |
| 3482 | Markel H. Remember Flint. Milbank Quarterly 2016;94:229-36. | | | |
| 3483 | Masten SJ, Davies SH, McElmurry SP. Flint water crisis: what happened and why? J Am Water Works Assoc 2016;108:22-34. | | | |
| 3484 | Mayfield KE, Carolan M, Weatherspoon L, et al. African American women's perception on access to food and water in Flint, Michigan. J Nutr Educ Behav 2017:49:519-25. | | | |
| 3485 | Miller A, Yeskey K, Garantziotis S, et al. Integrating health research into disaster response: the new NIH disaster research response program. Int J Environ Res Public Health 2016;13:676. | | | |
| 3486 | Nelson R. Crisis in Flint: lead and Legionnaires' disease. Lancet 2016;16:298-9. | | | |
| 3487 | Newland J. The lead crisis in Flint, Michigan. Nurse Practitioner 2016;41:12. | | | |
| 3488 | Reynolds K. Images of health and learning. Waterborne. AMA J Ethics. 2017;19:1036-42. | | | |
| 3489 | Rosner D. Flint, Michigan: A century of environmental injustice. Am J Pub Health 2016;106:200-1. | | | |
| 3490 | Rosner D. A lead poisoning crisis enters its second century. Health Affairs 2016;35:5. | | | |
| 3491 | Ruckart PZ, Ettinger AS, Hanna-Attisha M, et al. The Flint water crisis: a coordinated public health emergency response and recovery initiative. JPHMP 2019;25:S84-90. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3492 | Sadler RC, LaChance J, Hanna-Attisha M. Social and built environmental correlates of predicted blood lead levels in the Flint water crisis. Am J Pub Health 2017;107:763-9. | | | | |
| 3493 | Sadler RC, Furr-Holden D. The epidemiology of opioid overdose in Flint and Genesee County, Michigan: Implications for public health practice and intervention. Drug Alcohol Depend 2019;204:107560. | | | | |
| 3494 | Shah KK, Oleske JM, Gomez HF, et al. Blood lead concentrations of children in the United States: a comparison of states using two large databases. J Pediatrics 2017;185:218-23. | | | | |
| 3495 | Silbergeld EK. Drinking water and the developing brain. Cerebrum July, 2016:1-15. | | | | |
| 3496 | Smith AF, Huss A, Dorevitch S, et al. Multiple sources of the outbreak of Legionnaires' disease in Genesee County, Michigan, in 2014 and 2015. Environ Health Perspect 2019;127(12)127001-1 to 11. | | | | |
| 3497 | Zahran S, Mielke HW, McElmurry SP, et al. Determining the relative importance of soil sample locations to predict risk of child lead exposure. Environ Int 2013;60:7-14. | | | | |
| 3498 | Zahran S, McElmurry SP, Sadler RC. Four phases of the Flint water crisis: evidence from blood lead levels in children. Environ Research 2017;157:160-72. | | | | |
| 3499 | Zahran S, McElmurry SP, Kilgore PE, et al. Assessment of the Legionnaires' disease outbreak in Flint, Michigan. PNAS 2018;e1730-9. | | | | |
| 3500 | Engel SM, Wolff MS. Causal inference considerations for endocrine disruptor research in children's health. Annu Rev Public Health 2013;34:139-58. | | | | |
| 3501 | Bellinger DC. Assessing environmental neurotoxicant exposures and child neurobehavior. Epidemiol 2004;15:383-4. | | | | |
| 3502 | Bradley RH, Caldwell BM, Rock SL, et al. Home Observation for Measurement of the Environment: Development of a home inventory for use with families having children 6 to 10 years old. Contemp Educ Psychol 1988;13:58-71. | | | | |
| 3503 | Lanphear BP, Hornung RW, Khoury J, et al. The conundrum of unmeasured confounding: Comment on: "Can some of the detrimental neurodevelopmental effects attributed to lead be due to pesticides? By Brian Gulson." Sci Total Environ 2008;396:196-200. | | | | |
| 3504 | Mink PJ, Goodman M, Barraj LM, et al. Evaluation of uncontrolled confounding in studies of environmental exposures and neurobehavioral testing in children. Epidemiol 2004;15:385-93. | | | | |
| 3505 | Evlampidou I, Bagkeris M, Vardavas C, et al. Prenatal second-hand smoke exposure measured with urine cotinine may reduce gross motor development at 18 months of age. J Pediatrics 2015;167:246-52. | | | | |
| 3506 | Han JY, Kwon HJ, Ha M, et al. The effects of prenatal exposure to alcohol and environmental tobacco smoke on risk for ADHD: A large population-based study. Psychiatry Res 2015;225:164-8. | | | | |
| 3507 | Kesmodel US, Kjaersgaard MIS, Denny CH, et al. The association of pre-pregnancy alcohol drinking with child neuropsychological functioning. BJOG 2014;doi:10.1111/1471-0528. | | | | |
| 3508 | Moore BF, Shapiro AL, Wilkening G, et al. Prenatal exposure to tobacco and offspring neurocognitive development in the Healthy Start Study. J Pediatrics 2019;1-7. | | | | |
| 3509 | Polanska K, Muszynski P, Sobala W, et al. Maternal lifestyle during pregnancy and child psychomotor development—Polish Mother and Child Cohort Study. Early Hum Develop 2015;91:317-25. | | | | |

| | | | | |
|---|---|---|---|---|
| 3510 | Polanska K, Krol A, Merecz-Kot D, et al. Environmental tobacco smoke exposure during pregnancy and child neurodevelopment. Int J Environ Res Pub Health 2017;14:796. | | | |
| 3511 | Krzeczkowski JE, Boylan K, Arbuckle TE, et al. Neurodevelopment in 3-4 year old children exposed to maternal hyperglycemia or adiposity in utero. Early Hum Develop 2018;125:8-16. | | | |
| 3512 | Nichols AR, Rundle AG, Factor-Litvak P, et al. Prepregnancy obesity is associated with lower psychomotor development scores in boys at age 3 in low-income, minority birth cohort. J Develop Orig Health Dis 2020;11:49-57. | | | |
| 3513 | Widen EM, Nichols AR, Kahn LG, et al. Prepregnancy overweight and obesity are associated with impaired child neurodevelopment. Matern Child Nutr 2018;14:doi:10.1111/mcn.12481. | | | |
| 3514 | Widen EM, Nichols AR, Kahn LG, et al. Prepregnancy obesity is associated with cognitive outcomes in boys in a low-income, multiethnic birth cohort. BMC Pediatr 2019;19:507. | | | |
| 3515 | Cartier C, Warembourg C, Maner-Idrissi GL, et al. Organophosphate insecticide metabolites in prenatal and childhood urine samples and intelligence scores at 6 years of age: results from the Mother-Child PELAGIE cohort (France). Environ Health Perspect 2016;124:674-80. | | | |
| 3516 | Coker E, Gunier R, Bradman A, et al. Association between pesticide profiles used on agricultural fields near maternal residences during pregnancy and IQ at age y years. Int J Environ Res Pub Health 2017;14:506; doi:10.3390/ijerph14050506. | | | |
| 3517 | Donauer S, Altaye M, Xu Y, et al. An observational study to evaluate associations between low-level gestational exposure to organophosphate pesticides and cognition during early childhood. Am J Epidemiol 2016;184:410-8. | | | |
| 3518 | Engel SM, Bradman A, Wolff MS, et al. Prenatal organophosphorus pesticide exposure and child neurodevelopment at 24 months: An analysis of four birth cohorts. Environ Health Perspect 2016;124:822-30. | | | |
| 3519 | Fluegge KR, Nishioka M, Wilkins III JR. Effects of simultaneous prenatal exposures to organophosphate and synthetic pyrethroid insecticides on infant neurodevelopment at three months of age. J Environ Toxicol Public Health 2016;1:60-73. | | | |
| 3520 | behavior and executive functioning. Neurotoxicol 2017;62:231-8. | | | |
| 3521 | Gunier RB, Bradman A, Harley KG, et al. Prenatal residential proximity to agricultural pesticide use and IQ in 7-year old children. Environ Health Perspect 2017;057002. | | | |
| 3522 | Quiros-Alcala L, Mehta S, Eskenazi B. Pyrethroid pesticide exposure and parental report of learning disability and attention deficit/hyperactivity disorder in U.S. children: NHANES 1999-2002. Environ Health Perspect 2014;122:1336-42. | | | |
| 3523 | Viel JF, Warenbourg C, Maner-Idrissi GL, et al. Pyrethroid insecticide exposure and cognitive developmental disabilities in children: the PELAGIE mother-child cohort. Environ Int 2015;82:69-75. | | | |
| 3524 | Viel JF, Rouget F, Warembourg C, et al. Behavioral disorders in 6-year-old children and pyrethroid insecticide exposure: the PELAGIE mother-child cohort. Occup Environ Med 2017;74:175-81. | | | |
| 3525 | Dong R, Wu Y, Chen J, et al. Lactational exposure to phthalates impaired the neurodevelopmental function of infants at 9 months in a pilot prospective study. Chemosphere 2019;226:351-9. | | | |

| | | | | |
|---|---|---|---|---|
| 3526 | Goodman JM, Ingle ME, Domino SE, et al. First trimester maternal exposures to endocrine disrupting chemicals and metals and fetal size in the Michigan Mother Infant Pairs study. J Dev Orig Health Dis 2019;10:447-58. | | | |
| 3527 | Hyland C, Mora AM, Kogut K, et al. Prenatal exposure to phthalates and neurodevelopment in the CHAMACOS cohort. Environ Health Perspect 2019;127:107010-1. | | | |
| 3528 | Jankowska A, Polanska K, Koch HM, et al. Phthalate exposure and neurodevelopmental outcomes in early school age children from Poland. Environmental Research 2019;179:108829. | | | |
| 3529 | Jankowska A, Polanska K, Hanke W, et al. Prenatal and early postnatal phthalate exposure and child neurodevelopment at age of 7 years—Polish Mother and Child Cohort. Environmental Research 2019;177:108626. | | | |
| 3530 | Jones B, Han TL, Delplancke T, et al. Association between maternal exposure to phthalates and lower language ability in offspring derived from hair metabolome analysis. Sci Rep 2018;8:6745. | | | |
| 3531 | Radke EG, Braun JM, Nachman RM, et al. Phthalate exposure and neurodevelopment: A systematic review and meta-analysis of human epidemiological evidence. Environ Int 2020;137:105408. | | | |
| 3532 | Reyes JM, Price PS. Temporal trends in exposures to six phthalates from biomonitoring data: Implications for cumulative risk. Environ Sci Technol 2018;52:12475-83. | | | |
| 3533 | Tanner EM, Hallerback MU, Wikstrom S, et al. Early prenatal exposure to suspected endocrine disruptor mixtures is associated with lower IQ at age seven. Environment Int 2020;134:105185. | | | |
| 3534 | Varshavsky JR, Morell-Frosch R, Woodruff TJ, et al. Dietary sources of cumulative phthalates exposure among the U.S. general population in NHANES 2005-2014. Environ Int 2018;115:417-29. | | | |
| 3535 | Watkins DJ, Milewski S, Domino SE, et al. Maternal phthalate exposure during early pregnancy and at delivery in relation to gestational age and size at birth: A preliminary analysis. Reprod Toxicol 2016;65:59-66. | | | |
| 3536 | Zota AR, Calafat AM, Woodruff TJ. Temporal trends in phthalate exposures: Findings from the National Health Examination Survey, 2001-2010. Environ Health Perspect 2014;122:235-41. | | | |
| 3537 | Batterman SA, Chernyak S, Jia C, et al. Concentrations and emissions of polybrominated diphenyl ethers from U.S. houses and garages. Environ Sci Technol 2009;43:2693-700. | | | |
| 3538 | Batterman SA, Godwin C, Chernyak S, et al. Brominated flame retardants in offices in Michigan, USA. Environ Int 2010;36:548-56. | | | |
| 3539 | Bradley PW, Wan Y, Jones PD, et al. PBDEs and methoxylated analogues in sediment cores from two Michigan, USA, inland lakes. Environ Tox Chem 2011;30:1236-42. | | | |
| 3540 | Braun JM, Yolton K, Stacy SL, et al. Prenatal environmental chemical exposures and longitudinal patterns of child neurobehavior. Neurotoxicology 2017;62:192-9. | | | |
| 3541 | Chen A, Yolton K, Rauch SA, et al. Prenatal polybrominated diphenyl ether exposures and neurodevelopment in U.S. children through 5 years of age: the HOME study. Environ Health Perspect 2014;122:856-62. | | | |
| 3542 | De Water E, Curtin P, Zilverstand A, et al. A preliminary study on prenatal polybrominated diphenyl ether serum concentrations and intrinsic functional network organization and executive functioning in childhood. J Child Psychol Psychiatry 2019;60:1010-20. | | | |

| | | | | |
|---|---|---|---|---|
| 3543 | Ji H, Liang H, Wang Z, et al. Associations of prenatal exposures to low levels of polybrominated diphenyl ether (PBDE) with thyroid hormones in cord plasma and neurobehavioral development in children at 2 and 4 years. Environ Int 2019;131:105010. | | | |
| 3544 | Liang H, Vuong AM, Xie C, et al. Childhood polybrominated diphenyl ether (PBDE) serum concentration and reading ability at 5 and 8 years: The HOME Study. Environ Int 2019;122:330-9. | | | |
| 3545 | Orta OR, Wesselink AK, Bethea TN, et al. Correlates of plasma concentrations of brominated flame retardants in a cohort of U.S. black women residing in Detroit, Michigan. Sci Tot Environ 2020;714:136777. | | | |
| 3546 | Rice CP, Chernyak SM, Begnoche L, et al. Comparisons of PBDE composition and concentration in fish collected from the Detroit River, MI, and Des Plains River, IL. Chemosphere 49;2002:731-7. | | | |
| 3547 | Song W, Li A, Ford JC, et al. Polybrominated diphenyl ethers in the sediments of the Great Lakes. 2. Lakes Michigan and Huron. Environ Sci Technol 2005;39:3474-9. | | | |
| 3548 | U.S. EPA. Technical Fact Sheet—Polybrominated diphenyl ethers (PBDEs), November 2017. | | | |
| 3549 | Venier M, Dove A, ROmanak K, et al. Flame retardants and legacy chemicals in Great Lakes' water. Environ Sci Technol 2014;48:9563-72. | | | |
| 3550 | Vuong AM, Yolton K, Webster GM, et al. Prenatal polybrominated diphenyl ether and perfluoroalkyl substance exposures and executive function in school-age children. Environ Res 2016;147:556-64. | | | |
| 3551 | Vuong AM, Braun JM, Yolton K, et al. Prenatal and postnatal polybrominated diphenyl ether exposures and visual spatial abilities in children. Environ Res 2017;153:83-92. | | | |
| 3552 | Vuong AM, Yolton K, Poston KL, et al. Childhood polybrominated diphenyl ether (PBDE) exposure and executive function in children in the HOME study. Int J Hyg Environ Health 2018;221:87-94. | | | |
| 3553 | Yuan Y, Meeker JD, Ferguson KK. Serum polybrominated diphenyl ether (PBDE) concentrations in relation to biomarkers of oxidative stress and inflammation: The National Health and Nutrition Examination Survey 2003-2004. Sci Tot Environ 2017;575:400-5. | | | |
| 3554 | Zhang H, Yolton K, Webster GM, et al. Prenatal PBDE and PCB exposure and reading, cognition, and externalizing behavior in children. Environ Health Perspect 2017;125:746-52. | | | |
| 3555 | Zhu LY, Hites RA. Temporal trends and spatial distributions of brominated flame retardants in archived fish from the Great Lakes. Environ Sci Technol 2004;38:2779-84. | | | |
| 3556 | Zhu LY, Hites RA. Brominated flame retardants in sediment cores from Lakes Michigan and Erie. Environ Sci Technol 2005;39:3488-94. | | | |
| 3557 | Caspersen IH, Aase H, Biele G, et al. The influence of maternal dietary exposure to dioxins and PCBs during pregnancy on ADHD symptoms and cognitive functions in Norwegian preschool children. Environ Int 2016;94:649-60. | | | |
| 3558 | Han L, Hsu WW, Todem D, et al. In utero exposure to polychlorinated biphenyls is associated with decreased fecundity in daughters of Michigan female fisheaters: a cohort study. Environ Health 2016;15:92. | | | |
| 3559 | Kim S, Eom S, Kim HJ, et al. Association between maternal exposure to major phthalates, heavy metals, and persistent organic pollutants, and the neurodevelopmental performances of their children at 1 to 2 years of age—CHECK cohort study. Sci Tot Environ 2018;624:377-84. | | | |

| | | | | |
|---|---|---|---|---|
| 3560 | Kyriklaki A, Vafeiadi M, Kampouri M, et al. Prenatal exposure to persistent organic pollutants in association with offspring neuropsychological development at 4 years of age: The Rhea mother-child cohort, Crete, Greece. Environ Int 2016;97:204-11. | | | |
| 3561 | Lenters V, Iszatt N, Forns J, et al. Early-life exposure to persistent organic pollutants (OCPs, PBDEs, PCBs, PFASs) and attention-deficit/hyperactivity disorder: A multi-pollutant analysis of a Norwegian birth cohort. Environ Int 2019;125:33-42. | | | |
| 3562 | Lynch CD, Jackson LW, Kostyniak PJ, et al. The effect of prenatal and postnatal exposure to polychlorinated biphenyls and child neurodevelopment at age twenty four months. Reproductive Toxicol 2012;34:451-6. | | | |
| 3563 | Nakajima S, Saijo Y, Miyashita C, et al. Sex-specific differences in effect of prenatal exposure to dioxin-like compounds on neurodevelopment in Japanese children: Sapporo chort study. Environ Res 2017;159:222-31. | | | |
| 3564 | Rasmussen PW, Schrank C, Williams MCW. Trends of PCB concentrations in Lake Michigan coho and chinook salmon, 1975–2010. J Great Lakes Rsch 2014;40:748-54. | | | |
| 3565 | Ruel MVM, Bos AF, Soechitram SD, et al. Prenatal exposure to organohalogen compounds and children's mental and motor development at 19 and 30 months of age. Neurotoxicology 2019;72:6-14. | | | |
| 3566 | Salamova A, Pagano JJ, Holsen TM, et al. Post-1990 temporal trends of PCBs and organochlorine pesticides in the atmosphere and in fish from Lakes Erie, Michigan, and Superior. Environ Sci Technol 2013;47:9109-114. | | | |
| 3567 | Tsai MS, Chen MH, Lin CC, et al. Children's environmental health based on birth cohort studies of Asia. Sci Tot Environ 2017;609:396-408. | | | |
| 3568 | Wang BL, Pang ST, Sun JP, et al. Levels of polychlorinated biphenyls in settled house dust from urban dwellings in China and their neurodevelopmental effects of preschool-aged children. Sci Total Environ 2015;505:402-8. | | | |
| 3569 | Saeed M, Rehman MYA, Farooqi A, et al. Co-exposure effects of arsenic and fluoride on intelligence and oxidative stress in school-aged children: a cohort study. Environ Research 2020;110168. | | | |
| 3570 | Till C, Green R, Flora D, et al. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. Environ Int 2020;134:105315. | | | |
| 3571 | Wang M, Liu L, Li H, et al. Thyroid function, intelligence and low-moderate fluoride exposure among Chinese school-age children. Environ Int 2020;134:105229. | | | |
| 3572 | Allotey J, Zamora J, Cheong-See F, et al. Cognitive, motor, behavioral and academic performances of children born preterm: a meta-analysis and systematic review involving 64,061 children. Brit J Obstet Gynecol 2018;125:16-23. | | | |
| 3573 | Alvarez-Bueno C, Cavero-Redondo I, Lucas-de la Cruz L, et al. Association between pre-pregnancy overweight and obesity and children's neurocognitive development: a systematic review and meta-analysis of observational studies. Int J Epidemiol 2017;1653-66. | | | |
| 3574 | Burnett AC, Cheong JLY, Doyle LW. Biological and social influences on the neurodevelopmental outcomes of preterm infants. Clin Perinatol 2018;45:485-500. | | | |
| 3575 | Burns CJ, McIntosh LJ, Mink PJ, et al. Pesticide exposure and neurodevelopmental outcomes: review of the epidemiologic and animal studies. J Toxicol Environ Health, Pt B. 2013;16:127-283. | | | |
| 3576 | Chen R, Clifford A, Lang L, et al. Is exposure to secondhand smoke associated with cognitive parameters of children and adolescents?—a systematic literature review. Ann Epidemiol 2013;23:652-61. | | | |

| | | | | |
|---|---|---|---|---|
| 3577 | Clifford A, Lang L, Chen R. Effects of maternal cigarette smoking during pregnancy on cognitive parameters of children and young adults: a literature review. Neurotox Teratol 2012;34:560-70. | | | |
| 3578 | Clifford A, Lang L, Chen R, et al. Exposure to air pollution and cognitive functioning across the life course—a systematic literature review. Environ Research 2016;147:383-98. | | | |
| 3579 | Duan Q, Jiao J, Chen X, et al. Association between water fluoride and the level of children's intelligence: a dose-response meta-analysis. Public Health 2018;154:87-97. | | | |
| 3580 | Ejaredar M, Nyanza EC, Eycke KT, et al. Phthalate exposure and childrens neurodevelopment: a systematic review. Environ Research 2015;142:51-60. | | | |
| 3581 | Fox J. A Life Course Approach to Chronic Disease Epidemiology (Book Review). J Epidemiol Commun Health 1998;317:421. | | | |
| 3582 | Gibson EA, Siegel EL, Eniola F, et al. Effects of polybrominated diphenyl ethers on child cognitive, behavioral, and motor development. Int J Environ Research Pub Health 2018;15:1636/doi:10.3390/ijerph15081636. | | | |
| 3583 | Gonzalez-Alzaga B, Lacasana M, Aguilar-Garduno C, et al. A systematic review of neurodevelopmental effects of prenatal and postnatal organophosphate pesticide exposure. Toxicol Lett 2014;230:104-21. | | | |
| 3584 | Grandjean P, Landrigan PJ. Developmental neurotoxicity of industrial chemicals. Lancet 2006;368:2167-78. | | | |
| 3585 | Grandjean P, Landrigan PJ. Neurobehavioral effects of developmental toxicity. Lancet Neurol 2014;13:330-8. | | | |
| 3586 | Grandjean P, Herz KT. Trace elements as paradigms of developmental neurotoxicants: Lead, methylmercury, and arsenic. J Trace Elements Med Biol 2015;31:130-4. | | | |
| 3587 | Grandjean P, Kishi R, Kogevinas M, et al. Prevention of developmental neurotoxicity. Epidemiology 2017;28:157-8. | | | |
| 3588 | Guth S, Huser S, Roth A, et al. Toxicity of fluoride: critical evaluation of evidence for human developmental neurotoxicity in epidemiological studies, animal experiments, and in vitro analyses. Arch Toxicol 2020;94:1375-1415. | | | |
| 3589 | Herting MM, Younan D, Campbell CE. Outdoor air pollution and brain structure and function from across childhood to young adulthood: A methodological review of brain MRI studies. Frontiers Pub Health 2019;17:1-21. | | | |
| 3590 | Hertz-Piccioto I, Sass JB, Engel S, et al. Organophosphate exposures during pregnancy and child neurodevelopment: recommendations for essential policy reforms. PLoS One 2018;15:e1002671. | | | |
| 3591 | Placeholder - no exhibit | | | |
| 3592 | Jurewicz J, Hanke W. Exposure to phthalates: reproductive outcome and children health: a review of epidemiologic studies. Int J Occup Med Environ Health 2011;24:115-41. | | | |
| 3593 | Jurewicz J, Polanska K, Hanke W. Exposure to widespread environmental toxicants and children's cognitive development and behavioral problems. Int J Occup Med Environ Health 2013;26:185-204. | | | |
| 3594 | Koureas M, Tsakalof A, Tsatsakis A, et al. Systematic review of biomonitoring studies to determine the association between exposure to organophosphorus and pyrethroid insecticides and human health outcomes. Toxicol Lett 2012;210:155-68. | | | |
| 3595 | Kuh D, Ben-Shlomo Y, Lynch J, et al. Life course epidemiology. J Epidemiol Commun Health 2003;57:778-83. | | | |
| 3596 | Lam J, Lanphear BP, Bellinger D, et al. Developmental PBDE exposure and IQ/ADHD in childhood: a systematic review and meta-analysis. Environ Health Perspect 2017;e086001. | | | |

| | | | | |
|---|---|---|---|---|
| 3597 | Lee DW, Kim MS, Lim YH, et al. Prenatal and postnatal exposure to di-(2-ethylhexyl) phthalate and neurodevelopmental outcomes: A systematic review and meta-analysis. Environ Research 2018;167:558-66. | | | |
| 3598 | Levy RJ. Carbon monoxide pollution and neurodevelopment: a public health concern. Neurotox Teratol 2015;49:31-40. | | | |
| 3599 | Linsell L, Malouf R, Morris J, et al. Prognostic factors for poor cognitive development in children born very preterm or with very low birth weight—a Systematic Review. JAMA Pediatr 2015;169:1162-72. | | | |
| 3600 | Mikolajewska K, Stragierowica J, Gromadzinska J. Bisphenol A—application, sources of exposure and potential risks in infants, children and pregnant women. Int J Occup Med Environ Health 2-15;28:209-41. | | | |
| 3601 | Polanska K, Jurewicz J, Hanke W. Review of current evidence on the impact of pesticides, polychlorinated biphenyls and selected metals on attention deficit/hyperactivity disorder in children. IJOMEH 2013;26:16-38. | | | |
| 3602 | Polanska K, Jurewicz J, Hanke W. Smoking and alcohol drinking during pregnancy as the risk factors for poor child neurodevelopment-a review of epidemiological studies. Int J Occup Med Environ Health 2015;28:419-43. | | | |
| 3603 | Radke EG, Braun JM, Nachman RM, et al. Phthalate exposure and neurodevelopment: A systematic review and meta-analysis of human epidemiological evidence. Environ Int 2020;137:105408. | | | |
| 3604 | Rice D, Barone SJ. Critical periods of vulnerability for the developing nervous system: evidence from humans and animal models. Environ Health Perspect 2000;103(Suppl 5):511-33. | | | |
| 3605 | Sanchez CE, Barry C, Sabhlok A, et al. maternal pre-pregnancy obesity and child neurodevelopmental outcomes: a meta-analysis. Obesity Rev 2018;19:464-84. | | | |
| 3606 | Silbergeld EK. Drinking water and the developing brain. Cerebrum July 2016. | | | |
| 3607 | Smith LM, Santos LS. Review: Prenatal exposure: The effects of prenatal cocaine and methamphetamine exposure on the developing child. Birth Defects Rsch (Part C) 2016;108:142-6. | | | |
| 3608 | Spittle B. Reviews of developmental fluoride neurotoxicity by Grandjean and Guth et al. Fluoride 2020;53:204-19. | | | |
| 3609 | Sunyer J, Dadvand P. Pre-natal brain development as a target for urban air pollution. Basic Clin Pharmacol Toxicol 2019;125(Suppl 3):81-8. | | | |
| 3610 | Tsai MS, Chen MH, Lin CC, et al. Children's environmental health based on birth cohort studies of Asia (2)—air pollution, pesticides, and heavy metals. Environ Research 2019;179:108754. | | | |
| 3611 | Turyk ME, Bhavsar SP, Bowerman W, et al. Risks and benefits of consumption of Great Lakes fish. Environ Health Perspect 2012;120:11-8. | | | |
| 3612 | Twilhaar ES, de Kieviet JF, Aarnoudse-Moens CSH, et al. Academic performance of children born preterm: a meta-analysis and meta-regression. Arch Dis Child Fetal Neonatal Ed 2018;103:F322-F330. | | | |
| 3613 | Van der Burg JW, Sen S, Chomitz VR, et al. The role of systemic inflammation linking maternal body mass index to neurodevelopment in children. Pediatr Res 2016;79:3-12. | | | |
| 3614 | Vrijheid M, Casas M, Gascon M, et al. Environmental pollutants and child health—a review of recent concerns. Int J Hygiene Environ Health 2016;219:331-42. | | | |
| 3615 | Weiss B. Vulnerability of children and the developing brain to neurotoxic hazards. Environ Health Perspect 2000;108(Suppl 3):375-81. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3616 | Wolff MS, Buckley J, Engel SM, et al. Emerging exposures of developmental toxicants. Curr Opin Pediatr 2017;29:218-24. | | | | |
| 3617 | Ylijoki MK, Ekholm E, Ekblad M, et al. Prenatal risk factors for adverse developmental outcome in preterm infants—systematic review. Front Psychol 2019;10:595. | | | | |
| 3618 | Al-Saleh I, Shinwari N, Nester M, et al. Longitudinal study of prenatal and postnatal lead exposure and early cognitive development in Al-Kharj, Saudi Arabia: a preliminary results of cord blood lead levels. J Tropical Pediatrics 2008;54:300-7. | | | | |
| 3619 | Arbuckle TE, Davis K, Boylan K, et al. Bisphenol A, phthalates and lead and learning and behavioral problems in Canadian children 6-11 years of age: CHMS 2007-2009. Neurotoxicol 2016;54:89-98. | | | | |
| 3620 | Baghurst PA, McMichael AJ, Wigg NR, et al. Environmental exposure to lead and children's intelligence at the age of seven years: the Port Pirie Cohort Study. New Engl J Med 1992;327:1279-84. | | | | |
| 3621 | Bellinger DC, Stiles KM, Needleman HL. 1992. Low-level lead exposure, intelligence and academic achievement: a long-term follow-up study. Pediatrics 1992:90:855-61. | | | | |
| 3622 | Bellinger D, Leviton A, Allred E, et al. Pre- and postnatal lead exposure and behavior problems in school-aged children. Environmental Research 1994:66:12-30. | | | | |
| 3623 | Bellinger DC, Needleman HL. Intellectual impairment and blood lead levels. New Engl J Med 2003;349:500–2. | | | | |
| 3624 | Blackowicz MJ, Hryhorczuk DO, Rankin KM, et al. The impact of low-level lead toxicity on school performance among Hispanic subgroups in the Chicago public schools. International Journal of Environmental Research Public Health 2016;13:774-85. | | | | |
| 3625 | Braun J, Hoffman E, Schwartz J, et al. 2012. Assessing windows of susceptibility to lead-induced cognitive deficits in Mexican children. Neurotoxicology 2012;33:1040-7. | | | | |
| 3626 | Canfield RL, Henderson Jr. CR, Cory-Slechta DA, et al. Intellectual impairment in children with blood Lead concentrations below 10 micrograms per deciliter. New Engl J Med 2003;348:1517-26. | | | | |
| 3627 | Canfield RL, Gendle MH, Cory-Slechta DA. 2004. Impaired neurophysiological functioning in lead-exposed children. Developmental Neuropsychology 2004;26:513-40. | | | | |
| 3628 | Chan TJH, Gutierrez C, Ogunseitan OA. Metallic burden of deciduous teeth and childhood behavioral deficits. Int J Environ Res Public Health 2015;12:6771-87. | | | | |
| 3629 | Chandramouli K, Steer CD, Ellis M, et al. Effects of early childhood lead exposure on academic performance and behaviour of school age children. Archives of Disease in Childhood, 2009;94:844-8. | | | | |
| 3630 | Choi WJ, Kwon HJ, Lim MH, et al. Blood lead, parental marital status and the risk of attention-deficit/hyperactivity disorder in elementary school children: a longitudinal study. Psychiatry Research 2016;236:42-6. | | | | |
| 3631 | Claus Henn B, Schnaas L, Ettinger A, et al. 2012. Associations of early childhood manganese and lead co-exposure with neurodevelopment. Environ Health Perspect 2012;120:126-31. | | | | |
| 3632 | Cooney GH, Bell A, McBride W et al. Low-level exposures to lead; the Sydney lead study. Developmental Medicine Child Neurology 1989;31:640-9. | | | | |
| 3633 | Desrochers-Couture M, Oulhote Y, Arbuckle TE, et al. Prenatal, concurrent, and sex-specific associations between blood lead concentrations and IQ in preschool Canadian children. Environ Int 2018;121:1235-42. | | | | |
| 3634 | Desrochers-Couture M, Courtemanche Y, Forget-Dubois N, et al. Association between early lead exposure and externalizing behaviors in adolescence: A developmental cascade. Environ Research 2019;178:108679. | | | | |

| | | | | |
|---|---|---|---|---|
| 3635 | Dietrich KN, Berger OG, Succop PA, et al. The developmental consequences of low to moderate prenatal and postnatal lead exposure: Intellectual attainment in the Cincinnati Lead study cohort following school entry. Neurotoxicol Teratol 1993;15:37-44. | | | | |
| 3636 | Dikme G, Arvas A, Gur E. The relation between blood lead and mercury levels and chronic neurological diseases in children. Turk Arch Ped 2013;221-5. | | | | |
| 3637 | Ernhart CB, Morrow-Tlucak M, Wolf AW, et al. Low level lead exposure in the prenatal and early preschool periods: Intelligence prior to school entry. Neurotox Teratol 1989;11:161-70. | | | | |
| 3638 | Ethier AA, Muckle G, Jacobson SW, et al. Assessing new dimensions of attentional functions in children prenatally exposed to environmental contaminants using an adapted Posner paradigm. Neurotoxicol Teratol 2015;51:27-34. | | | | |
| 3639 | Fergusson DM, Fergusson JE, Horwood LJ, et al. A longitudinal study of dentine lead levels, intelligence, school performance and behavior: part II: dentine lead and cognitive ability. J Child Psychology Psychiatry 1988;29:793-809. | | | | |
| 3640 | Fergusson DM, Horwood LJ, Lynskey MT. Early dentine lead levels and subsequent cognitive and behavioural development. Journal of Child Psychology and Psychiatry, 1993;34:215-27. | | | | |
| 3641 | Fergusson DM, Horwood LJ, Lynskey MT. Early dentine lead levels and educational outcomes at 18 years. Journal of Child Psychology and Psychiatry, 1997;38:471-8. | | | | |
| 3642 | Forns J, Fort M, Casas M, et al. Exposure to metals during pregnancy and neuropsychological development at the age of 4 years. Neurotoxicol 2014;40:16-22. | | | | |
| 3643 | Fruh V, Rifas-Shiman SL, Amarasiriwardena C, et al. Prenatal lead exposure and childhood executive function and behavioral difficulties in project viva. Neurotoxicol 2019;75:105-15. | | | | |
| 3644 | Ha M, Kwon JH, Lim MH, et al. Low blood levels of lead and mercury and symptoms of attention deficit hyperactivity in children: A report of the children's health and environment research (CHEER). Neurotoxicol 2009;30:31-6. | | | | |
| 3645 | Hong SB, Im MH, Kim JW, et al. Environmental lead exposure and attention deficit/hyperactivity disorder symptom domains in a community sample of South Korean school-age children. Environ Health Perspect 2015;123:271-6. | | | | |
| 3646 | Huang PC, Su PH, Chen HY, et al. Childhood blood lead levels and intellectual development after ban of leaded gasoline in Taiwan: A 9-year prospective study. Environment International 2012;40:88-96. | | | | |
| 3647 | Huang S, Hu H, Sanchez BN, et al. Childhood blood lead levels and symptoms of attention deficit hyperactivity disorder (ADHD): A cross-sectional study of Mexican children. Environ Health Perspect 2016;124:868-74. | | | | |
| 3648 | Jedrychowski W, Perera F, Jankowski J, et al. Prenatal low-level lead exposure and developmental delay of infants at age 6 months (Krakow inner city study). International J Hygiene Environmental Health 2008;211:345-51. | | | | |
| 3649 | Jedrychowski W, Perera FP, Jankowski J, et al. Very low prenatal exposure to lead and mental development of children in infancy and early childhood. Neuroepidemiol 2009;32:270-8. | | | | |
| 3650 | Jedrychowski W, Perera F, Jankowski J, et al. Gender specific differences in neurodevelopmental effects of prenatal exposure to very low-lead levels: the prospective cohort study in three-year olds. Early Human Development, 2009;85:503-10. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3651 | Ji Y, Hong X, Wang G, et al. A prospective birth cohort study on early childhood lead levels and attention deficit hyperactivity disorder: new insight on sex differences. J Pediatrics 2018;199:124-31. | | | | |
| 3652 | Joo H, Lim MH, Ha M, et al. Secondhand smoke exposure and low blood lead levels in association with attention-deficit hyperactivity disorder and its symptom domain in children: A community-based case-control study. Nicotine Tobacco Research 2017;94-101. | | | | |
| 3653 | Joo H, Choi JH, Burm E, et al. Gender difference in the effects of lead exposure at different time windows on neurobehavioral development in 5-year-old children. Sci Tot Environ 2018;615:1086-92. | | | | |
| 3654 | Kim S, Arora M, Fernandez C, et al. Lead, mercury and cadmium exposure and attention deficit hyperactivity disorder in children. Environ Res 2013;126:105-10. | | | | |
| 3655 | Kim KN, Kown HJ, and Hong YC. Low-level lead exposure and autistic behaviors in school-age children. NeuroToxicol 2016;53:193-200. | | | | |
| 3656 | Lee MJ, Chou MC, Chou WJ, et al. Heavy metals' effect on susceptibility to attention-deficit/hyperactivity disorder: Implication of lead, cadmium and antimony. Int J Environ Research Public Health 2018;15:1221. | | | | |
| 3657 | Leviton A, Bellinger D, Allred EN, et al. Pre- and postnatal low-level lead exposure and children's dysfunction in school. Environmental Research 1993;60:30-43. | | | | |
| 3658 | Lin Y, Huang L, Xu J, et al. Blood lead, bone lead and child attention-deficit hyperactivity disorder-like behavior. Sci Total Environ 2019;659:161-7. | | | | |
| 3659 | Liu J, Li L, Wang Y, et al. 2013. Impact of low blood lead concentrations on IQ and school performance in Chinese children. PLoS One 2013;8(5)p.e65230. | | | | |
| 3660 | Liu J, Liu X, Wang W, et al. Blood lead levels and children's behavioral and emotional problems: a cohort study. JAMA Pediatrics 2014;168:737-45. | | | | |
| 3661 | Liu JA, Chen Y, Gao D, et al. Prenatal and postnatal lead exposure and cognitive development of infants followed over the first three years of life: a prospective birth study in the Pearl River Delta region, China. Neurotoxicology 2014;44:326-34. | | | | |
| 3662 | Mazumdar M, Bellinger DC, Gregas M, et al. Low-level environmental lead exposure in childhood and adult intellectual function: a follow-up study. Environmental Health, 2011;10(1):24. | | | | |
| 3663 | McDermott S, Wu J, Cai B, et al. Probability of intellectual disability is associated with soil concentrations of arsenic and lead. Chemosphere, 2011;84:31-8. | | | | |
| 3664 | Min MO, Singer LT, Kirchner HL, et al. Cognitive development and low-level lead exposure in poly-drug exposed children. Neurotoxicology and Teratology 2009;31:225-31. | | | | |
| 3665 | Miranda ML, Kim D, Galeano MAO, et al. The relationship between early childhood blood lead levels and performance on end-of-grade tests. Environ Health Perspect 2007;115:1242-7. | | | | |
| 3666 | Miranda ML, Kim D, Reiter J, et al. Environmental contributors to the achievement gap. Neurotoxicology 2009;30:1019-24. | | | | |
| 3667 | Moodie S, Ialongo N, Lopez P, et al. The conjoint influence of home enriched environment and lead exposure on children's cognition and behaviour in a Mexican lead smelter community. NeuroToxicol 2013;34:33-41. | | | | |
| 3668 | Naicker N, Richter L, Mathee A, et al. Environmental lead exposure and socio-behavioural adjustment in the early teens: the birth to twenty cohort. Sci Total Environ 2012;414:120-5. | | | | |

| | | | | |
|---|---|---|---|---|
| 3669 | Neugebauer J, Wittsiepe J, Kasper-Sonnenberg M, et al. The influence of low level pre- and perinatal exposure to PCDD/Fs, PCBs, and lead on attention performance and attention-related behavior among German school-aged children: Results from the Duisburg Birth Cohort Study. Int J Hygiene Environ Health 2015;218:153-62. | | | | |
| 3670 | Nigg JT, Knottnerus GM, Martel MM, et al. Low blood lead levels associated with clinically diagnosed attention-deficit/hyperactivity disorder and mediated by weak cognitive control. Biol Psychiatry 2008;63:325-31. | | | | |
| 3671 | Parajuli RP, Fujiwara T, Umezaki M, et al. 2013. Association of cord blood levels of lead, arsenic, and zinc with neurodevelopmental indicators in newborns: a birth cohort study in Chitwan Valley, Nepal. Environmental Research 2012;121:45-51. | | | | |
| 3672 | Park JH, Seo JH, Hong YS, et al. Blood lead concentrations and attention deficit hyperactivity disorder in Korean children: a hospital-based case control study. BMC Pediatrics 2016;16:156. | | | | |
| 3673 | Plusquellec P, Muckle G, Dewailly E, et al. The relation of low-level prenatal lead exposure to behavioral indicators of attention in Inuit infants in Arctic Quebec. Neurotoxicology Teratology 2007;29:527-37. | | | | |
| 3674 | Plusquellec P, Muckle G, Dewailly E, et al. The relation of environmental contaminants exposure to behavioral indicators in Inuit preschoolers in Arctic Quebec. Neurotoxicology 2010;31:17-25. | | | | |
| 3675 | Ris MD, Dietrich KN, Succop PA, et al. Early exposure to lead and neuropsychological outcome in adolescence. J International Neuropsychological Society 2004;10:261-70. | | | | |
| 3676 | Rodrigues E, Bellinger D, Valeri L, et al. 2016. Neurodevelopmental outcomes among 2- to 3-year-old Children in Bangladesh with elevated blood lead and exposure to arsenic and manganese in drinking water. Environmental Health 2016;15:44. | | | | |
| 3677 | Ruiz-Castell M, Paco P, Barbieri FL, et al. Child neurodevelopment in a Bolivian mining city. Environmental Research 2012;112:147-54. | | | | |
| 3678 | Schnaas L, Rothenberg SJ, Perroni E, et al. 2000. Temporal pattern in the effect of postnatal blood lead level on intellectual development of young children. Neurotoxicology Teratology 2000;22:805-10. | | | | |
| 3679 | Schnaas L, Rothenberg SJ, Flores MF, et al. Reduced intellectual development in children with prenatal lead exposure. Environ Health Perspect 2006;114:791-7. | | | | |
| 3680 | Sioen I, Hond ED, Nelen V, et al. Prenatal exposure to environmental contaminants and behavioral problems at age 7-8 years. Environ Int 2013;59:225-31. | | | | |
| 3681 | Taylor CM, Humphriss R, Hall A, et al. Balance ability in 7- and 10- year-old children: associations with prenatal lead and cadmium exposure and with blood lead levels in childhood in a prospective birth cohort study. BMJ 2015;5:1-8. | | | | |
| 3682 | Taylor CM, Kordas K, Golding J, et al. Effects of low-level prenatal lead exposure on child IQ at 4 and 8 years in a UK birth cohort study. Neurotoxicology 2017;62:162-9. | | | | |
| 3683 | Téllez-Rojo MM, Bellinger DC, Arroyo-Quiroz C, et al. Longitudinal associations between blood lead concentrations lower than 10 µg/dL and neurobehavioral development in environmentally exposed children in Mexico City. Pediatrics 2006;118:e323-e330. | | | | |
| 3684 | Vigeh M, Yokoyama K, Matsukawa T, et al. Low level prenatal blood lead adversely affects early childhood mental development. Journal of child neurology, 2014;29:1305-11. | | | | |

| | | | | |
|---|---|---|---|---|
| 3685 | Wasserman GA, Liu X, Lolacono NJ, et al. Lead exposure and intelligence in 7-year-old children: the Yugoslavia prospective cohort study. Environ Health Perspect 1997;105:956-62. | | | |
| 3686 | Wasserman GA, Liu X, Popovac D, et al. The Yugoslavia Prospective Lead Study: contributions of prenatal and postnatal lead exposure to early intelligence. Neurotoxicology Teratology, 2000;22:811-8. | | | |
| 3687 | Winter AS and Sampson RJ. From lead exposure in early childhood to adolescent health: A Chicago birth cohort. Am J Public Health 2017;107:1496-501. | | | |
| 3688 | Wright JP, Dietrich KN, Ris MD, et al. Association of prenatal and childhood blood lead concentrations with criminal arrests in early adulthood. PLoS Medicine 2008;5(5):e101. | | | |
| 3689 | Yu CH, Du JC, Chiou HC, et al. Attention deficit/hyperactivity disorder and urinary nonylphenol levels: A case control study in Taiwanese children. PLoS One 2016;doi:10.1371. | | | |
| 3690 | Zhang R, Huo X, Ho G, et al. Attention-deficit/hyperactivity symptoms in preschool children from an E-waste recycling town: assessment by the parent report derived from DSM-IV. BMC Peds 2015;15:51. | | | |
| 3691 | www.census.gov/quickfacts/fact/table/Geneseecounty | | | |
| 3692 | www.census.gov/quickfacts/fact/table/flintcitymichigan,MI/IPE12 0218.www.mdch.state.mi.us) | | | |
| 3693 | (accessed April, 2020) | | | |
| 3694 | www.michigan.gov/eatsafefish (accessed 3/25/2020) | | | |
| 3695 | www.cityofflint.com/lbphc (accessed 3/30/2020) | | | |
| 3696 | www.epa.gov/lead/learn-about-lead (accessed 3/24/2020) | | | |
| 3697 | (www.epa.gov/mercury (accessed 4/24/2020) | | | |
| 3698 | www.cdc.gov/nchs/nhanes (accessed 3/28/2020) | | | |
| 3699 | www.cdc.gov/nceh/lead/prevention/blood-lead-levels.htm (accessed 3/28/2020) | | | |
| 3700 | https://www.epa.gov/pcbs/learn-about-polychlorinated-biphenyls-pcbs (accessed 4/20/2020 | | | |
| 3701 | Clifford A, Lang L, Chen R. Effects of maternal cigarette smoking during pregnancy on cognitive parameters of children and young adults: a literature review. Neurotox Teratol 2012;34:560-70. | | | |
| 3702 | Chen R, Clifford A, Lang L, et al. Is exposure to secondhand smoke associated with cognitive parameters of children and adolescents?—a systematic literature review. Ann Epidemiol 2013;23:652-61. | | | |
| 3703 | Polanska K, Jurewicz J, Hanke W. Smoking and alcohol drinking during pregnancy as the risk factors for poor child neurodevelopment-a review of epidemiological studies. Int J Occup Med Environ Health 2015;28:419-43. | | | |
| 3704 | Moore BF, Shapiro AL, Wilkening G, et al. Prenatal exposure to tobacco and offspring neurocognitive development in the Healthy Start Study. J Pediatrics 2019;1-7. | | | |
| 3705 | Roige-Castellvi, et. al., The effect of prenatal smoke exposure on child neuropsychological function: a prospective mother–child cohort studyJournal of Reproductive and Infant Psychology. Volume 38, 2020 - Issue 1 pp. 25-37. | | | |
| 3706 | behavior and executive functioning. Neurotoxicol 2017;62:231-8. | | | |
| 3707 | Massey, S., Clark, C., Sun, M., Burns, J., Mroczek, D., Espy, K., & Wakschlag, L. (2018). Dimension- and context-specific expression of preschoolers' disruptive behaviors associated with prenatal tobacco exposure. Neurotoxicology and Teratology, 81(September-October), 106915. 10.1016/j.ntt.2020.106915. | | | |
| 3708 | Polanska K, Krol A, Merecz-Kot D, et al. Environmental tobacco smoke exposure during pregnancy and child neurodevelopment. Int J Environ Res Pub Health 2017;14:796. | | | |

| | | | | |
|---|---|---|---|---|
| 3709 | Wiebe SA, Clark CAC, De Jong DM, et al. Prenatal tobacco exposure and self-regulation in early childhood: Implications for developmental psychotherapy. Develop Psychopathol 2015;27:397-409. | | | |
| 3710 | Evlampidou I, Bagkeris M, Vardavas C, et al. Prenatal second-hand smoke exposure measured with urine cotinine may reduce gross motor development at 18 months of age. J Pediatrics 2015;167:246-52. | | | |
| 3711 | Han JY, Kwon HJ, Ha M, et al. The effects of prenatal exposure to alcohol and environmental tobacco smoke on risk for ADHD: A large population-based study. Psychiatry Res 2015;225:164-8. | | | |
| 3712 | Kesmodel US, Kjaersgaard MIS, Denny CH, et al. The association of pre-pregnancy alcohol drinking with child neuropsychological functioning. BJOG 2014;doi:10.1111/1471-0528. | | | |
| 3713 | Van der Burg JW, Sen S, Chomitz VR, et al. The role of systemic inflammation linking maternal body mass index to neurodevelopment in children. Pediatr Res 2016;79:3-12. | | | |
| 3714 | Alvarez-Bueno C, Cavero-Redondo I, Lucas-de la Cruz L, et al. Association between pre-pregnancy overweight and obesity and children's neurocognitive development: a systematic review and meta-analysis of observational studies. Int J Epidemiol 2017;1653-66. | | | |
| 3715 | Sanchez CE, Barry C, Sabhlok A, et al. maternal pre-pregnancy obesity and child neurodevelopmental outcomes: a meta-analysis. Obesity Rev 2018;19:464-84. | | | |
| 3716 | Krzeczkowski JE, Boylan K, Arbuckle TE, et al. Neurodevelopment in 3-4 year old children exposed to maternal hyperglycemia or adiposity in utero. Early Hum Develop 2018;125:8-16. | | | |
| 3717 | Nichols AR, Rundle AG, Factor-Litvak P, et al. Prepregnancy obesity is associated with lower psychomotor development scores in boys at age 3 in low-income, minority birth cohort. J Develop Orig Health Dis 2020;11:49-57. | | | |
| 3718 | Widen EM, Nichols AR, Kahn LG, et al. Prepregnancy overweight and obesity are associated with impaired child neurodevelopment. Matern Child Nutr 2018;14:doi:10.1111/mcn.12481. | | | |
| 3719 | Widen EM, Nichols AR, Kahn LG, et al. Prepregnancy obesity is associated with cognitive outcomes in boys in a low-income, multiethnic birth cohort. BMC Pediatr 2019;19:507. | | | |
| 3720 | Yeung EH, Sundaram R, Ghassabian A, et al. Parental obesity and early childhood development. Pediatrics 2017;139:e20161459. | | | |
| 3721 | Burns CJ, McIntosh LJ, Mink PJ, et al. Pesticide exposure and neurodevelopmental outcomes: review of the epidemiologic and animal studies. J Toxicol Environ Health, Pt B. 2013;16:127-283. | | | |
| 3722 | Koureas M, Tsakalof A, Tsatsakis A, et al. Systematic review of biomonitoring studies to determine the association between exposure to organophosphorus and pyrethroid insecticides and human health outcomes. Toxicol Lett 2012;210:155-68. | | | |
| 3723 | Munoz-Quezada MT, Lucero BA, Barr DB, et al. Neurodevelopmental effects in children associated with exposure to organophosphate pesticides: A systematic review. Neurotoxicol 2013;39:158-68. | | | |
| 3724 | Tsai MS, Chen MH, Lin CC, et al. Children's environmental health based on birth cohort studies of Asia (2)—air pollution, pesticides, and heavy metals. Environ Research 2019;179:108754. | | | |
| 3725 | Hertz-Piccioto I, Sass JB, Engel S, et al. Organophosphate exposures during pregnancy and child neurodevelopment: recommendations for essential policy reforms. PLoS One 2018;15:e1002671. | | | |

| 3726 | Gonzalez-Alzaga B, Lacasana M, Aguilar-Garduno C, et al. A systematic review of neurodevelopmental effects of prenatal and postnatal organophosphate pesticide exposure. Toxicol Lett 2014;230:104-21. | | | | |
|---|---|---|---|---|---|
| 3727 | Coker E, Gunier R, Bradman A, et al. Association between pesticide profiles used on agricultural fields near maternal residences during pregnancy and IQ at age y years. Int J Environ Res Pub Health 2017;14:506; doi:10.3390/ijerph14050506. | | | | |
| 3728 | Donauer S, Altaye M, Xu Y, et al. An observational study to evaluate associations between low-level gestational exposure to organophosphate pesticides and cognition during early childhood. Am J Epidemiol 2016;184:410-8. | | | | |
| 3729 | Engel SM, Bradman A, Wolff MS, et al. Prenatal organophosphorus pesticide exposure and child neurodevelopment at 24 months: An analysis of four birth cohorts. Environ Health Perspect 2016;124:822-30. | | | | |
| 3730 | Fluegge KR, Nishioka M, Wilkins III JR. Effects of simultaneous prenatal exposures to organophosphate and synthetic pyrethroid insecticides on infant neurodevelopment at three months of age. J Environ Toxicol Public Health 2016;1:60-73. | | | | |
| 3731 | Furlong MA, Herring A, Buckley JP, et al. Prenatal exposure to organophosphorus pesticides and childhood neurodevelopmental phenotypes. Environ Res 2017;158:737-47. | | | | |
| 3732 | Furlong MA, Barr DB, Wolff MS, et al. Prenatal exposure to pyrethroid pesticides and childhood | | | | |
| 3733 | behavior and executive functioning. Neurotoxicol 2017;62:231-8. | | | | |
| 3734 | Gunier RB, Bradman A, Harley KG, et al. Prenatal residential proximity to agricultural pesticide use and IQ in 7-year old children. Environ Health Perspect 2017;057002. | | | | |
| 3735 | Quiros-Alcala L, Mehta S, Eskenazi B. Pyrethroid pesticide exposure and parental report of learning disability and attention deficit/hyperactivity disorder in U.S. children: NHANES 1999-2002. Environ Health Perspect 2014;122:1336-42. | | | | |
| 3736 | Viel JF, Warenbourg C, Maner-Idrissi GL, et al. Pyrethroid insecticide exposure and cognitive developmental disabilities in children: the PELAGIE mother-child cohort. Environ Int 2015;82:69-75. | | | | |
| 3737 | Viel JF, Rouget F, Warembourg C, et al. Behavioral disorders in 6-year-old children and pyrethroid insecticide exposure: the PELAGIE mother-child cohort. Occup Environ Med 2017;74:175-81. | | | | |
| 3738 | Jurewicz J, Hanke W. Exposure to phthalates: reproductive outcome and children health: a review of epidemiologic studies. Int J Occup Med Environ Health 2011;24:115-41. | | | | |
| 3739 | Jurewicz J, Polanska K, Hanke W. Exposure to widespread environmental toxicants and children's cognitive development and behavioral problems. Int J Occup Med Environ Health 2013;26:185-204. | | | | |
| 3740 | Ejaredar M, Nyanza EC, Eycke KT, et al. Phthalate exposure and children's neurodevelopment: a systematic review. Environ Research 2015;142:51-60. | | | | |
| 3741 | Lee DW, Kim MS, Lim YH, et al. Prenatal and postnatal exposure to di-(2-ethylhexyl) phthalate and neurodevelopmental outcomes: A systematic review and meta-analysis. Environ Research 2018;167:558-66. | | | | |
| 3742 | Zhang Q, Chen XZ, Huang X, et al. The association between prenatal exposure to phthalates and cognition and neurobehavior of children—evidence from birth cohorts. Neurotoxicol 2019;73:199-212. | | | | |

| | | | | |
|---|---|---|---|---|
| 3743 | Radke EG, Braun JM, Nachman RM, et al. Phthalate exposure and neurodevelopment: A systematic review and meta-analysis of human epidemiological evidence. Environ Int 2020;137:105408. | | | |
| 3744 | Dong R, Wu Y, Chen J, et al. Lactational exposure to phthalates impaired the neurodevelopmental function of infants at 9 months in a pilot prospective study. Chemosphere 2019;226:351-9. | | | |
| 3745 | Hyland C, Mora AM, Kogut K, et al. Prenatal exposure to phthalates and neurodevelopment in the CHAMACOS cohort. Environ Health Perspect 2019;127:107010-1. | | | |
| 3746 | Jankowska A, Polanska K, Koch HM, et al. Phthalate exposure and neurodevelopmental outcomes in early school age children from Poland. Environmental Research 2019;179:108829. | | | |
| 3747 | Jankowska A, Polanska K, Hanke W, et al. Prenatal and early postnatal phthalate exposure and child neurodevelopment at age of 7 years—Polish Mother and Child Cohort. Environmental Research 2019;177:108626. | | | |
| 3748 | Jones B, Han TL, Delplancke T, et al. Association between maternal exposure to phthalates and lower language ability in offspring derived from hair metabolome analysis. Sci Rep 2018;8:6745. | | | |
| 3749 | Qian X, Li J, Xu S, et al. Prenatal exposure to phthalates and neurocognitive development in children at two years of age. Environment Int 2019;131:105023. | | | |
| 3750 | Tanner EM, Hallerback MU, Wikstrom S, et al. Early prenatal exposure to suspected endocrine disruptor mixtures is associated with lower IQ at age seven. Environment Int 2020;134:105185. | | | |
| 3751 | Gibson EA, Siegel EL, Eniola F, et al. Effects of polybrominated diphenyl ethers on child cognitive, behavioral, and motor development. Int J Environ Research Pub Health 2018;15:1636/doi:10.3390/ijerph15081636. | | | |
| 3752 | Vuong AM, Yolton K, Dietrich KN, et al. Exposure to polybrominated diphenyl ethers (PBDEs) and child behavior: Current findings and future directions. Hormones Behavior 2018;101:94-104. | | | |
| 3753 | Braun JM, Yolton K, Stacy SL, et al. Prenatal environmental chemical exposures and longitudinal patterns of child neurobehavior. Neurotoxicology 2017;62:192-9. | | | |
| 3754 | Chen A, Yolton K, Rauch SA, et al. Prenatal polybrominated diphenyl ether exposures and neurodevelopment in U.S. children through 5 years of age: the HOME study. Environ Health Perspect 2014;122:856-62. | | | |
| 3755 | De Water E, Curtin P, Zilverstand A, et al. A preliminary study on prenatal polybrominated diphenyl ether serum concentrations and intrinsic functional network organization and executive functioning in childhood. J Child Psychol Psychiatry 2019;60:1010-20. | | | |
| 3756 | Liang H, Vuong AM, Xie C, et al. Childhood polybrominated diphenyl ether (PBDE) serum concentration and reading ability at 5 and 8 years: The HOME Study. Environ Int 2019;122:330-9. | | | |
| 3757 | Vuong AM, Yolton K, Webster GM, et al. Prenatal polybrominated diphenyl ether and perfluoroalkyl substance exposures and executive function in school-age children. Environ Res 2016;147:556-64. | | | |
| 3758 | Vuong AM, Braun JM, Yolton K, et al. Prenatal and postnatal polybrominated diphenyl ether exposures and visual spatial abilities in children. Environ Res 2017;153:83-92. | | | |
| 3759 | Vuong AM, Yolton K, Poston KL, et al. Childhood polybrominated diphenyl ether (PBDE) exposure and executive function in children in the HOME study. Int J Hyg Environ Health 2018;221:87-94. | | | |

| | | | | |
|---|---|---|---|---|
| 3760 | Grandjean P, Landrigan PJ. Neurobehavioral effects of developmental toxicity. Lancet Neurol 2014;13:330-8. | | | |
| 3761 | Silbergeld EK. Drinking water and the developing brain. Cerebrum July 2016. | | | |
| 3762 | w-level lead (Pb) co-occurring with other neurotoxicants in early life and neurodevelopment of children. Universidade de Brasília, Brasília, 70919-970, DF, Brazil. | | | |
| 3763 | Castoldi, et. al, Human developmental neurotoxicity of methylmercury: Impact of variables and risk modifiers August 2008Regulatory Toxicology and Pharmacology 51(2):201-14. | | | |
| 3764 | Dorea JG, Environmental exposure to low-level lead (Pb) co-occurring with other neurotoxicants in early life and neurodevelopment of children. Environ Res. 2019 Oct;177:108641. | | | |
| 3765 | Shug et. al., Elucidating the Links Between Endocrine Disruptors and Neurodevelopment. Endocrinology, Volume 156, Issue 6, 1 June 2015, Pages 1941–1951. | | | |
| 3766 | Vrijheid M, Casas M, Gascon M, et al. Environmental pollutants and child health—a review of recent concerns. Int J Hygiene Environ Health 2016;219:331-42. | | | |
| 3767 | U.S. EPA 2020, Learn about Polychlorinated Biphenyls (PCBs). (https://www.epa.gov/pcbs/learn-about-polychlorinated-biphenyls-pcbs). | | | |
| 3768 | Caspersen IH, Aase H, Biele G, et al. The influence of maternal dietary exposure to dioxins and PCBs during pregnancy on ADHD symptoms and cognitive functions in Norwegian preschool children. Environ Int 2016;94:649-60. | | | |
| 3769 | Kim S, Eom S, Kim HJ, et al. Association between maternal exposure to major phthalates, heavy metals, and persistent organic pollutants, and the neurodevelopmental performances of their children at 1 to 2 years of age—Sci Tot Environ 2018;624:377-84. | | | |
| 3770 | Kyriklaki A, Vafeiadi M, Kampouri M, et al. Prenatal exposure to persistent organic pollutants in association with offspring neuropsychological development at 4 years of age: The Rhea mother-child cohort, Crete, Greece. Environ Int 2016;97:204-11. | | | |
| 3771 | Lynch CD, Jackson LW, Kostyniak PJ, et al. The effect of prenatal and postnatal exposure to polychlorinated biphenyls and child neurodevelopment at age twenty four months. Reproductive Toxicol 2012;34:451-6. | | | |
| 3772 | Nakajima S, Saijo Y, Miyashita C, et al. Sex-specific differences in effect of prenatal exposure to dioxin-like compounds on neurodevelopment in Japanese children: Sapporo chort study. Environ Res 2017;159:222-31. | | | |
| 3773 | Ruel MVM, Bos AF, Soechitram SD, et al. Prenatal exposure to organohalogen compounds and children's mental and motor development at 19 and 30 months of age. Neurotoxicology 2019;72:6-14. | | | |
| 3774 | Tsai MS, Chen MH, Lin CC, et al. Children's environmental health based on birth cohort studies of Asia. Sci Tot Environ 2017;609:396-408. | | | |
| 3775 | Wang BL, Pang ST, Sun JP, et al. Levels of polychlorinated biphenyls in settled house dust from urban dwellings in China and their neurodevelopmental effects of preschool-aged children. Sci Total Environ 2015;505:402-8. | | | |
| 3776 | Linsell L, Malouf R, Morris J, et al. Prognostic factors for poor cognitive development in children born very preterm or with very low birth weight—a Systematic Review. JAMA Pediatr 2015;169:1162-72. | | | |
| 3777 | Allotey J, Zamora J, Cheong-See F, et al. Cognitive, motor, behavioral and academic performances of children born preterm: a meta-analysis and systematic review involving 64,061 children. Brit J Obstet Gynecol 2018;125:16-23. | | | |

| | | | | |
|---|---|---|---|---|
| 3778 | Burnett AC, Cheong JLY, Doyle LW. Biological and social influences on the neurodevelopmental outcomes of preterm infants. Clin Perinatol 2018;45:485-500. | | | |
| 3779 | Twilhaar ES, de Kieviet JF, Aarnoudse-Moens CSH, et al. Academic performance of children born preterm: a meta-analysis and meta-regression. Arch Dis Child Fetal Neonatal Ed 2018;103:F322-F330. | | | |
| 3780 | Ylijoki MK, Ekholm E, Ekblad M, et al. Prenatal risk factors for adverse developmental outcome in preterm infants—systematic review. Front Psychol 2019;10:595. | | | |
| 3781 | Guth S, Huser S, Roth A, et al. Toxicity of fluoride: critical evaluation of evidence for human developmental neurotoxicity in epidemiological studies, animal experiments, and in vitro analyses. Arch Toxicol 2020;94:1375-1415. | | | |
| 3782 | Spittle B. Reviews of developmental fluoride neurotoxicity by Grandjean and Guth et al. Fluoride 2020;53:204-19. | | | |
| 3783 | Duan Q, Jiao J, Chen X, et al. Association between water fluoride and the level of children's intelligence: a dose-response meta-analysis. Public Health 2018;154:87-97. | | | |
| 3784 | Saeed M, Rehman MYA, Farooqi A, et al. Co-exposure effects of arsenic and fluoride on intelligence and oxidative stress in school-aged children: a cohort study. Environ Research 2020;110168. | | | |
| 3785 | Till C, Green R, Flora D, et al. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. Environ Int 2020;134:105315. | | | |
| 3786 | Wang M, Liu L, Li H, et al. Thyroid function, intelligence and low-moderate fluoride exposure among Chinese school-age children. Environ Int 2020;134:105229. | | | |
| 3787 | Smith LM, Santos LS. Review: Prenatal exposure: The effects of prenatal cocaine and methamphetamine exposure on the developing child. Birth Defects Rsch (Part C) 2016;108:142-6. | | | |
| 3788 | ATSDR. Toxicological Profile for Lead. Atlanta, Georgia; U. S. Public Health Service, Centers for Disease Control, Agency for Toxic Substances and Disease Registry (2007). | | | |
| 3789 | Cooney GH, Bell A, McBride W et al. Low-level exposures to lead; the Sydney lead study. Developmental Medicine Child Neurology 1989;31:640-9. | | | |
| 3790 | Rodrigues E, Bellinger D, Valeri L, et al. 2016. Neurodevelopmental outcomes among 2- to 3-year-old Children in Bangladesh with elevated blood lead and exposure to arsenic and manganese in drinking water. Environmental Health 2016;15:44. | | | |
| 3791 | Ruiz-Castell M, Paco P, Barbieri FL, et al. Child neurodevelopment in a Bolivian mining city. Environmental Research 2012;112:147-54. | | | |
| 3792 | Plusquellec P, Muckle G, Dewailly E, et al. The relation of environmental contaminants exposure to behavioral indicators in Inuit preschoolers in Arctic Quebec. Neurotoxicology 2010;31:17-25. | | | |
| 3793 | Liu J, Li L, Wang Y, et al. 2013. Impact of low blood lead concentrations on IQ and school performance in Chinese children. PLoS One 2013;8(5)p.e65230. | | | |
| 3794 | Liu JA, Chen Y, Gao D, et al. Prenatal and postnatal lead exposure and cognitive development of infants followed over the first three years of life: a prospective birth study in the Pearl River Delta region, China. Neurotoxicology 2014;44:326-34. | | | |
| 3795 | Vigeh M, Yokoyama K, Matsukawa T, et al. Low level prenatal blood lead adversely affects early childhood mental development. Journal of child neurology, 2014;29:1305-11. | | | |
| 3796 | Schnaas L, Rothenberg SJ, Perroni E, et al. 2000. Temporal pattern in the effect of postnatal blood lead level on intellectual development of young children. Neurotoxicology Teratology 2000;22:805-10. | | | |

| | | | | |
|---|---|---|---|---|
| 3797 | Téllez-Rojo MM, Bellinger DC, Arroyo-Quiroz C, et al. Longitudinal associations between blood lead concentrations lower than 10 µg/dL and neurobehavioral development in environmentally exposed children in Mexico City. Pediatrics 2006;118:e323-e330. | | | |
| 3798 | Braun J, Hoffman E, Schwartz J, et al. 2012. Assessing windows of susceptibility to lead-induced cognitive deficits in Mexican children. Neurotoxicology 2012;33:1040-7. | | | |
| 3799 | Claus Henn B, Schnaas L, Ettinger A, et al. 2012. Associations of early childhood manganese and lead co-exposure with neurodevelopment. Environ Health Perspect 2012;120:126-31. | | | |
| 3800 | Parajuli RP, Fujiwara T, Umezaki M, et al. 2013. Association of cord blood levels of lead, arsenic, and zinc with neurodevelopmental indicators in newborns: a birth cohort study in Chitwan Valley, Nepal. Environmental Research 2012;121:45-51. | | | |
| 3801 | Jedrychowski W, Perera F, Jankowski J, et al. Prenatal low-level lead exposure and developmental delay of infants at age 6 months (Krakow inner city study). International J Hygiene Environmental Health 2008;211:345-51. | | | |
| 3802 | Jedrychowski W, Perera FP, Jankowski J, et al. Very low prenatal exposure to lead and mental development of children in infancy and early childhood. Neuroepidemiol 2009;32:270-8. | | | |
| 3803 | Jedrychowski W, Perera F, Jankowski J, et al. Gender specific differences in neurodevelopmental effects of prenatal exposure to very low-lead levels: the prospective cohort study in three-year olds. Early Human Development, 2009;85:503-10. | | | |
| 3804 | Al-Saleh I, Shinwari N, Nester M, et al. Longitudinal study of prenatal and postnatal lead exposure and early cognitive development in Al-Kharj, Saudi Arabia: a preliminary results of cord blood lead levels. J Tropical Pediatrics 2008;54:300-7. | | | |
| 3805 | Canfield RL, Henderson Jr. CR, Cory-Slechta DA, et al. Intellectual impairment in children with blood Lead concentrations below 10 micrograms per deciliter. New Engl J Med 2003;348:1517-26. | | | |
| 3806 | Canfield RL, Gendle MH, Cory-Slechta DA. 2004. Impaired neurophysiological functioning in lead-exposed children. Developmental Neuropsychology 2004;26:513-40. | | | |
| 3807 | Jusko TA, Henderson Jr. C R, Lanphear BP, et al. Blood lead concentrations < 10 micrograms per deciliter and child intelligence at 6 years of age. Environ Health Perspect 2008;116:243-8. | | | |
| 3808 | Baghurst PA, McMichael AJ, Wigg NR, et al. Environmental exposure to lead and children's intelligence at the age of seven years: the Port Pirie Cohort Study. New Engl J Med 1992;327:1279-84. | | | |
| 3809 | Schnaas L, Rothenberg SJ, Flores MF, et al. Reduced intellectual development in children with prenatal lead exposure. Environ Health Perspect 2006;114:791-7. | | | |
| 3810 | Bellinger DC, Stiles KM, Needleman HL. 1992. Low-level lead exposure, intelligence and academic achievement: a long-term follow-up study. Pediatrics 1992;90:855-61. | | | |
| 3811 | Bellinger DC, Needleman HL. Intellectual impairment and blood lead levels. New Engl J Med 2003;349:500–2. | | | |
| 3812 | Evens A, Hryhorczuk D, Lanphear BP, et al. The impact of low-level lead toxicity on school performance among children in the Chicago public schools: a population-based retrospective cohort study. Environ Health 2015;14:1-9. | | | |
| 3813 | Blackowicz MJ, Hryhorczuk DO, Rankin KM, et al. The impact of low-level lead toxicity on school performance among Hispanic subgroups in the Chicago public schools. International Journal of Environmental Research Public Health 2016;13:774-85. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3814 | Min MO, Singer LT, Kirchner HL, et al. Cognitive development and low-level lead exposure in poly-drug exposed children. Neurotoxicology and Teratology 2009;31:225-31. | | | | |
| 3815 | Miranda ML, Kim D, Galeano MAO, et al. The relationship between early childhood blood lead levels and performance on end-of-grade tests. Environ Health Perspect 2007;115:1242-7. | | | | |
| 3816 | Miranda ML, Kim D, Reiter J, et al. Environmental contributors to the achievement gap. Neurotoxicology 2009;30:1019-24. | | | | |
| 3817 | McDermott S, Wu J, Cai B, et al. Probability of intellectual disability is associated with soil concentrations of arsenic and lead. Chemosphere, 2011;84:31-8. | | | | |
| 3818 | Fergusson DM, Fergusson JE, Horwood LJ, et al. A longitudinal study of dentine lead levels, intelligence, school performance and behavior: part II: dentine lead and cognitive ability. J Child Psychology Psychiatry 1988;29:793-809. | | | | |
| 3819 | Fergusson DM, Horwood LJ, Lynskey MT. Early dentine lead levels and subsequent cognitive and behavioural development. Journal of Child Psychology and Psychiatry, 1993;34:215-27. | | | | |
| 3820 | Fergusson DM, Horwood LJ, Lynskey MT. Early dentine lead levels and educational outcomes at 18 years. Journal of Child Psychology and Psychiatry, 1997;38:471-8. | | | | |
| 3821 | Huang PC, Su PH, Chen HY, et al. Childhood blood lead levels and intellectual development after ban of leaded gasoline in Taiwan: A 9-year prospective study. Environment International 2012;40:88-96. | | | | |
| 3822 | Mazumdar M, Bellinger DC, Gregas M, et al. Low-level environmental lead exposure in childhood and adult intellectual function: a follow-up study. Environmental Health, 2011;10(1):24. | | | | |
| 3823 | Taylor CM, Kordas K, Golding J, et al. Effects of low-level prenatal lead exposure on child IQ at 4 and 8 years in a UK birth cohort study. Neurotoxicology 2017;62:162- | | | | |
| 3824 | Wasserman GA, Liu X, Lolacono NJ, et al. Lead exposure and intelligence in 7-year-old children: the Yugoslavia prospective cohort study. Environ Health Perspect 1997;105:956-62. | | | | |
| 3825 | Wasserman GA, Liu X, Popovac D, et al. The Yugoslavia Prospective Lead Study: contributions of prenatal and postnatal lead exposure to early intelligence. Neurotoxicology Teratology, 2000;22:811-8. | | | | |
| 3826 | Moodie S, Ialongo N, Lopez P, et al. The conjoint influence of home enriched environment and lead exposure on children's cognition and behaviour in a Mexican lead smelter community. NeuroToxicol 2013;34:33-41. | | | | |
| 3827 | Naicker N, Richter L, Mathee A, et al. Environmental lead exposure and socio-behavioural adjustment in the early teens: the birth to twenty cohort. Sci Total Environ 2012;414:120-5. | | | | |
| 3828 | Chandramouli K, Steer CD, Ellis M, et al. Effects of early childhood lead exposure on academic performance and behaviour of school age children. Archives of Disease in Childhood, 2009;94:844-8. | | | | |
| 3829 | Taylor CM, Humphriss R, Hall A, et al. Balance ability in 7- and 10- year-old children: associations with prenatal lead and cadmium exposure and with blood lead levels in childhood in a prospective birth cohort study. BMJ 2015;5:1-8. | | | | |
| 3830 | Leviton A, Bellinger D, Allred EN, et al. Pre- and postnatal low-level lead exposure and children's dysfunction in school. Environmental Research 1993;60:30-43. | | | | |
| 3831 | Winter AS and Sampson RJ. From lead exposure in early childhood to adolescent health: A Chicago birth cohort. Am J Public Health 2017;107:1496-501. | | | | |

| | | | | |
|---|---|---|---|---|
| 3832 | Ris MD, Dietrich KN, Succop PA, et al. Early exposure to lead and neuropsychological outcome in adolescence. J International Neuropsychological Society 2004;10:261-70. | | | |
| 3833 | Plusquellec P, Muckle G, Dewailly E, et al. The relation of low-level prenatal lead exposure to behavioral indicators of attention in Inuit infants in Arctic Quebec. Neurotoxicology Teratology 2007;29:527-37. | | | |
| 3834 | Liu J, Liu X, Wang W, et al. Blood lead levels and children's behavioral and emotional problems: a cohort study. JAMA Pediatrics 2014;168:737-45. | | | |
| 3835 | Kim KN, Kown HJ, and Hong YC. Low-level lead exposure and autistic behaviors in school-age children. NeuroToxicol 2016;53:193-200. | | | |
| 3836 | Joo H, Choi JH, Burm E, et al. Gender difference in the effects of lead exposure at different time windows on neurobehavioral development in 5-year-old children. Sci Tot Environ 2018;615:1086-92. | | | |
| 3837 | Bellinger DC. Assessing environmental neurotoxicant exposures and child neurobehavior. Epidemiol 2004;15:383-4. | | | |
| 3838 | Ethier AA, Muckle G, Jacobson SW, et al. Assessing new dimensions of attentional functions in children prenatally exposed to environmental contaminants using an adapted Posner paradigm. Neurotoxicol Teratol 2015;51:27-34. | | | |
| 3839 | Wright JP, Dietrich KN, Ris MD, et al. Association of prenatal and childhood blood lead concentrations with criminal arrests in early adulthood. PLoS Medicine 2008;5(5):e101. | | | |
| 3840 | Choi WJ, Kwon HJ, Lim MH, et al. Blood lead, parental marital status and the risk of attention-deficit/hyperactivity disorder in elementary school children: a longitudinal study. Psychiatry Research 2016;236:42-6. | | | |
| 3841 | National Toxicology Program (NTP). NTP Monograph on Health Effects of Low-Level Lead. 2012 U.S. Department of Health and Human Services, Office of Health Assessment and Translation, Division of the National Toxicology Program, National Institute of Environmental Health Sciences, National Institutes of Health, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES. | | | |
| 3842 | US EPA (2014) Policy Assessment for the Review of the Lead National Ambient Air Quality Standards. (https://www3.epa.gov/ttn/naaqs/standards/pb/data/140501_pa_pb_fin.pdf) | | | |
| 3843 | ATSDR. Toxicological Profile for Lead. Atlanta, Georgia; U. S. Public Health Service, Centers for Disease Control, Agency for Toxic Substances and Disease Registry (August 2020). | | | |
| 3844 | He, J et. al., Low blood lead levels and attention-deficit hyperactivity disorder in children: a systematic review and meta-analysis. Environ Sci Pollut Res Int . 2019 Jun;26(18):17875-17884. | | | |
| 3845 | Donzelli G, Llopis-Gonzalez A, Llopis-Morales A, et al. Particulate Matter Exposure and Attention-Deficit/Hyperactivity Disorder in Children: A Systematic Review of Epidemiological Studies. Int J Environ Research Pub Health 2020;17:67. | | | |
| 3846 | Lin Y, Huang L, Xu J, et al. Blood lead, bone lead and child attention-deficit hyperactivity disorder-like behavior. Sci Total Environ 2019;659:161-7. | | | |
| 3847 | Braun JM, Kahn RS, Froehlich T, et al. Exposures to environmental toxicants and attention deficit hyperactivity disorder in US children. Environ Health Perspect 2006;114:1904-9. | | | |
| 3848 | Ha M, Kwon JH, Lim MH, et al. Low blood levels of lead and mercury and symptoms of attention deficit hyperactivity in children: A report of the children's health and environment research (CHEER). Neurotoxicol 2009;30:31-6. | | | |
| 3849 | Dikme G, Arvas A, Gur E. The relation between blood lead and mercury levels and chronic neurological diseases in children. Turk Arch Ped 2013;221-5. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3850 | Kim S, Arora M, Fernandez C, et al. Lead, mercury and cadmium exposure and attention deficit hyperactivity disorder in children. Environ Res 2013;126:105-10. | | | | |
| 3851 | Sioen I, Hond ED, Nelen V, et al. Prenatal exposure to environmental contaminants and behavioral problems at age 7-8 years. Environ Int 2013;59:225-31. | | | | |
| 3852 | Forns J, Fort M, Casas M, et al. Exposure to metals during pregnancy and neuropsychological development at the age of 4 years. Neurotoxicol 2014;40:16-22. | | | | |
| 3853 | Hong SB, Im MH, Kim JW, et al. Environmental lead exposure and attention deficit/hyperactivity disorder symptom domains in a community sample of South Korean school-age children. Environ Health Perspect 2015;123:271-6 | | | | |
| 3854 | Neugebauer J, Wittsiepe J, Kasper-Sonnenberg M, et al. The influence of low level pre- and perinatal exposure to PCDD/Fs, PCBs, and lead on attention performance and attention-related behavior among German school-aged children: Results from the Duisburg Birth Cohort Study. Int J Hygiene Environ Health 2015;218:153-62. | | | | |
| 3855 | Zhang R, Huo X, Ho G, et al. Attention-deficit/hyperactivity symptoms in preschool children from an E-waste recycling town: assessment by the parent report derived from DSM-IV. BMC Peds 2015;15:51. | | | | |
| 3856 | Arbuckle TE, Davis K, Boylan K, et al. Bisphenol A, phthalates and lead and learning and behavioral problems in Canadian children 6-11 years of age: CHMS 2007-2009. Neurotoxicol 2016;54:89-98. | | | | |
| 3857 | Choi WJ, Kwon HJ, Lim MH, et al. Blood lead, parental marital status and the risk of attention-deficit/hyperactivity disorder in elementary school children: a longitudinal study. Psychiatry Research 2016;236:42-6. | | | | |
| 3858 | Huang S, Hu H, Sanchez BN, et al. Childhood blood lead levels and symptoms of attention deficit hyperactivity disorder (ADHD): A cross-sectional study of Mexican children. Environ Health Perspect 2016;124:868-74. | | | | |
| 3859 | Park JH, Seo JH, Hong YS, et al. Blood lead concentrations and attention deficit hyperactivity disorder in Korean children: a hospital-based case control study. BMC Pediatrics 2016;16:156. | | | | |
| 3860 | Yu CH, Du JC, Chiou HC, et al. Attention deficit/hyperactivity disorder and urinary nonylphenol levels: A case control study in Taiwanese children. PLoS One 2016;doi:10.1371. | | | | |
| 3861 | Joo H, Lim MH, Ha M, et al. Secondhand smoke exposure and low blood lead levels in association with attention-deficit hyperactivity disorder and its symptom domain in children: A community-based case-control study. Nicotine Tobacco Research 2017;94-101. | | | | |
| 3862 | Ji Y, Hong X, Wang G, et al. A prospective birth cohort study on early childhood lead levels and attention deficit hyperactivity disorder: new insight on sex differences. J Pediatrics 2018;199:124-31. | | | | |
| 3863 | Lee MJ, Chou MC, Chou WJ, et al. Heavy metals' effect on susceptibility to attention-deficit/hyperactivity disorder: Implication of lead, cadmium and antimony. Int J Environ Research Public Health 2018;15:1221. | | | | |
| 3864 | Desrochers-Couture M, Courtemanche Y, Forget-Dubois N, et al. Association between early lead exposure and externalizing behaviors in adolescence: A developmental cascade. Environ Research 2019;178:108679. | | | | |
| 3865 | Fruh V, Rifas-Shiman SL, Amarasiriwardena C, et al. Prenatal lead exposure and childhood executive function and behavioral difficulties in project viva. Neurotoxicol 2019;75:105-15. | | | | |
| 3866 | Lin Y, Huang L, Xu J, et al. Blood lead, bone lead and child attention-deficit hyperactivity disorder-like behavior. Sci Total Environ 2019;659:161-7. | | | | |

| | | | | |
|---|---|---|---|---|
| 3867 | Loghman-Adham, M., Renal effects of environmental and occupational lead exposure. Environ Health Perspect . 1997 Sep;105(9):928-38. | | | | |
| 3868 | Weidemann, DK et. al., Toxic environmental exposures and kidney health in children. Pediatr Nephrol . 2016 Nov;31(11):2043-54. | | | | |
| 3869 | Zheng, LY et. al., Environmental exposures and pediatric kidney function and disease: A systematic review. Environ Res. 2017 Oct; 158: 625–648. | | | | |
| 3870 | National Toxicology Program (NTP). NTP Monograph on Health Effects of Low-Level Lead. 2012 U.S. Department of Health and Human Services, Office of Health Assessment and Translation, Division of the National Toxicology Program, National Institute of Environmental Health Sciences, National Institutes of Health, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES. | | | | |
| 3871 | Sanders, AP et. al., Combined exposure to lead, cadmium, mercury, and arsenic and kidney health in adolescents age 12-19 in NHANES 2009-2014. Environ Int . 2019 Oct;131:104993. | | | | |
| 3872 | Ahn J, Kim NS, Lee BK, et al. Association of blood pressure with blood lead and cadmium levels in Korean adolescents: Analysis of data from the 2010-2016 Korean National Health and Nutrition | | | | |
| 3873 | Examination Survey. J Korean Med Sci 2018;33(44):e278. | | | | |
| 3874 | Camaj PR, Graziano JH, Preteri E, et al. Long-term effects of environmental lead exposure on blood pressure and plasma soluble cell adhesion molecules in young adults: A follow-up study of a prospective cohort in Kosovo. J Environ Pub Health 2018;3180487. | | | | |
| 3875 | Dong Y, Song Y, Zou Z, et al. Updates to pediatric hypertension guidelines: influence on classification of high blood pressure in children and adolescents. J Hypertension 2019;37:297-306. | | | | |
| 3876 | EPA. United States Environmental Protection Agency. Integrated Scientific Assessment for Lead. | | | | |
| 3877 | EPA/600/R-10/075F/June 2013. Office of Research and Development, National Center for | | | | |
| 3878 | Environmental Assessment, Research Triangle Park, North Carolina. | | | | |
| 3879 | Farzan SH, Howe CG, Chen Y, et al. Prenatal lead exposure and elevated blood pressure in children. Environ Int 2018;121(Pt. 2):1289-96. | | | | |
| 3880 | Flynn JT, Kaelber DC, Baker-Smith CM, et al. Clinical Practice Guideline for Screening and Management of High Blood Pressure in Children and Adolescents. Pediatrics 2017; 140(3): e20171904. | | | | |
| 3881 | Flynn JT, Falkner BE. New clinical practice guideline for the management of high blood pressure in children and adolescents. Hypertension 2017;70:683-6. | | | | |
| 3882 | Gerr F, Letz R, Stokes L, et al. Association between bone lead concentration and blood pressure among young adults. Am J Indust Med 2002;42:98-106. | | | | |
| 3883 | Gump BB, Stewart P, Reihman J, et al. Prenatal and early childhood blood lead levels and cardiovascular functioning in 9 ½ year old children. Neurotoxicol Teratol 2005;27:655-65. | | | | |
| 3884 | Gump BB, MacKenzie JA, Bendinskas K, et al. Low-level Pb and cardiovascular responses in acute stress in children: The role of cardiac autonomic regulation. Neurotoxicol Teratol 2011;33:212-9. | | | | |
| 3885 | Sanders AP, Svensson K, Gennings C, et al. Prenatal lead exposure modifies the effect of shorter | | | | |
| 3886 | gestation on increased blood pressure in children. Environ Int 2018;120:464-71. | | | | |
| 3887 | Siddiqui S, Malatesta-Muncher R. Hypertension in children and adolescents: A review of recent | | | | |

| | | | | |
|---|---|---|---|---|
| 3888 | guidelines. Pedatr Ann 2020;49:e250-7. | | | |
| 3889 | Yao B, Lu X, Xu L, et al. Relationship between low-level lead, cadmium and mercury exposures and blood pressure in children and adolescents aged 8-17 years: An exposure-response analysis of NHANES 2007-2016. Sci Total Environ 2020;726:138446. | | | |
| 3890 | Zachariah JP, Wang Y, Penny DJ, et al. Relation between lead exposure and trends in blood pressure in children. Am J Cardiol 2018;122:1890-5. | | | |
| 3891 | Zhang A, Hu H, Sanchez BN, et al. Association between prenatal lead exposure and blood pressure in children. Environ Health Perspect 2012;120:445-50. | | | |
| 3892 | Bauer JA, Fruh V, Howe CG, et al.  Associations of metals and neurodevelopment: a review of recent evidence on susceptibility factors.  Curr Epidemiol Records 2020. | | | |
| 3893 | Cai QL, Peng DJ, Zhao L, et al.  Impact of lead exposure on thyroid status and IQ performance among school-age children living nearby a lead-zinc mine in China.  Neurotoxicol 2021;82:177-85. | | | |
| 3894 | Danzter J, Ryan P, Yolton K, et al.  A comparison of blood and toenails as biomarkers of children's exposure to lead and their correlation with cognitive function.  Sci Tot Environ 2020;700:134519. | | | |
| 3895 | Dora JG.  Exposure to environmental neurotoxic substances and neurodevelopment in children from Latin America and the Caribbean.  Environ Res 2021;192:110199. | | | |
| 3896 | Gatzke-Kopp LM, Warkentien S, Willoughby M, et al.  Proximity to sources of airborne lead is associated with reductions in Children's executive function in the first four years of life.  Health Place 2021;68:102517. | | | |
| 3897 | Hanna-Attisha M, Gonunguntla A, Peart N, et al.  Umbilical cord blood lead level disparities between Flint and Detroit.  Am J Perinatol 2020. | | | |
| 3898 | Li MM, Gao ZY, Dong CY, et al.  Contemporary blood lead levels of children aged 0-84 months in China: A national cross-sectional study.  Environ Int 2020;134:105288. | | | |
| 3899 | Lievanos RS, Evans CR, Light R. An intercategorical ecology of lead exposure: Complex environmental health vulnerabilities in the Flint Water Crisis.  Int J Environ Rsch Pub Health 2021;18, 2217. | | | |
| 3900 | Maitre L, Julvez J, Lopez-Vicente M, et al.  Early-life environmental exposure determinants of child behavior in Europe: A longitudinal, population-based study.  Environ Int 2021;153:106523. | | | |
| 3901 | American Psychiatric Association (2013). Diagnostic and Statistical Manual of Mental Disorders. American Psychiatric Association, Arlington, VA. | | | |
| 3902 | American Psychological Association (2011). Specialty guidelines for forensic psychology. American Psychologist, 68, 7-19. | | | |
| 3903 | Baron, IS (2018). Neuropsychological Evaluation of the child. Domains, Methods, & Case Studies (Second Edition). Oxford University Press. | | | |
| 3904 | Felitti, VJ, Anda, RF, Nordenberg, D, Williamson, DF, Spitz, AM, Edwards, V, Koss, MP, and Marks, JM (1998). Relationship of childhood abuse and household dysfunction to many of the leading causes of death in adults. The Adverse Childhood Experiences (ACE) Study. American Journal of Preventative Medicine, 14(4),245-258. | | | |
| 3905 | Reynolds, CR & Kemphaus, RW (2015). Behavior Assessment System for Children, Third Edition, Manual. NCS Pearson, Inc. | | | |
| 3906 | Lidsky, TI, Schneider, JS, Adverse effects of childhood lead poisoning: the clinical neuropsychological perspective. Environ Res. 2006 Feb;100(2):284-93. | | | |

| | | | | |
|---|---|---|---|---|
| 3907 | Mason, LH et. al., Pb neurotoxicity: neuropsychological effects of lead toxicity. Biomed Res Int. 2014; 2014: 840547. | | | |
| 3908 | Lidsky, TI, Schneider, JS, Lead neurotoxicity in children: basic mechanisms and clinical correlates. Brain. 2003 Jan;126(Pt 1):5-19 | | | |
| 3909 | Fredriksen, M., Dahl, AA, Mertinsen, EQ, Klungsoyr, O, Faraone, SV, & Peleikis, DE (2014). Childhood and persistent ADHD symptoms associated with educational failure and long-term occupational disability in adult ADHD. ADHD Attention Deficit-Hyperactivity Disorder, 6, 987-994 | | | |
| 3910 | U. S. Department of Labor, Dictionary of Occupational Titles, Fourth Edition Revised, 1991 | | | |
| 3911 | U.S. Department of Labor, The Revised Handbook for Analyzing Jobs, 1991 | | | |
| 3912 | The Transitional Classification of Jobs, 6th Edition, 2004 and 4th Edition, 1992 | | | |
| 3913 | Bureau of Labor Statistics, U.S. Department of Labor, Occupational Outlook Handbook accessed on the internet, October 2020 | | | |
| 3914 | U.S. Department of Labor, Occupational Employment Statistics Survey, May 2019 Bureau of Labor Statistics, U.S. Department of Labor, Current Population Survey, Third Quarter 2020 (Table 5) | | | |
| 3915 | Center for Educational Performance and Information, Detroit Technology, Management & Budget, MI School Data Median Annual Wages by Educational Attainment 2019 | | | |
| 3916 | The Validity of Exploring Educational Attainment Levels and Occupational Skill and Physical Strength Demand Levels of Caregivers When Evaluating Loss of Earning Capacity in Pediatric Cases. Rehabilitation Professional. 2020, Vol. 28 Issue 1, p5-14, 10p | | | |
| 3917 | 20 CFR § 404.1566 - Work which exists in the national economy | | | |
| 3918 | Dictionary of Occupational Titles (www.occupationalinfo.org) | | | |
| 3919 | Demographic and Labor Market Profile: City of Flint April 2016. State of Michigan, Department of Technology, Management, and Budget | | | |
| 3920 | Michigan's Hot 50 Job Outlook Through 2028, State of Michigan, Department of Technology, Management, and Budget | | | |
| 3921 | PEEDS-RAPEL: A Case Conceptualization Model for Evaluating Pediatric Cases. Journal of Life Care Planning, Vol. 4, No. 1 (27-36) | | | |
| 3922 | Dictionary of Occupational Titles, Appendix C: Components of the Definition | | | |
| 3923 | American Psychological Association (2011). Specialty guidelines for forensic psychology. American Psychologist, 68, 7-19. | | | |
| 3924 | Lidsky, T.I. & Schneider, J.S. (2003). Lead neurotoxicity in children: basic mechanisms and clinical correlates. Brain, 126, 5-19. | | | |
| 3925 | Lidsky, T.I. & Schneider, J.S. (2006). Adverse effects of childhood lead poisoning: The clinical neuropsychological aspect. Environmental Research, 100, 284-293. | | | |
| 3926 | Mason, L.H., Harp, J.P., & Han, D.Y. (2014). Pb neurotoxicity: Neuropsychological effects of lead toxicity. BioMed Research International, Volume 2014, Article ID 840547. | | | |
| 3927 | Spreen, O., & Gaddes, W.H. (1969). Developmental norms for 15 neuropsychological tests age 6 to 15. Cortex, 5, 171-191. | | | |
| 3928 | Anker, E., Halmoy, A., & Heir, T. (2019). Work participation in ADHD and associations with social characteristics, education, lifetime depression, and ADHD symptom severity. Attention Deficit and Hyperactivity Disorders, 11, 159-165. | | | |

| | | | | |
|---|---|---|---|---|
| 3929 | Board of Directors (2007). American Academy of Clinical Neuropsychology (MCN) Practice Guidelines for Neuropsychological Assessment and Consultation. The Clinical Neuropsychologist, 21, 209-231. | | | |
| 3930 | Brown, M. B. (2001 ). Review of the Continuous Visual Memory Test [Revised]. In B. S. Plake & J. C. Impara (Eds), The Fourteenth Mental Measurements Yearbook, 339-341. | | | |
| 3931 | Cook, N.E., Karr, Justin, J.E., Brooks, B.L., Garcia-Barrera, M.A., Holdnack, J.A., & Iverson, G.L. (2019). Multivariate base rates for the assessment of executive functioning among children. Child Neuropsychology, 25, 836-858. | | | |
| 3932 | Corkill, A. J. (2001). Review of the Continuous Visual Memory Test [Revised]. In B. S. Plake & J.C. Impara (Eds), The Fourteenth Mental Measurements Yearbook, 341 - 343. | | | |
| 3933 | Culberson, W.C. & Zillmer, E.A. (2001). Tower of London - Drexel University. Multi- Health Systems: Ontario, Canada. | | | |
| 3934 | Fredriksen, M., Dahl, A.A., Martinsen, E. W., Klungsoyr, 0., Faraone, S.V., & Peleikis, D.E. (2014). Childhood and persistent ADHD symptom associated with educational failure and long-term occupational disability in Adult ADHD. Attention Deficit Hyperactivity Disorder, 6, 87-99. | | | |
| 3935 | Korkman, M., Kirk, U., & Kemp, S. (2007). NEPSY-11 Second Edition Clinical and Interpretive Manual. NCS Pearson: Bloomington, MN. | | | |
| 3936 | Kuriyan A.B., Pelham, W.E., Molina, B.S.G., Washchbusch, D.A., Gnagy, E.M., Sibley, M.H., Babinski, E.D., Walther, C., Cheong, J., Yu, J., & Kent, K.M. Young adult educational and vocational outcomes of children diagnosed with ADHD. Journal of Abnormal Child Psychology, 41, 27-41 (2013). | | | |
| 3937 | Reynolds, C.R. & Kamphaus, R. (2015). Behavior Assessment System for Children Third Edition. NCS Pearson: Bloomington, MN. | | | |
| 3938 | Wilkinson, G. S., & Robertson, G. J. (2017). The Wide Range Achievement Test, Fifth Edition Manual. NCS Pearson: Bloomington, MN. | | | |
| 3939 | Baron, I. S. (2018). Neuropsychological evaluation of the child: Domains, methods, and case studies (2nd Ed.). New York: Oxford University Press. | | | |
| 3940 | Brooks, B. L., & Iverson, G. L. (2012). Improving accuracy when identifying cognitive impairment in pediatric neuropsychological assessments. In E. M. S. Sherman & B. L. Brooks (Eds.). Pediatric Forensic Neuropsychology (pp. 66- 88). New York: Oxford University Press. | | | |
| 3941 | Donders, J. (1999). Performance discrepancies on the California Verbal Learning Test-Children's Version in the standardization sample. Journal of the International Neuropsychological Society, 5, 26-31. | | | |
| 3942 | Donders, J., & Strong, C. H. (2016). General principles of neuropsychological report preparation (pp. 1 - 29). In J. Donders (Ed.), Neuropsychological report writing. New York: Guilford Press | | | |
| 3943 | Kaufman, A. S., Raiford, S. E., Coalson, D. L. (2016). Intelligent testing with the W/SC-V. New York: Wiley. | | | |
| 3944 | Strauss, E., Sherman, E. M. S., & Spreen, 0. (2006). A compendium of neuropsychological tests- Third Edition. _Oxford University Press: New York. | | | |
| 3945 | Centers for Disease Control (CDC), Preventing lead poisoning in young children, a statement by the CDC (1991) | | | |
| 3946 | Fourth National Health and Nutrition Examination Survey, Volume 1. CDC, January 2019 | | | |
| 3947 | CDC, Changes in national notifiable diseases data presentation, MMWR Morb. Mortal Wkly. Rep., 1996; 45:41-2 | | | |
| 3948 | Manton, WI, et. al., Acquisition and Retention of Lead by Young Children. Environmental Research Section. 2000 82:60-80 | | | |

| | | | | |
|---|---|---|---|---|
| 3949 | Dignam, Timothy, et. al., Reduction of Elevated Blood Lead Levels in Children in North Carolina and Vermont, 1996–1999. Environ Health Perspect. 2008 Jul; 116(7): 981–985. | | | |
| 3950 | Roberts, JR, et. al., Time required for blood lead levels to decline in nonchelated children. Clin Toxicol. 2001 39:153-160 | | | |
| 3951 | Whitehead, NS, et. al., Case management protocol and declining blood lead concentrations among children. Prev. Chronic Dis. 2007 4(1):A05 | | | |
| 3952 | Smith, DR, et. al., Use of endogenous, stable lead isotopes to determine release of lead from the skeleton. Environ Health Perspect. 1996 Jan; 104(1):60-6 | | | |
| 3953 | McNeil, F.E., et. al., The decrease in population bone lead levels in Canada between 1993 and 2010 as assessed by in vivo XRF 2018 Physiol. Meas. 39 015005 | | | |
| 3954 | Diagnostic and Statistical Manual of Mental Disorders, 5th Edition | | | |
| 3955 | Anderson, V. et. al., Recovery of executive skills following paediatric traumatic brain injury (TBI): a 2 year follow-up. 2005 Jun;19(6):459-70 | | | |
| 3956 | Dennis, M. et. al., Functional Plasticity in Childhood Brain Disorders: When, What, How, and Whom to Assess. Neuropsychol Rev. 2014 Dec; 24(4): 389–408. | | | |
| 3957 | Frederiksen, M. et. al., Childhood and persistent ADHD symptoms associated with educational failure and long-term occupational disability in adult ADHD. Atten Defic Hyperact Disord. 2014; 6(2): 87–99. | | | |
| 3958 | Taylor, K. et. al., Preschool Attendance and Kindergarten Readiness. Early Childhood Educ. J. 27, 191-195 (2000). | | | |
| 3959 | Bertelsen, E. et. al., Childhood Epilepsy, Febrile Seizures, and Subsequent Risk of ADHD. 2016 Aug;138(2):e20154654 | | | |
| 3960 | De Smet, A.A., et al. Effects of radiation therapy on growing long bones. AJR Am J Roentgenol. 1976 Dec;127(6):935-9. | | | |
| 3961 | O'Flaherty E., Physiology Based Models for Bone Seeking Elements. Toxicology and Applied Pharmacology 131, 297-308, 1995. | | | |
| 3962 | Specht, A. J., Y. Lin, M. Weisskopf, C. Yan, H. Hu, J. Xu and L. H. Nie (2016). "XRF-measured bone lead (Pb) as a biomarker for Pb exposure and toxicity among children diagnosed with Pb poisoning." Biomarkers 21(4): 347-352. | | | |
| 3963 | National Institute of Environmental Health Sciences. October 2013. Lead and Your Health, National Institute of Health, US Department of Health and Human Services. (https://www.niehs.nih.gov/health/materials/lead_and_your_health_508.pdf). | | | |
| 3964 | Jakubowski, M. Low-level environmental lead exposure and intellectual impairment in children--the current concepts of risk assessment. Int J Occup Med Environ Health . 2011 Mar;24(1):1-7. | | | |
| 3965 | Lanphear, B. et. al. Cognitive deficits associated with blood lead concentrations <10 microg/dL in US children and adolescents. Pub. Health Rep. Nov-Dec 2000;115(6):521-9. | | | |
| 3966 | Braun, J. M., R. S. Kahn, T. Froehlich, P. Auinger, and B. P. Lanphear. 2006. Exposures to environmental toxicants and attention deficit hyperactivity disorder in U.S. children. Environ Health Perspect 114 (12):1904-9. | | | |
| 3967 | U.S. Census Bureau, Current Population Survey, 2019 Annual Social and Economic Supplement Table PINC-03. Educational Attainment--People 25 Years Old and Over, by Total Money Earnings in 2018, Work Experience in 2018, Age, Race, Hispanic Origin, and Sex. | | | |
| 3968 | Gary R. Skoog, James E. Cieka, and Kurt V. Krueger, The Markov Model of Labor Force Activity 2012-2017; Extended Tables of Central Tendency, Percentile Points, and Bootstrap Standard Errors, Journal of Forensic Economics, Volume XXVIII, September, 2019, Number 1-2. | | | |

| | | | | |
|---|---|---|---|---|
| 3969 | Predictors of Educational Attainment in the Chicago, Longitudinal Study, by Suh-Ruu Ou and Arthur J. Reynolds, University of Minnesota, Twin Cities, School Psychology Quarterly, 2008, Vol. 23, No. 2, 199 –229. | | | |
| 3970 | U.S. Department of Labor, Bureau of Labor Statistics, Employment Cost Index for wages and salaries for civilian workers for 2003-2018. | | | |
| 3971 | Bachelor's Degree Holders among Individuals 25–44 Years Old (https://ncses.nsf.gov/indicators/states/indicator/bachelors-degree-holders-per-25-44-year-olds/table). | | | |
| 3972 | U. S. Department of Labor, Dictionary of Occupational Titles, Fourth Edition Revised, 1991 | | | |
| 3973 | U.S. Department of Labor, The Revised Handbook for Analyzing Jobs, 1991 | | | |
| 3974 | The Transitional Classification of Jobs, 6th Edition, 2004 and 4th Edition, 1992 | | | |
| 3975 | Bureau of Labor Statistics, U.S. Department of Labor, Occupational Outlook Handbook accessed on the internet, October 2020 | | | |
| 3976 | U.S. Department of Labor, Occupational Employment Statistics Survey, May 2019 Bureau of Labor Statistics, U.S. Department of Labor, Current Population Survey, Third Quarter 2020 (Table 5) | | | |
| 3977 | Center for Educational Performance and Information, Detroit Technology, Management & Budget, MI School Data Median Annual Wages by Educational Attainment 2019 | | | |
| 3978 | 20 CFR § 404.1566 - Work which exists in the national economy | | | |
| 3979 | Dictionary of Occupational Titles (www.occupationalinfo.org) | | | |
| 3980 | Demographic and Labor Market Profile: City of Flint April 2016. State of Michigan, Department of Technology, Management, and Budget | | | |
| 3981 | Michigan's Hot 50 Job Outlook Through 2028, State of Michigan, Department of Technology, Management, and Budget | | | |
| 3982 | PEEDS-RAPEL: A Case Conceptualization Model for Evaluating Pediatric Cases. Journal of Life Care Planning, Vol. 4, No. 1 (27-36) | | | |
| 3983 | Dictionary of Occupational Titles, Appendix C: Components of the Definition | | | |
| 3984 | MDEQ School Water Testing Records for Freeman Elementary School | | | |
| 3985 | MDEQ School Water Testing Records for Doyle-Ryder Elementary | | | |
| 3986 | Ware Lead Inspection Report (1126 Burlington Drive) (dated December 23, 2019) | | | |
| 3987 | Abernethy, J., A. Chojnacki, A. Farahi, E. Schwartz, and J. Webb. 2018, July. Active remediation: The search for lead pipes in Flint, Michigan. In Proceedings of the 24th ACM SIGKDD International Conference on Knowledge Discovery & Data Mining (pp. 5-14). | | | |
| 3988 | Al-Shibli, A., R. Lim, N. Poonai, V. Istasy, K. Lin, and J. Kilgar. 2020. Determination of the Pretibial Soft Tissue Thickness in Children: Are Intraosseous Infusion Needles Long Enough? Pediatr Emerg Care 36 (1):39-42. | | | |
| 3989 | ATSDR. 2017. Case Studies in Environmental Medicine (CSEM): Lead Toxicity. Course WB2832, Retrieved from: https://www.atsdr.cdc.gov/csem/lead/docs/csemlead_toxicity_508.pdf. Vol. June 12, 2017. Atlanta, GA: U.S. Public Health Service, Centers for Disease Control, Agency for Toxic Substances and Disease Registry. p. 185. | | | |

| | | | | |
|---|---|---|---|---|
| 3990 | ATSDR. 2020a. Toxicological Profile for Lead. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry. | | | |
| 3991 | ATSDR. 2020b. Toxicological Profile for Lead Chapter 3. Toxicokinetics, Susceptible Populations, Biomarkers, Chemical Interactions. | | | |
| 3992 | Behinaein, S., D. R. Chettle, M. Fisher, W. I. Manton, L. Marro, D. E. Fleming, N. Healey, M. Inskip, T. E. Arbuckle, and F. E. McNeill. 2017. Age and sex influence on bone and blood lead concentrations in a cohort of the general population living in Toronto. Physiol Meas 38 (3):431- 451. | | | |
| 3993 | Bernard, S. M., and M. A. McGeehin. 2003. Prevalence of blood lead levels >or= 5 micro g/dL among US children 1 to 5 years of age and socioeconomic and demographic factors associated with blood of lead levels 5 to 10 micro g/dL, Third National Health and Nutrition Examination Survey, 1988-1994. Pediatrics 112 (6 Pt 1):1308-13. | | | |
| 3994 | Bezold, C., S. J. Bauer, J. P. Buckley, S. Batterman, H. Haroon, and L. Fink. 2020. Demolition Activity and Elevated Blood Lead Levels among Children in Detroit, Michigan, 2014-2018. Int J Environ Res Public Health 17 (17). | | | |
| 3995 | Bickel, P. 2010. Spatial and temporal relationships between blood lead and soil lead concentrations in Detroit, Michigan. Wayne State University, Master's Thesis. | | | |
| 3996 | Brunekreef, B., D. Noy, K. Biersteker, and J. Boleij. 1983. Blood lead levels of Dutch city children and their relationship to lead in the environment. J Air Pollut Control Assoc 33 (9):872-6. | | | |
| 3997 | CDC. 2012. Low Level Lead Exposure Harms Children: A Renewed Call for Primary Prevention. Report of the Advisory Committee on Childhood Lead Poisoning Prevention.: Centers for Disease Control and Prevention. | | | |
| 3998 | CDC. 2017. Case Studies in Environmental Medicine (CSEM). Lead Toxicity. Course: WB2832: Agency for Toxic Substances and Disease Registry, Centers for Disease Control and Prevention. | | | |
| 3999 | CDC. 2018. Fourth National Report on Human Exposure to Environmental Chemicals; Updated Tables, March 2018, Volumes One and Two. Atlanta, GA: U.S. Department of Health and Human Services Centers for Disease Control and Prevention. | | | |
| 4000 | CDC. 2019. Fourth National Report on Human Exposure to Environmental Chemicals; Updated Tables, January 2019, Volume One. Atlanta, GA: Centers for Disease Control and Prevention, National Center for Environmental Health Division of Laboratory Sciences. | | | |
| 4001 | CDC. 2020. Childhood Lead Poisoning Prevention - Populations at Higher Risk. Accessed Nov. 16, 2020. Retrieved from https://www.cdc.gov/nceh/lead/prevention/populations.htm. Atlanta, GA: Centers for Disease Control and Prevention. | | | |
| 4002 | Christensen, P., D. Keiser, and G. Lade. 2019. Economic Effects of Environmental Crises: Evidence from Flint, Michigan (June 20, 2019). Available at SSRN: https://ssrn.com/abstract=3420526 | | | |
| 4003 | City of Detroit Health Department. 2017. Task Force Recommendations for Improving Demolition Safety and Health Standards. Taskforce on Demolitions and Health: City of Detroit Health Department. Accessed 5/11/2020: https://detroitmi.gov/sites/detroitmi.localhost/files/2018-05/Task%20Force%20Recommendations.pdf | | | |
| 4004 | Clark, B. N., S. V. Masters, and M. A. Edwards. 2015. Lead Release to Drinking Water from Galvanized Steel Pipe Coatings. Environ Eng Sci 32 (8):713-721. | | | |

| | | | | |
|---|---|---|---|---|
| 4005 | Dawsey, C. 2015. "Amid Water Crisis, Flint's Blight Fight is Coming up Clover" MLIVE [Flint, MI] November 22, 2015. Accessed 4/14/2020: https://www.mlive.com/news/2015/11/amid_flints_water_crisis_a_qui.html. | | | |
| 4006 | Del Toral, M. A. 2015. Memorandum - SUBJECT: High Lead Levels in Flint, Michigan – Interim Report. Chicago, IL, June 24, 2015. | | | |
| 4007 | Dignam, T. A., J. Lojo, P. A. Meyer, E. Norman, A. Sayre, and W. D. Flanders. 2008. Reduction of elevated blood lead levels in children in North Carolina and Vermont, 1996-1999. Environ Health Perspect 116 (7):981-5. | | | |
| 4008 | EPA. 2020. Protect Your Family from Sources of Lead. Accessed October 21, 2020: https://www.epa.gov/lead/protect-your-family-sourceslead#:~:text=If%20your%20home%20was%20built,under%20layers%20of%20newer%20paint. Washington, D.C.: U.S. U.S. Environmental Protection Agency (EPA). | | | |
| 4009 | Farfel, M. R., A. O. Orlova, P. S. Lees, C. Rohde, P. J. Ashley, and J. J. Chisolm, Jr. 2003. A study of urban housing demolitions as sources of lead in ambient dust: demolition practices and exterior dust fall. Environ Health Perspect 111 (9):1228-34. | | | |
| 4010 | Farfel, M. R., A. O. Orlova, P. S. Lees, C. Rohde, P. J. Ashley, and J. Julian Chisolm, Jr. 2005. A study of urban housing demolition as a source of lead in ambient dust on sidewalks, streets, and alleys. Environ Res 99 (2):204-13. | | | |
| 4011 | FDA. 2020. Lead in Food, Foodwares, and Dietary Supplements. Accessed 5/14/2020: https://www.fda.gov/food/metals-and-your-food/lead-food-foodwares-and-dietary-supplements: Food and Drug Administration (FDA). | | | |
| 4012 | Genesee County Land Bank. 2014. Annual Review. Retrieved from https://www.flintneighborhoodsunited.org/wp-content/uploads/2015/06/Land-Bank-2014-Annual-Review.pdf. Flint, MI. | | | |
| 4013 | Gomez, H. F., D. A. Borgialli, M. Sharman, K. K. Shah, A. J. Scolpino, J. M. Oleske, and J. D. Bogden. 2018. Blood Lead Levels of Children in Flint, Michigan: 2006-2016. J Pediatr 197:158- 164. | | | |
| 4014 | Hogan, K., A. Marcus, R. Smith, and P. White. 1998. Integrated exposure uptake biokinetic model for lead in children: empirical comparisons with epidemiologic data. Environ Health Perspect 106 Suppl 6:1557-67. | | | |
| 4015 | Howie, S. R. 2011. Blood sample volumes in child health research: review of safe limits. Bull World Health Organ 89 (1):46-53. | | | |
| 4016 | HUD. 2012. Guidelines for the Evaluation and Control of Lead-Based Paint Hazards in Housing. Washington, DC: U.S. Department of Housing and Urban Development. | | | |
| 4017 | Hunt, A., and D. L. Johnson. 2012. Suspension and resuspension of dry soil indoors following track-in on footwear. Environ Geochem Health 34 (3):355-63. | | | |
| 4018 | Jacobs, D. E., S. Cali, A. Welch, B. Catalin, S. L. Dixon, A. Evens, A. P. Mucha, N. Vahl, S. Erdal, and J. Bartlett. 2013. Lead and other heavy metals in dust fall from single-family housing demolition. Public Health Rep 128 (6):454-62. | | | |
| 4019 | Johnson, D. L., and J. K. Bretsch. 2002. Soil lead and children's blood lead levels in Syracuse, NY, USA. Environ Geochem Health 24 (4):375-385. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4020 | Kennedy, C., E. Yard, T. Dignam, S. Buchanan, S. Condon, M. J. Brown, J. Raymond, H. S. Rogers, J. Sarisky, R. de Castro, I. Arias, and P. Breysse. 2016. Blood Lead Levels Among Children Aged <6 Years - Flint, Michigan, 2013-2016. MMWR Morb Mortal Wkly Rep 65 (25):650-4. | | | | |
| 4021 | Kim, E., H. J. Kwon, M. Ha, J. Lim, M. H. Lim, S. J. Yoo, and K. C. Paik. 2018. How does low socioeconomic status increase blood lead levels in Korean children? Int J Environ Res Public Health 15 (7):1488. | | | | |
| 4022 | Kovarik, W. 2005. Ethyl-leaded gasoline: how a classic occupational disease became an | | | | |
| 4023 | international public health disaster. Int J Occup Environ Health 11 (4):384-97. | | | | |
| 4024 | Laidlaw, M. A., and G. M. Filippelli. 2008. Resuspension of urban soils as a persistent source of lead poisoning in children: a review and new directions. Appl Geochem 23 (8):2021-2039. | | | | |
| 4025 | Laidlaw, M. A., H. W. Mielke, G. M. Filippelli, D. L. Johnson, and C. R. Gonzales. 2005. Seasonality and children's blood lead levels: developing a predictive model using climatic variables and blood lead data from Indianapolis, Indiana, Syracuse, New York, and New Orleans, Louisiana (USA). Environ Health Perspect 113 (6):793-800. | | | | |
| 4026 | Laidlaw, M. A. S., S. Zahran, H. W. Mielke, M. P. Taylor, and G. M. Filippelli. 2012. Re-suspension of lead contaminated urban soil as a dominant source of atmospheric lead in Birmingham, Chicago, Detroit and Pittsburgh, USA. Atmospheric Environment 49:302-310. | | | | |
| 4027 | Leighton, J., S. Klitzman, S. Sedlar, T. Matte, and N. L. Cohen. 2003. The effect of lead-based paint hazard remediation on blood lead levels of lead poisoned children in New York City. Environ Res 92 (3):182-90. | | | | |
| 4028 | Lucas, J. P., L. Bellanger, Y. Le Strat, A. Le Tertre, P. Glorennec, B. Le Bot, A. Etchevers, C. Mandin, and V. Sebille. 2014. Source contributions of lead in residential floor dust and within home variability of dust lead loading. Sci Total Environ 470-471:768-79. | | | | |
| 4029 | Manton, W. I., C. R. Angle, K. L. Stanek, Y. R. Reese, and T. J. Kuehnemann. 2000. Acquisition and Retention of Lead by Young Children. Environmental Research 82 (1):60-80. | | | | |
| 4030 | Map Flint. 2017. City of Flint Community Profiles by Ward. University of Michigan, Flint. Accessed 10/21/2020: https://www.mapflint.org/looneytunes/wp-content/uploads/2019/07/Flint-Neighborhood-Profiles.pdf. | | | | |
| 4031 | Masten, S. J., S. H. Davies, and S. P. McElmurry. 2016. Flint Water Crisis: What Happened and Why? J Am Water Works Assoc 108 (12):22-34. | | | | |
| 4032 | McNeill, F. E., M. Fisher, D. R. Chettle, M. Inskip, N. Healey, R. Bray, C. E. Webber, W. I. Manton, L. Marro, and T. E. Arbuckle. 2017. The decrease in population bone lead levels in Canada between 1993 and 2010 as assessed by in vivo XRF. Physiol Meas 39 (1):015005. | | | | |
| 4033 | MDHHS. 2018. Childhood Lead Poisoning Prevention In Michigan, Fiscal Year 2017 – Report To The Legislature. Retrieved from: https://www.michigan.gov/documents/lead/FY_2017_CLPPP_LE GISLATIVE_REPORT_November_2018_647060_7.pdf: Childhood Lead Poisoning Prevention Program, Division of Environmental Health, Michigan Department of Health and Human Services. | | | | |
| 4034 | Michigan Voter Records. 2020. Bryson Ellis Sherrod's Michigan Voter Registration retrieved from https://voterrecords.com/voter/19844301/bryson-sherrod on Oct. 21, 2020. | | | | |

| | | | | |
|---|---|---|---|---|
| 4035 | Mielke, H. W., J. L. Adams, P. L. Reagan, and P. W. Mielke. 1989. Soil-dust lead and childhood lead exposure as a function of city size and community traffic flow: The case for lead abatement in Minnesota. Environ Geochem Health 9:253-271. | | | | |
| 4036 | Mielke, H. W., D. Dugas, P. W. Mielke, Jr., K. S. Smith, and C. R. Gonzales. 1997. Associations between soil lead and childhood blood lead in urban New Orleans and rural Lafourche Parish of Louisiana. Environ Health Perspect 105 (9):950-4. | | | | |
| 4037 | Mielke, H. W., C. R. Gonzales, E. Powell, M. Jartun, and P. W. Mielke, Jr. 2007. Nonlinear association between soil lead and blood lead of children in metropolitan New Orleans, Louisiana: 2000-2005. Sci Total Environ 388 (1-3):43-53. | | | | |
| 4038 | Mielke, H. W., C. R. Gonzales, M. K. Smith, and P. W. Mielke. 1999. The urban environment and children's health: soils as an integrator of lead, zinc, and cadmium in New Orleans, Louisiana, U.S.A. Environ Res 81 (2):117-29. | | | | |
| 4039 | Mucha, A. P., N. Stites, A. Evens, P. M. MacRoy, V. W. Persky, and D. E. Jacobs. 2009. Lead dustfall from demolition of scattered site family housing: developing a sampling methodology. Environ Res 109 (2):143-8. | | | | |
| 4040 | Pieper, K. J., A. Katner, R. Kriss, M. Tang, and M. A. Edwards. 2019. Understanding lead in water and avoidance strategies: a United States perspective for informed decision-making. J Water Health 17 (4):540-555. | | | | |
| 4041 | Pieper, K. J., R. Martin, M. Tang, L. Walters, J. Parks, S. Roy, C. Devine, and M. A. Edwards. 2018a. Evaluating Water Lead Levels During the Flint Water Crisis. Environ Sci Technol 52 (15):8124-8132. | | | | |
| 4042 | Pieper, K. J., V. E. Nystrom, J. Parks, K. Jennings, H. Faircloth, J. B. Morgan, J. Bruckner, and M. A. Edwards. 2018b. Elevated Lead in Water of Private Wells Poses Health Risks: Case Study in Macon County, North Carolina. Environ Sci Technol 52 (7):4350-4357. | | | | |
| 4043 | Pieper, K. J., M. Tang, and M. A. Edwards. 2017. Flint Water Crisis Caused By Interrupted Corrosion Control: Investigating "Ground Zero" Home. Environ Sci Technol 51 (4):2007-2014. | | | | |
| 4044 | Pruett, N. 2014. Beyond Blight - City of Flint Comprehensive Blight Elimination Framework (Draft, March): Imagine Flint. | | | | |
| 4045 | Rabin, R. 2008. The lead industry and lead water pipes "A Modest Campaign". Am J Public Health 98 (9):1584-92. | | | | |
| 4046 | Rabito, F. A., S. Iqbal, C. F. Shorter, P. Osman, P. E. Philips, E. Langlois, and L. E. White. 2007. The association between demolition activity and children's blood lead levels. Environ Res 103 (3):345-51. | | | | |
| 4047 | Roberts, J. R., J. R. Reigart, M. Ebeling, and T. C. Hulsey. 2001. Time required for blood lead levels to decline in nonchelated children. J Toxicol Clin Toxicol 39 (2):153-60. | | | | |
| 4048 | Roy, S., and M. A. Edwards. 2020. Efficacy of corrosion control and pipe replacement in reducing citywide lead exposure during the Flint, MI water system recovery. Environmental Science: Water Research & Technology 6 (11):3024-3031. | | | | |
| 4049 | Roy, S., M. Tang, and M. A. Edwards. 2019. Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data. Water Res 160:475-483. | | | | |
| 4050 | Sandvig, A., P. Kwan, G. Kirmeyer, B. Maynard, D. Mast, R. R. Trussell, S. Trussel, A. Cantor, and A. Prescott. 2008. Contribution of Service Line and Plumbing Fixtures to Lead and Copper Rule Compliance Issues, edited by Sponsored by: Awwa Research Foundation and U.S. Environmental Protection Agency. Denver, CO: Awwa Research Foundation. | | | | |

| | | | | |
|---|---|---|---|---|
| 4051 | SIGTARP. 2017. Risk of Asbestos Exposure, Illegal Dumping, and Contaminated Soil from Demolitions in Flint, Michigan and Other Cities. Washington, DC.: Special Inspector General Troubled Asset Relief Program. | | | |
| 4052 | Specht, A. J. 2016. X-ray fluorescence for quantification of lead and strontium in vivo. Open Access Dissertations. 850. https://docs.lib.purdue.edu/open_access_dissertations/850. | | | |
| 4053 | Specht, A. J., K. E. Kirchner, M. G. Weisskopf, and M. A. Pokras. 2019a. Lead exposure biomarkers in the Common Loon. Sci Total Environ 647:639-644. | | | |
| 4054 | Specht, A. J., C. N. Parish, E. K. Wallens, R. T. Watson, L. H. Nie, and M. G. Weisskopf. 2018. Feasibility of a portable X-ray fluorescence device for bone lead measurements of condor bones. Sci Total Environ 615:398-403. | | | |
| 4055 | Specht, A. J., M. Weisskopf, and L. H. Nie. 2014. Portable XRF Technology to Quantify Pb in Bone In Vivo. J Biomark 2014:398032. | | | |
| 4056 | Staes, C., T. Matte, C. G. Copley, D. Flanders, and S. Binder. 1994. Retrospective study of the impact of lead-based paint hazard remediation on children's blood lead levels in St. Louis, Missouri. Am J Epidemiol 139 (10):1016-26. | | | |
| 4057 | Taha, T., M. S. Kanarek, B. D. Schultz, and A. Murphy. 1999. Low-cost household paint abatement to reduce children's blood lead levels. Environ Res 81 (4):334-8. | | | |
| 4058 | Todd, A. C., and D. R. Chettle. 1994. In vivo X-ray fluorescence of lead in bone: review and current issues. Environ Health Perspect 102 (2):172-7. | | | |
| 4059 | Triantafyllidou, S., C. K. Nguyen, Y. Zhang, and M. A. Edwards. 2013. Lead (Pb) quantification in potable water samples: implications for regulatory compliance and assessment of human exposure. Environ Monit Assess 185 (2):1355-65. | | | |
| 4060 | U.S. Census Bureau. 2018. Flint, MI Housing Statistics. Accessed October 28, 2020. Retrieved from: https://www.infoplease.com/us/census/michigan/flint/housing-statistics. | | | |
| 4061 | U.S. Census Bureau. 2019. Quick Facts. Accessed November 13, 2020. Retrieved from: https://www.census.gov/quickfacts/flintcitymichigan. | | | |
| 4062 | USGS. 2010. Background Soil-Lead Survey: State Data. Accessed April 10, 2020. https://www.epa.gov/superfund/usgs-background-soil-lead-survey-state-data: U.S. Geological Survey. | | | |
| 4063 | Watt, J., I. Thornton, and J. Cotter-Howells. 1993. Physical evidence suggesting the transfer of soil Pb into young children via hand-to-mouth activity. Appl Geochem 8:269-272. | | | |
| 4064 | Young, T. M., D. A. Heeraman, G. Sirin, and L. L. Ashbaugh. 2002. Resuspension of soil as a source of airborne lead near industrial facilities and highways. Environ Sci Technol 36 (11):2484- 90. | | | |
| 4065 | Zahran, S., M. A. Laidlaw, S. P. McElmurry, G. M. Filippelli, and M. Taylor. 2013. Linking source and effect: resuspended soil lead, air lead, and children's blood lead levels in Detroit, Michigan. Environ Sci Technol 47 (6):2839-45. | | | |
| 4066 | Zahran, S., S. P. McElmurry, and R. C. Sadler. 2017. Four phases of the Flint Water Crisis: Evidence from blood lead levels in children. Environ Res 157:160-172. | | | |
| 4067 | Zahran, S., H. W. Mielke, S. Weiler, and C. R. Gonzales. 2011. Nonlinear associations between blood lead in children, age of child, and quantity of soil lead in metropolitan New Orleans. Sci Total Environ 409 (7):1211-8. | | | |

| | | | | |
|---|---|---|---|---|
| 4068 | Zhang, X., A. J. Specht, E. Wells, M. G. Weisskopf, J. Weuve, and L. H. Nie. 2021. Evaluation of a portable XRF device for in vivo quantification of lead in bone among a US population. Science of The Total Environment 753:142351. | | | |
| 4069 | Zillow. 2020a. 513 S Franklin Ave, Flint, MI 48503, retrieved from https://www.zillow.com/homes/513-S-Franklin-Ave-Flint,-MI,-48503_rb/73940998_zpid/ on Nov. 13, 2020. | | | |
| 4070 | Zillow. 2020b. 1313 Lincoln Ave Flint, MI, 48507, retrieved from https://www.zillow.com/homes/1313-Lincoln-Ave-Flint,-MI,-48507_rb/73952282_zpid/ on Nov. 13, 2020. | | | |
| 4071 | Zillow. 2020c. 1511 Wayne Street, Flint, MI 48503, retrieved from https://www.zillow.com/homes/1511-Wayne-St-Flint,-MI,-48503_rb/73927286_zpid/ on Nov. 13, 2020. | | | |
| 4072 | Zillow. 2020d. 3314 Cherokee Avenue, Flint, MI 48507, retrieved from https://www.zillow.com/homes/3314-Cherokee-Ave-Flint,-MI,-48507_rb/73926793_zpid/ on Nov. 13, 2020. | | | |
| 4073 | Zillow. 2020e. 3375 West Sherman Avenue, Flint, MI 48504, retrieved from https://www.zillow.com/homes/3375-W-Sherman-Ave-Flint,-MI,-48504_rb/81551125_zpid/ on Nov. 13, 2020. | | | |
| 4074 | National Research Council. 2006. Health Risks from Exposure to Low Levels of Ionizing Radiation: BEIR VII Phase 2. Washington, DC: The National Academies Press. https://doi.org/10.17226/11340. | | | |
| 4075 | Billick, I.H. et. al., Analysis of Pediatric Blood Lead Levels in New York City for 1970-1976. Environmental Health Perspectives Vol. 31, pp. 183-190, 1979. | | | |
| 4076 | Bosscher, V. et. al., POU water filters effectively reduce lead in drinking water: a demonstration field study in flint, michigan. Journal of Environmental Science and Health, Part A, 54:5, 484-493. | | | |
| 4077 | Braun, J.M. et. al., Adolescent follow-up in the Health Outcomes and Measures of the Environment (HOME) Study: cohort profile. BMJ Open 2020;10:e034838. | | | |
| 4078 | FDA (2010). Initiative to Reduce Unnecessary Radiation Exposure from Medical Imaging. (https://www.fda.gov/media/78214/download) | | | |
| 4079 | FDA (2017). Pediatric Information for X-ray Imaging Device Premarket Notifications Guidance for Industry and Food and Drug Administration Staff (https://www.fda.gov/media/83281/download). | | | |
| 4080 | FDA (2021). Initiative to Reduce Unnecessary Radiation Exposure from Medical Imaging. (https://www.fda.gov/radiation-emitting-products/radiation-safety/initiative-reduce-unnecessary-radiation-exposure-medical-imaging) | | | |
| 4081 | Harvard Medical School (2015). Guidance: Provision of Clinical and Medical Services During Clinical Research. (https://vpr.harvard.edu/files/ovpr-test/files/clinical_research_guidance_09_30_15.pdf) | | | |
| 4082 | Katner, A. et. al., Effectiveness of Prevailing Flush Guidelines to Prevent Exposure to Lead in Tap Water. Int J Environ Res Public Health. 2018 Jul 20;15(7):1537. | | | |
| 4083 | Specht, A.J., et. al., A dosimetry study of portable x-ray fluorescence in vivo metal measurements. Health Phys. 2019 May; 116(5): 590–598. | | | |

| | | | | |
|---|---|---|---|---|
| 4084 | Yin, L-M et. al., Seasonal Influences on Childhood Lead Exposure. Environmental Health Perspectives, Volume 108, Number 2, February 2000. | | | |
| 4085 | Davis, KA Lead Poisoning Prevention Efforts in High-Risk Environments: Follow-up Testing Rates among Preschool Children in Flint, Michigan, 2013–2015 Journal of Racial and Ethnic Health Disparities (2021) 8:199–209 | | | |
| 4086 | Aizer A, Currie J. 2017. Lead and Juvenile Delinquency: New Evidence from Linked Birth, School and Juvenile Detention Records. Working Paper 23392. Cambridge, MA:National Bureau of Economic Research. https://www.nber.org/papers/w23392 | | | |
| 4087 | American Psychiatric Association. 2000. Diagnostic and Statistical Manual on Mental Disorders. 4th ed. Washington, DC:American Psychiatric Press. | | | |
| 4088 | ATSDR. 2019. Toxicological Profile for Lead. U.S. Department of Health and Human Services | | | |
| 4089 | Barbosa, F., Jr., J. E. Tanus-Santos, R. F. Gerlach and P. J. Parsons (2005). "A critical review of biomarkers used for monitoring human exposure to lead: advantages, limitations, and future needs." Environ Health Perspect 113(12): 1669-1674. | | | |
| 4090 | Bellinger D, Leviton A, Waternaux C, Needleman H, Rabinowitz M. Longitudinal analyses of prenatal and postnatal lead exposure and early cognitive development. N Engl J Med. 1987; 316:1037-1043. | | | |
| 4091 | Bellinger DC, Stiles KM, Needleman HL. Low-level lead exposure, intelligence and academic achievement: a long-term follow-up study. Pediatrics. 1992; 90:855-861. | | | |
| 4092 | Bellinger DC. Neurological and behavioral consequences of childhood lead exposure. PLoS Med. 2008; 5:e115. | | | |
| 4093 | Benito-Leon J, Louis ED. Essential tremor: emerging views of a common disorder. Nat Clin Pract Neurol. 2006; 2:666-678; quiz 662p following 691. | | | |
| 4094 | Bleecker, M., F. Mcneill, K. Lindgren, V. Masten and D. P. Ford (1995). "Relationship between bone lead and other indices of lead exposure in smelter workers." Toxicology Letters 77: 241-248. | | | |
| 4095 | Braun JM, Froehlich TE, Daniels JL, Dietrich KN, Hornung R, Auinger P, et al. Association of environmental toxicants and conduct disorder in U.S. children: NHANES 2001-2004. Environ Health Perspect. 2008; 116:956-962. | | | |
| 4096 | Bressler, J. P. and G. W. Goldstein (1991). "Mechanisms of lead neurotoxicity." Biochem Pharmacol 41(4): 479-484. | | | |
| 4097 | Byers R, Lord E. Late Effects of Lead Poisoning on Mental Development. Am J Dis Child. 1943; 66:471-494. | | | |
| 4098 | Byers R. Lead Poisoning. Review of the Literature and Report on 45 cases. Pediatrics. 1959; 23:585-603. | | | |
| 4099 | Canfield, R. L., C. R. Henderson, D. A. Cory-Slechta, C. Cox, T. A. Jusko and B. P. Lanphear. (2003). "Intellectual impairment in children with blood lead concentrations below 10 μg per deciliter." N Engl J Med 348(16): 26. | | | |
| 4100 | Coon S, Stark A, Peterson E, Gloi A, Kortsha G, Pounds J, et al. Whole-body lifetime occupational lead exposure and risk of Parkinson's disease. Environ Health Perspect. 2006; 114:1872-1876. | | | |
| 4101 | Cory-Slechta DA. Lead-induced impairments in complex cognitive function: offerings from experimental studies. Child Neuropsychol. 2003; 9:54-75. | | | |
| 4102 | Cory-Slechta DA. Relationships between lead-induced learning impairments and changes in dopaminergic, cholinergic, and glutamatergic neurotransmitter system functions. Annu Rev Pharmacol Toxicol. 1995; 35:391-415. | | | |

| | | | | |
|---|---|---|---|---|
| 4103 | de Burbure C, Buchet JP, Leroyer A, Nisse C, Haguenoer JM, Mutti A, et al. Renal and neurologic effects of cadmium, lead, mercury, and arsenic in children: evidence of early effects and multiple interactions at environmental exposure levels. Environ Health Perspect. 2006; 114:584-590. | | | | |
| 4104 | Diamond GL. 2005. Risk assessment of nephrotoxic metals. In: The Toxicology of the Kidney, Tarloff J, Lash L, eds. London:CRC Press, 1099-1132. | | | | |
| 4105 | Dietrich KN, Berger OG, Succop PA, Hammond PB, Bornschein RL. The developmental consequences of low to moderate prenatal and postnatal lead exposure: intellectual attainment in the Cincinnati Lead Study Cohort following school entry. Neurotoxicol Teratol. 1993; 15:37-44. | | | | |
| 4106 | Dietrich KN, Ris MD, Succop PA, Berger OG, Bornschein RL. Early exposure to lead and juvenile delinquency. Neurotoxicol Teratol. 2001; 23:511-518. | | | | |
| 4107 | Dignam, T., R. B. Kaufmann, L. LeSturgeon and M. J. Brown (2019). "Control of Lead Sources in the United States, 1970-2017: Public Health Progress and Current Challenges to Eliminating Lead Exposure." J Public Health Manag Pract 25 Suppl 1, Lead Poisoning Prevention: S13-S22. | | | | |
| 4108 | EPA. 2014b. Identification and consideration of errors in Lanphear et al. (2005), "Low-Level Environmental Lead Exposure and Children's Intellectual Function: An International Pooled Analysis". Memorandum to Integrated Science Assessment for Lead Docket (EPA-HQ-ORD-2011-0051). Research Triangle Park, NC: U.S. Environmental Protection Agency | | | | |
| 4109 | Ernhart CB, Morrow-Tlucak M, Wolf AW, Super D, Drotar D. Low level lead exposure in the prenatal and early preschool periods: | | | | |
| 4110 | Factor-Litvak P, Wasserman G, Kline JK, Graziano J. The Yugoslavia Prospective Study of environmental lead exposure. Environ Health Perspect. 1999; 107:9-15 | | | | |
| 4111 | Fadrowski JJ, Navas-Acien A, Tellez-Plaza M, Guallar E, Weaver VM, Furth SL. Blood lead level and kidney function in US adolescents: The Third National Health and Nutrition Examination Survey. Arch Intern Med. 2010; 170:75-82. | | | | |
| 4112 | Fergusson DM, Woodward LJ, Horwood LJ. Maternal smoking during pregnancy and psychiatric adjustment in late adolescence. Arch Gen Psychiatry. 1998; 55:721-727. | | | | |
| 4113 | Foster EM, Jones DE. The high costs of aggression: public expenditures resulting from conduct disorder. Am J Public Health. 2005; 95:1767-1772. | | | | |
| 4114 | Gerr F, Letz R, Stokes L, Chettle D, McNeill F, Kaye W. Association between bone lead concentration and blood pressure among young adults. Am J Ind Med. 2002; 42:98- 106. | | | | |
| 4115 | Goyer RA. Mechanisms of lead and cadmium nephrotoxicity. Toxicol Lett. 1989; 46:153- 162. | | | | |
| 4116 | Grashow, R., A. Spiro, K. M. Taylor, K. Newton, R. Shrairman, A. Landau, D. Sparrow, H. Hu and M. Weisskopf (2013). "Cumulative lead exposure in community-dwelling adults and fine motor function: comparing standard and novel tasks in the VA normative aging study." Neurotoxicology 35: 154-161. | | | | |
| 4117 | Gump BB, Mackenzie JA, Bendinskas K, Morgan R, Dumas AK, Palmer CD, et al. Lowlevel Pb and cardiovascular responses to acute stress in children: the role of cardiac autonomic regulation. Neurotoxicol Teratol. 2011; 33:212-219. | | | | |
| 4118 | Gump BB, Stewart P, Reihman J, Lonky E, Darvill T, Matthews KA, et al. Prenatal and early childhood blood lead levels and cardiovascular functioning in 9(1/2) year old children. Neurotoxicol Teratol. 2005; 27:655-665. | | | | |
| 4119 | Henderson DA. A follow-up of cases of plumbism in children. Australas Ann Med. 1954; 3:219-224. | | | | |

| | | | | |
|---|---|---|---|---|
| 4120 | Henderson DA. Chronic nephritis in Queensland. Australas Ann Med. 1955; 4:163-177. | | | |
| 4121 | Hernandez-Avila M, Smith D, Meneses F, Sanin LH, Hu H. The influence of bone and blood lead on plasma lead levels in environmentally exposed adults. Environ Health Perspect. 1998; 106:473-477. | | | |
| 4122 | Hill AB. The environment and disease: association or causation? 1965. J R Soc Med. 2015; 108:32-37. | | | |
| 4123 | Hu, H., F. L. Milder and D. E. Burger (1989). "X-ray fluorescence: issues surrounding the application of a new tool for measuring burden of lead." Environ Res 49(2): 295-317. | | | |
| 4124 | Jusko, T. A., C. R. Henderson, B. P. Lanphear, D. A. Cory-Slechta, P. J. Parsons and R. L. Canfield (2008). "Blood lead concentrations < 10 microg/dL and child intelligence at 6 years of age." Environ Health Perspect 116(2): 243-248. | | | |
| 4125 | Kennedy C, Yard E, Dignam T, Buchanan S, Condon S, Brown MJ, et al. Blood Lead Levels Among Children Aged <6 Years - Flint, Michigan, 2013-2016. MMWR Morb Mortal Wkly Rep. 2016; 65:650-654. | | | |
| 4126 | Khan DA, Qayyum S, Saleem S, Ansari WM, Khan FA. Lead exposure and its adverse health effects among occupational worker's children. Toxicol Ind Health. 2010; 26:497-504. | | | |
| 4127 | Klaassen CD. 2018. Toxic Effects of Metals. In: in Casarett & Doull's Toxicology: The Basic Science of Poisons, 9th Edition. New York:McGraw-Hill, Chapter 23. | | | |
| 4128 | Lanphear, B. P., S. Rauch, P. Auinger, R. W. Allen and R. W. Hornung (2018). "Low-level lead exposure and mortality in US adults: a population-based cohort study." Lancet Public Health 3(4): e177-e184. | | | |
| 4129 | Louis ED, Factor-Litvak P, Gerbin M, Slavkovich V, Graziano JH, Jiang W, et al. Blood harmane, blood lead, and severity of hand tremor: evidence of additive effects. Neurotoxicology. 2011; 32:227-232. | | | |
| 4130 | Louis ED, Jurewicz EC, Applegate L, Factor-Litvak P, Parides M, Andrews L, et al. Association between essential tremor and blood lead concentration. Environ Health Perspect. 2003; 111:1707-1711. | | | |
| 4131 | Manton WI, Angle CR, Stanek KL, Kuntzelman D, Reese YR, Kuehnemann TJ. Release of lead from bone in pregnancy and lactation. Environ Res. 2003; 92:139-151. | | | |
| 4132 | Masten SJ, Davies SH, McElmurry SP. Flint Water Crisis: What Happened and Why? J Am Water Works Assoc. 2016; 108:22-34. | | | |
| 4133 | McNeill, F. E., M. Fisher, D. R. Chettle, M. Inskip, N. Healey, R. Bray, C. E. Webber, W. I. Manton, L. Marro and T. E. Arbuckle (2017). "The decrease in population bone lead levels in Canada between 1993 and 2010 as assessed by in vivo XRF." Physiol Meas 39(1): 015005. | | | |
| 4134 | McNeill, F. E., L. Stokes, J. A. Brito, D. R. Chettle and W. E. Kaye (2000). "109Cd K x ray fluorescence measurements of tibial lead content in young adults exposed to lead in early childhood." Occup Environ Med 57(7): 465-471. | | | |
| 4135 | Michaels, R. A. (2020). Legacy Contaminants of Emerging Concern: Lead (Pb), Flint (MI), and Human Health. Environmental Claims Journal, 32(1), 6-45. | | | |
| 4136 | Navas-Acien, A., E. Guallar, E. K. Silbergeld and S. J. Rothenberg (2007). "Lead exposure and cardiovascular disease--a systematic review." Environ Health Perspect 115(3): 472-482. | | | |
| 4137 | Needleman HL, Gatsonis CA. Low-level lead exposure and the IQ of children. A metaanalysis of modern studies. Jama. 1990; 263:673-678. | | | |
| 4138 | Needleman HL, Gunnoe C, Leviton A, Reed R, Peresie H, Maher C, et al. Deficits in psychologic and classroom performance of children with elevated dentine lead levels. N Engl J Med. 1979; 300:689-695. | | | |

| | | | | |
|---|---|---|---|---|
| 4139 | Needleman HL, Riess JA, Tobin MJ, Biesecker GE, Greenhouse JB. Bone lead levels and delinquent behavior. Jama. 1996; 275:363-369. | | | |
| 4140 | Needleman HL, Schell A, Bellinger D, Leviton A, Allred EN. The long-term effects of exposure to low doses of lead in childhood. An 11-year follow-up report. N Engl J Med. 1990; 322:83-88. | | | |
| 4141 | Nie, H., S. Sanchez, K. Newton, L. Grodzins, R. O. Cleveland and M. G. Weisskopf (2011). "In vivo quantification of lead in bone with a portable x-ray fluorescence system--methodology and feasibility." Phys Med Biol 56(3): N39-51. | | | |
| 4142 | Nilsson, U., R. Attewell, J. O. Christoffersson, A. Schutz, L. Ahlgren, S. Skerfving and S. Mattsson (1991). "Kinetics of lead in bone and blood after end of occupational exposure." Pharmacol Toxicol 68(6): 477-484. | | | |
| 4143 | O'Flaherty, E. J. (1998). "A physiologically based kinetic model for lead in children and adults." Environ Health Perspect 106 Suppl 6: 1495-1503. | | | |
| 4144 | Olympio KP, Oliveira PV, Naozuka J, Cardoso MR, Marques AF, Günther WM, et al. Surface dental enamel lead levels and antisocial behavior in Brazilian adolescents. Neurotoxicol Teratol. 2010; 32:273-279. | | | |
| 4145 | Opler MG, Brown AS, Graziano J, Desai M, Zheng W, Schaefer C, et al. Prenatal lead exposure, delta-aminolevulinic acid, and schizophrenia. Environ Health Perspect. 2004; 112:548-552. | | | |
| 4146 | Opler MG, Buka SL, Groeger J, McKeague I, Wei C, Factor-Litvak P, et al. Prenatal exposure to lead, delta-aminolevulinic acid, and schizophrenia: further evidence. Environ Health Perspect. 2008; 116:1586-1590. | | | |
| 4147 | Pocock SJ, Smith M, Baghurst P. Environmental lead and children's intelligence: a systematic review of the epidemiological evidence. Bmj. 1994; 309:1189-1197. | | | |
| 4148 | Rabinowitz MB, Wetherill GW, Kopple JD. Kinetic analysis of lead metabolism in healthy humans. J Clin Invest. 1976; 58:260-270. | | | |
| 4149 | Rabinowitz, M. B. (1991). "Toxicokinetics of bone lead." Environ Health Perspect 91: 4. Specht, A. J., A. S. Dickerson and M. G. Weisskopf (2019). "Comparison of bone lead measured via portable x-ray fluorescence across and within bones." Environ Res 172: 273-278. | | | |
| 4150 | Roy S. 2015. Roy S. Analysis of Water Samples From an Additional 72 Flint Homes Are Concerning. Flint Water Study Updates. Available: 17 http://flintwaterstudy.org/2015/08/analysis-of-water-samples-from-an-additional-72- flint-homes-are-concerning-as-well/. | | | |
| 4151 | Schnaas L, Rothenberg SJ, Perroni E, Martinez S, Hernandez C, Hernandez RM. Temporal pattern in the effect of postnatal blood lead level on intellectual development of young children. Neurotoxicol Teratol. 2000; 22:805-810. | | | |
| 4152 | Silbergeld EK, Schwartz J, Mahaffey K. Lead and osteoporosis: mobilization of lead from bone in postmenopausal women. Environ Res. 1988; 47:79-94. | | | |
| 4153 | Specht, A. J., A. S. Dickerson and M. G. Weisskopf (2019). "Comparison of bone lead measured via portable x-ray fluorescence across and within bones." Environ Res 172: 273-278. | | | |
| 4154 | Specht, A. J., M. Weisskopf and L. H. Nie (2018). "Childhood lead biokinetics and associations with age among a group of lead-poisoned children in China." Journal of Exposure Science & Environmental Epidemiology. | | | |
| 4155 | Specht, A. J., X. Zhang, B. D. GooWeisskopf and L. H. Nie (2019). "A Dosimetry Study of Portable X-ray Fluorescence in Vivo Metal Measurements." Health Phys 116(5): 590-598. | | | |

| | | | | |
|---|---|---|---|---|
| 4156 | Specht, A. J., Y. Lin, J. Xu, M. Weisskopf and L. H. Nie (2018). "Bone lead levels in an environmentally exposed elderly population in shanghai, China." Sci Total Environ 626: 96-98. | | | | |
| 4157 | Surkan, P. J., Zhang, A., Trachtenberg, F., Daniel, D. B., McKinlay, S., & Bellinger, D. C. (2007). Neuropsychological function in children with blood lead levels < 10 µg/dL. Neurotoxicology, 28(6), 1170-1177. | | | | |
| 4158 | Susser EB, Brown A, Matte TD. Prenatal factors and adult mental and physical health. Can J Psychiatry. 1999; 44:326-334. | | | | |
| 4159 | Susser ES, Schaefer CA, Brown AS, Begg MD, Wyatt RJ. The design of the prenatal determinants of schizophrenia study. Schizophr Bull. 2000; 26:257-273. | | | | |
| 4160 | Tanquerel des Planches L. 1848. Lead diseases: a treatise with notes and additions on the use of lead pipe and substitutes [Dana SL, trans]. Lowell, MA:Daniel Bixby. | | | | |
| 4161 | Todd, A. C., E. L. Moshier, S. Carroll and S. W. Casteel (2001). "Validation of X-ray fluorescence-measured Swine femur lead against atomic absorption spectrometry." Environ Health Perspect 109(11): 1115-1119. | | | | |
| 4162 | United States. Agency for Toxic Substances and Disease Registry. (2007). Toxicological profile for lead. Atlanta, Ga., U.S. Dept. of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry,: 1 online resource ( 528 p.). | | | | |
| 4163 | US CDC. Blood lead levels in children. Atlanta, Georgia; US DHHS, Centers for Disease Control and Prevention, U. S. Public Health Service, https://www.cdc.gov/nceh/lead/prevention/blood-lead-levels.htm, 30 July 2019 | | | | |
| 4164 | Wasserman GA, Liu X, Lolacono NJ, Factor-Litvak P, Kline JK, Popovac D, et al. Lead exposure and intelligence in 7-year-old children: the Yugoslavia Prospective Study. Environ Health Perspect. 1997; 105:956-962. | | | | |
| 4165 | Wedeen RP, Maesaka JK, Weiner B, Lipat GA, Lyons MM, Vitale LF, et al. Occupational lead nephropathy. Am J Med. 1975; 59:630-641. | | | | |
| 4166 | Wedeen RP, Malik DK, Batuman V. Detection and treatment of occupational lead nephropathy. Arch Intern Med. 1979; 139:53-57. | | | | |
| 4167 | Weisskopf MG, Weuve J, Nie H, Saint-Hilaire MH, Sudarsky L, Simon DK, et al. Association of cumulative lead exposure with Parkinson's disease. Environ Health Perspect. 2010; 118:1609-1613. | | | | |
| 4168 | Weisskopf, M. G., N. Jain, H. Nie, D. Sparrow, P. Vokonas, J. Schwartz and H. Hu (2009). "A prospective study of bone lead concentration and death from all causes, cardiovascular diseases, and cancer in the Department of Veterans Affairs Normative Aging Study." Circulation 120(12): 8. | | | | |
| 4169 | Weitzman M, Gortmaker S, Sobol A. Maternal smoking and behavior problems of children. Pediatrics. 1992; 90:342-349. | | | | |
| 4170 | Wielopolski, L., K. J. Ellis, A. N. Vaswani, S. H. Cohn, A. Greenberg, J. B. Puschett, D. K. Parkinson, D. E. Fetterolf and P. J. Landrigan (1986). "In vivo bone lead measurements: a rapid monitoring method for cumulative lead exposure." Am J Ind Med 9(3): 221-226. | | | | |
| 4171 | Beckley, A. L., A. Caspi, J. Broadbent, H. Harrington, R. M. Houts, R. Poulton, S. Ramrakha, A. Reuben, and T. E. Moffitt. 2018. Association of Childhood Blood Lead Levels With Criminal Offending. JAMA Pediatr 172 (2):166-173. | | | | |
| 4172 | Brubaker, C. J., K. N. Dietrich, B. P. Lanphear, and K. M. Cecil. 2010. The influence of age of lead exposure on adult gray matter volume. Neurotoxicology 31 (3):259-66. | | | | |

| | | | | |
|---|---|---|---|---|
| 4173 | Brubaker, C. J., V. J. Schmithorst, E. N. Haynes, K. N. Dietrich, J. C. Egelhoff, D. M. Lindquist, B. P. Lanphear, and K. M. Cecil. 2009. Altered myelination and axonal integrity in adults with childhood lead exposure: a diffusion tensor imaging study. Neurotoxicology 30 (6):867-75. | | | | |
| 4174 | Mazumdar, M., W. Xia, O. Hofmann, M. Gregas, S. Ho Sui, W. Hide, T. Yang, H. L. Needleman, and D. C. Bellinger. 2012. Prenatal lead levels, plasma amyloid beta levels, and gene expression in young adulthood. Environ Health Perspect 120 (5):702-7. | | | | |
| 4175 | McFarlane, A. C., A. K. Searle, M. Van Hooff, P. A. Baghurst, M. G. Sawyer, C. Galletly, M. R. Sim, and L. S. Clark. 2013. Prospective associations between childhood low-level lead exposure and adult mental health problems: the Port Pirie cohort study. Neurotoxicology 39:11-7. | | | | |
| 4176 | Michaels, RA. Confidence in courts: A delicate balance. Sciencemag.org, August 26, 2017; Vol. 357 Issue 6353 | | | | |
| 4177 | Michaels, RA. Protecting Science and Public Health in Communities – PFOA and Possible Cancer Clusters in the Village of Hoosick Falls, Rensselaer County, New York. Env. Claims Journal 2018, Vol 30, No. 1, 58-70 | | | | |
| 4178 | Opler, M. G., A. S Brown, J. Graziano, M. Desai, W. Zheng, C. Schaefer, P. Factor-Litvak, and E. S. Susser. 2004. Prenatal lead exposure, delta-aminolevulinic acid, and schizophrenia. Environ Health Perspect 112 (5):548-52. | | | | |
| 4179 | Opler, M. G., S. L. Buka, J. Groeger, I. McKeague, C. Wei, P. Factor-Litvak, M. Bresnahan, J. Graziano, J. M. Goldstein, L. J. Seidman, A. S. Brown, and E. S. Susser. 2008. Prenatal exposure to lead, delta-aminolevulinic acid, and schizophrenia: further evidence. Environ Health Perspect 116 (11):1586-90. | | | | |
| 4180 | Reuben, A., J. D. Schaefer, T. E. Moffitt, J. Broadbent, H. Harrington, R. M. Houts, S. Ramrakha, R. Poulton, and A. Caspi. 2019. Association of Childhood Lead Exposure With Adult Personality Traits and Lifelong Mental Health. JAMA Psychiatry 76 (4):418-425. | | | | |
| 4181 | Song, F., A. Poljak, M. Valenzuela, R. Mayeux, G. A. Smythe, and P. S. Sachdev. 2011. Meta-analysis of plasma amyloid-beta levels in Alzheimer's disease. J Alzheimers Dis 26 (2):365-75. | | | | |
| 4182 | Wright, J. P., K. N. Dietrich, M. D. Ris, R. W. Hornung, S. D. Wessel, B. P. Lanphear, M. Ho, and M. N. Rae. 2008. Association of prenatal and childhood blood lead concentrations with criminal arrests in early adulthood. PLoS Med 5 (5):e101. | | | | |
| 4183 | Yuan, W., S. K. Holland, K. M. Cecil, K. N. Dietrich, S. D. Wessel, M. Altaye, R. W. Hornung, M. D. Ris, J. C. Egelhoff, and B. P. Lanphear. 2006. The impact of early childhood lead exposure on brain organization: a functional magnetic resonance imaging study of language function. Pediatrics 118 (3):971-7. | | | | |
| 4184 | Zahran, S et. al., Associations between standardized school performance tests and mixtures of Pb, Zn, Cd, Ni, Mn, Cu, Cr, Co, and V in community soils of New Orleans. Environmental Pollution 169 (2012) 128e135. | | | | |
| 4185 | ACCLPP. 2012. Low Level Lead Exposure Harms Children: A Renewed Call for Primary Prevention Report of the Advisory Committee on Childhood Lead Poisoning Prevention of the Centers for Disease Control and Prevention. Atlanta, GA: Advisory Committee on Childhood Lead Poisoning Prevention. | | | | |
| 4186 | Althubaiti, A. 2016. Information bias in health research: definition, pitfalls, and adjustment methods. J Multidiscip Healthc 9:211-7. | | | | |

| | | | | |
|---|---|---|---|---|
| 4187 | Apostolou, A., E. Garcia-Esquinas, J. J. Fadrowski, P. McLain, V. M. Weaver, and A. Navas-Acien. 2012. Secondhand tobacco smoke: a source of lead exposure in US children and adolescents. Am J Public Health 102 (4):714-22. | | | |
| 4188 | ATSDR. 2007. Toxicological Profile for Lead. . Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry. | | | |
| 4189 | ATSDR. 2020. Toxicological Profile for Lead. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry. | | | |
| 4190 | Baghurst, P. A., A. J. McMichael, N. R. Wigg, G. V. Vimpani, E. F. Robertson, R. J. Roberts, and S. L. Tong. 1992. Environmental exposure to lead and children's intelligence at the age of seven years. The Port Pirie Cohort Study. N Engl J Med 327 (18):1279-84. | | | |
| 4191 | Basagana, X., M. Esnaola, I. Rivas, F. Amato, M. Alvarez-Pedrerol, J. Forns, M. Lopez-Vicente, J. Pujol, M. Nieuwenhuijsen, X. Querol, and J. Sunyer. 2016. Neurodevelopmental Deceleration by Urban Fine Particles from Different Emission Sources: A Longitudinal Observational Study. Environ Health Perspect 124 (10):1630-1636. | | | |
| 4192 | Becerra, T. A., M. Wilhelm, J. Olsen, M. Cockburn, and B. Ritz. 2013. Ambient air pollution and autism in Los Angeles county, California. Environ Health Perspect 121 (3):380-6. | | | |
| 4193 | Bellinger, D. C. 2004. Lead. Pediatrics 113 (4 Suppl):1016-22. | | | |
| 4194 | Bellinger, D.C., A. Leviton, C. Waternaux, H. Needleman, and M. Rabinowitz. 1987. Longitudinal analyses of prenatal and postnatal lead exposure and early cognitive development. N Engl J Med 316 (17):1037-43. | | | |
| 4195 | Bellinger, D. C., and H. L. Needleman. 2003. Intellectual impairment and blood lead levels. N Engl J Med 349 (5):500-2; author reply 500-2. | | | |
| 4196 | Bellinger, D.C., J. Sloman, A. Leviton, M. Rabinowitz, H. L. Needleman, and C. Waternaux. 1991. Low-level lead exposure and children's cognitive function in the preschool years. Pediatrics 87 (2):219-27. | | | |
| 4197 | Bellinger, D. C., K. M. Stiles, and H. L. Needleman. 1992. Low-level lead exposure, intelligence and academic achievement: a long-term follow-up study. Pediatrics 90 (6):855-61. | | | |
| 4198 | Benson, S. M., P. Ruestow, K. A. Keeton, R. M. Novick, G. M. Marsh, and D. J. Paustenbach. 2018. The 2014 crude 4-methylcyclohexanemethanol chemical release and birth outcomes in West Virginia. Arch Environ Occup Health 73 (5):292-301. | | | |
| 4199 | Benson, S. M., E. O. Talbott, L. L. Brink, C. Wu, R. K. Sharma, and G. M. Marsh. 2017. Environmental lead and childhood blood lead levels in US children: NHANES, 1999-2006. Arch Environ Occup Health 72 (2):70-78. | | | |
| 4200 | Benson, S. M., J. C. Zgibor, and L. L. Brink. 2013. Can 8-hydroxy-2'-deoxyguanosine be used to assess oxidative stress caused by particulate matter air pollution in the general population? Int J Public Health 58 (5):695-705. | | | |
| 4201 | Berney, B. 1993. Round and round it goes: the epidemiology of childhood lead poisoning, 1950-1990. Milbank Q 71 (1):3-39. | | | |
| 4202 | Billick, I. H., A. S. Curran, and D. R. Shier. 1979. Analysis of pediatric blood lead levels in New York City for 1970-1976. Environ Health Perspect 31:183-90. | | | |
| 4203 | Boyko, E. J. 2013. Observational research--opportunities and limitations. J Diabetes Complications 27 (6):642-8. | | | |

| | | | | |
|---|---|---|---|---|
| 4204 | Braun, J. M., E. Hoffman, J. Schwartz, B. Sanchez, L. Schnaas, A. Mercado-Garcia, M. Solano-Gonzalez, D. C. Bellinger, B. P. Lanphear, H. Hu, M. M. Tellez-Rojo, R. O. Wright, and M. Hernandez-Avila. 2012. Assessing windows of susceptibility to lead-induced cognitive deficits in Mexican children. Neurotoxicology 33 (5):1040-7. | | | | |
| 4205 | Braun, J. M., R. S. Kahn, T. Froehlich, P. Auinger, and B. P. Lanphear. 2006. Exposures to environmental toxicants and attention deficit hyperactivity disorder in U.S. children. Environ Health Perspect 114 (12):1904-9. | | | | |
| 4206 | Brink, L. A., E. O. Talbott, G. M. Marsh, R. Sharma, S. Benson, W. C. Wu, and C. Duan. 2016. Revisiting Nonresidential Environmental Exposures and Childhood Lead Poisoning in the US: Findings from Kansas, 2000-2005. J Environ Public Health 2016:8791686. | | | | |
| 4207 | Brink, L. L., S. M. Benson, L. P. Marshall, and E. O. Talbott. 2014. Environmental Inequality, Adverse Birth Outcomes, and Exposure to Ambient Air Pollution in Allegheny County, PA, USA. Journal of Racial and Ethnic Health Disparities 1 (3):157-162. | | | | |
| 4208 | Caldwell, K. L., P. Y. Cheng, J. M. Jarrett, A. Makhmudov, K. Vance, C. D. Ward, R. L. Jones, and M. E. Mortensen. 2017. Measurement Challenges at Low Blood Lead Levels. Pediatrics 140 (2). | | | | |
| 4209 | Canfield, R. L., C. R. Henderson, Jr., D. A. Cory-Slechta, C. Cox, T. A. Jusko, and B. P. Lanphear. 2003. Intellectual impairment in children with blood lead concentrations below 10 microg per deciliter. N Engl J Med 348 (16):1517-26. | | | | |
| 4210 | Caruana, E. J., M. Roman, J. Hernandez-Sanchez, and P. Solli. 2015. Longitudinal studies. J Thorac Dis 7 (11):E537-40. | | | | |
| 4211 | CDC. 1982. Current Trends Blood-Lead Levels in U.S. Population. MMWR Morb Mortal Wkly Rep 31 (10):132-4. | | | | |
| 4212 | CDC. 2019a. Childhood Lead Poisoning Prevention, Lead in Paint. Atlanta, GA: Centers for Disease Control and Prevention. | | | | |
| 4213 | CDC. 2019b. Fourth National Report on Human Exposure to Environmental Chemicals; Updated Tables, January 2019, Volume One. Atlanta, GA: Centers for Disease Control and Prevention, National Center for Environmental Health Division of Laboratory Sciences. | | | | |
| 4214 | Cecil, K. M., C. J. Brubaker, C. M. Adler, K. N. Dietrich, M. Altaye, J. C. Egelhoff, S. Wessel, I. Elangovan, R. Hornung, K. Jarvis, and B. P. Lanphear. 2008. Decreased brain volume in adults with childhood lead exposure. PLoS Med 5 (5):e112. | | | | |
| 4215 | Cecil, K. M., K. N. Dietrich, M. Altaye, J. C. Egelhoff, D. M. Lindquist, C. J. Brubaker, and B. P. Lanphear. 2011. Proton magnetic resonance spectroscopy in adults with childhood lead exposure. Environ Health Perspect 119 (3):403-8. | | | | |
| 4216 | Chen, R., A. Clifford, L. Lang, and K. J. Anstey. 2013. Is exposure to secondhand smoke associated with cognitive parameters of children and adolescents?--a systematic literature review. Ann Epidemiol 23 (10):652-61. | | | | |
| 4217 | Chiodo, L. M., S. W. Jacobson, and J. L. Jacobson. 2004. Neurodevelopmental effects of postnatal lead exposure at very low levels. Neurotoxicol Teratol 26 (3):359-71. | | | | |
| 4218 | Clifford, A., L. Lang, R. Chen, K. J. Anstey, and A. Seaton. 2016. Exposure to air pollution and cognitive functioning across the life course--A systematic literature review. Environ Res 147:383-98. | | | | |
| 4219 | Crump, K. S., C. Van Landingham, T. S. Bowers, D. Cahoy, and J. K. Chandalia. 2013. A statistical reevaluation of the data used in the Lanphear et al. ( 2005 ) pooled-analysis that related low levels of blood lead to intellectual deficits in children. Crit Rev Toxicol 43 (9):785-99. | | | | |

| | | | | |
|---|---|---|---|---|
| 4220 | Desrochers-Couture, M., Y. Oulhote, T. E. Arbuckle, W. D. Fraser, J. R. Seguin, E. Ouellet, N. Forget-Dubois, P. Ayotte, M. Boivin, B. P. Lanphear, and G. Muckle. 2018. Prenatal, concurrent, and sex-specific associations between blood lead concentrations and IQ in preschool Canadian children. Environ Int 121 (Pt 2):1235-1242. | | | | |
| 4221 | DHHS. 2010. How Tobacco Smoke Causes Disease: The Biology and Behavioral Basis for Smoking-Attributable Disease: A Report of the Surgeon General. . Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health. | | | | |
| 4222 | Dietrich, K. N., O. G. Berger, P. A. Succop, P. B. Hammond, and R. L. Bornschein. 1993. The developmental consequences of low to moderate prenatal and postnatal lead exposure: intellectual attainment in the Cincinnati Lead Study Cohort following school entry. Neurotoxicol Teratol 15 (1):37-44. | | | | |
| 4223 | DiFranza, J. R., C. A. Aligne, and M. Weitzman. 2004. Prenatal and postnatal environmental tobacco smoke exposure and children's health. Pediatrics 113 (4 Suppl):1007-15. | | | | |
| 4224 | Dignam, T., R. B. Kaufmann, L. LeStourgeon, and M. J. Brown. 2019. Control of Lead Sources in the United States, 1970-2017: Public Health Progress and Current Challenges to Eliminating Lead Exposure. J Public Health Manag Pract 25 Suppl 1, Lead Poisoning Prevention:S13-S22. | | | | |
| 4225 | Edwards, S. C., W. Jedrychowski, M. Butscher, D. Camann, A. Kieltyka, E. Mroz, E. Flak, Z. Li, S. Wang, V. Rauh, and F. Perera. 2010. Prenatal exposure to airborne polycyclic aromatic hydrocarbons and children's intelligence at 5 years of age in a prospective cohort study in Poland. Environ Health Perspect 118 (9):1326-31. | | | | |
| 4226 | EPA. 1995. Seasonal Rhythms of Blood-Lead Levels: Boston, 1979-1983 - Final Report. Washington, D.C.: U.S. Environmental Protection Agency-Office of Pesticides Programs. | | | | |
| 4227 | EPA. 1996. Seasonal Trends in Blood Lead Levels in Milwaukee: Statistical Methodology. Washington, D.C.: U.S. Environmental Protection Agency-Office of Pesticides Programs. | | | | |
| 4228 | EPA. 2000. National Air Pollutant Emission Trends, 1900 - 1998. Research Triangle Park, NC: U.S. Environmental Protection Agency-Office of Air Quality Planning and Standards. | | | | |
| 4229 | EPA. 2004. Historic Arsenical Pesticide Research - Final. Washington, D.C.: U.S. Environmental Protection Agency-Office of Pesticides Programs. | | | | |
| 4230 | EPA. 2018. Report on the Environment, Lead Emissions. Washington, DC: U.S. Environmental Protection Agency. | | | | |
| 4231 | Ernhart, C. B., M. Morrow-Tlucak, A. W. Wolf, D. Super, and D. Drotar. 1989. Low level lead exposure in the prenatal and early preschool periods: intelligence prior to school entry. Neurotoxicol Teratol 11 (2):161-70. | | | | |
| 4232 | Ettinger, A. S., M. L. Leonard, and J. Mason. 2019. CDC's Lead Poisoning Prevention Program: A Long-standing Responsibility and Commitment to Protect Children From Lead Exposure. J Public Health Manag Pract 25 Suppl 1, Lead Poisoning Prevention:S5-S12. | | | | |
| 4233 | Fawcett, J. P., S. M. Williams, J. L. Heydon, T. A. Walmsley, and D. B. Menkes. 1996. Distribution of blood lead levels in a birth cohort of New Zealanders at age 21. Environ Health Perspect 104 (12):1332-5. | | | | |

| | | | | |
|---|---|---|---|---|
| 4234 | FDA. 1995. Federal Register Vol. 60, Num. 123, 21 CFR Part 189, Lead-Soldered Food Cans. Retrieved Apr. 16, 2020 from https://www.govinfo.gov/content/pkg/FR-1995-06-27/html/95-15593.htm. Rockville, MD: Food and Drug Administration (FDA). | | | | |
| 4235 | Gomez, H. F., D. A. Borgialli, M. Sharman, K. K. Shah, A. J. Scolpino, J. M. Oleske, and J. D. Bogden. 2019. Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water. Clin Toxicol (Phila) 57 (9):790-797. | | | | |
| 4236 | Grandjean, P., and P. J. Landrigan. 2014. Neurobehavioural effects of developmental toxicity. The Lancet Neurology 13 (3):330-338. | | | | |
| 4237 | Haley, V. B., and T. O. Talbot. 2004. Seasonality and trend in blood lead levels of New York State children. BMC Pediatr 4:8. | | | | |
| 4238 | Hanna-Attisha, M., J. LaChance, R. C. Sadler, and A. Champney Schnepp. 2016. Elevated Blood Lead Levels in Children Associated With the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response. Am J Public Health 106 (2):283-90. | | | | |
| 4239 | Havlena, J., M. S. Kanarek, and M. Coons. 2009. Factors associated with the seasonality of blood lead levels among preschool Wisconsin children. WMJ 108 (3):151-5. | | | | |
| 4240 | Hornung, R. W., B. P. Lanphear, and K. N. Dietrich. 2009. Age of greatest susceptibility to childhood lead exposure: a new statistical approach. Environ Health Perspect 117 (8):1309-12. | | | | |
| 4241 | Iglesias, V., K. Steenland, M. Maisonet, and P. Pino. 2011. Exposure to lead from a storage site associated with intellectual impairment in Chilean children living nearby. Int J Occup Environ Health 17 (4):314-21. | | | | |
| 4242 | Jedrychowski, W. A., F. P. Perera, D. Camann, J. Spengler, M. Butscher, E. Mroz, R. Majewska, E. Flak, R. Jacek, and A. Sowa. 2015. Prenatal exposure to polycyclic aromatic hydrocarbons and cognitive dysfunction in children. Environ Sci Pollut Res Int 22 (5):3631-9. | | | | |
| 4243 | Johnson, D. L., K. McDade, and D. Griffith. 1996. Seasonal variation in paediatric blood lead levels in Syracuse, NY, USA. Environ Geochem Health 18 (2):81-8. | | | | |
| 4244 | Jusko, T. A., C. R. Henderson, B. P. Lanphear, D. A. Cory-Slechta, P. J. Parsons, and R. L. Canfield. 2008. Blood lead concentrations < 10 microg/dL and child intelligence at 6 years of age. Environ Health Perspect 116 (2):243-8. | | | | |
| 4245 | Kennedy, C., E. Yard, T. Dignam, S. Buchanan, S. Condon, M. J. Brown, J. Raymond, H. S. Rogers, J. Sarisky, R. de Castro, I. Arias, and P. Breysse. 2016. Blood Lead Levels Among Children Aged <6 Years - Flint, Michigan, 2013-2016. MMWR Morb Mortal Wkly Rep 65 (25):650-4. | | | | |
| 4246 | Kim, Y., B. N. Kim, Y. C. Hong, M. S. Shin, H. J. Yoo, J. W. Kim, S. Y. Bhang, and S. C. Cho. 2009. Co-exposure to environmental lead and manganese affects the intelligence of school-aged children. Neurotoxicology 30 (4):564-71. | | | | |
| 4247 | Koller, K., T. Brown, A. Spurgeon, and L. Levy. 2004. Recent developments in low-level lead exposure and intellectual impairment in children. Environ Health Perspect 112 (9):987-94. | | | | |
| 4248 | Koppaka, R. 2011. Ten great public health achivements - United States, 2001-2010. MMWR Morb Mortal Wkly Rep 60 (19):619-623. | | | | |
| 4249 | Kordas, K., A. S. Ettinger, D. C. Bellinger, L. Schnaas, M. M. Tellez Rojo, M. Hernandez-Avila, H. Hu, and R. O. Wright. 2011. A dopamine receptor (DRD2) but not dopamine transporter (DAT1) gene polymorphism is associated with neurocognitive development of Mexican preschool children with lead exposure. J Pediatr 159 (4):638-43. | | | | |

| | | | | |
|---|---|---|---|---|
| 4250 | Koren, G., I. Nulman, J. Rovet, R. Greenbaum, M. Loebstein, and T. Einarson. 1998. Long-Term Neurodevelopmental Risks in Children Exposed in Utero to Cocaine: The Toronto Adoption Study(a). Ann N Y Acad Sci 846 (1):306-313. | | | | |
| 4251 | Laidlaw, M. A., G. M. Filippelli, R. C. Sadler, C. R. Gonzales, A. S. Ball, and H. W. Mielke. 2016. Children's Blood Lead Seasonality in Flint, Michigan (USA), and Soil-Sourced Lead Hazard Risks. Int J Environ Res Public Health 13 (4):358. | | | | |
| 4252 | Laidlaw, M. A., H. W. Mielke, G. M. Filippelli, D. L. Johnson, and C. R. Gonzales. 2005. Seasonality and children's blood lead levels: developing a predictive model using climatic variables and blood lead data from Indianapolis, Indiana, Syracuse, New York, and New Orleans, Louisiana (USA). Environ Health Perspect 113 (6):793-800. | | | | |
| 4253 | Laidlaw, M. A. S., S. Zahran, H. W. Mielke, M. P. Taylor, and G. M. Filippelli. 2012. Re-suspension of lead contaminated urban soil as a dominant source of atmospheric lead in Birmingham, Chicago, Detroit and Pittsburgh, USA. Atmospheric Environment 49:302-310. | | | | |
| 4254 | Lanphear, B. P., K. Dietrich, P. Auinger, and C. Cox. 2000. Cognitive deficits associated with blood lead concentrations <10 microg/dL in US children and adolescents. Public Health Rep 115 (6):521-9. | | | | |
| 4255 | Lanphear, B. P., R. Hornung, J. Khoury, K. Yolton, P. Baghurst, D. C. Bellinger, R. L. Canfield, K. N. Dietrich, R. Bornschein, T. Greene, S. J. Rothenberg, H. L. Needleman, L. Schnaas, G. Wasserman, J. Graziano, and R. Roberts. 2019. Erratum: "Low-Level Environmental Lead Exposure and Children's Intellectual Function: An International Pooled Analysis". Environ Health Perspect 127 (9):99001. | | | | |
| 4256 | Lanphear, B. P., R. The Impact of Toxins on the Developing Brain. Annu. Rev. Public Health 2015. 36:211–30 | | | | |
| 4257 | Lewis, J. 1985. Lead Poisoning: A Historical Perspective. Retrieved Apr. 16, 2020 from https://archive.epa.gov/epa/aboutepa/lead-poisoning-historical-perspective.html. EPA Journal May. | | | | |
| 4258 | Liu, J., and G. Lewis. 2014. Environmental toxicity and poor cognitive outcomes in children and adults. J Environ Health 76 (6):130-8. | | | | |
| 4259 | Makadia, L. D., P. J. Roper, J. O. Andrews, and M. S. Tingen. 2017. Tobacco Use and Smoke Exposure in Children: New Trends, Harm, and Strategies to Improve Health Outcomes. Curr Allergy Asthma Rep 17 (8):55. | | | | |
| 4260 | Mannino, D. M., R. Albalak, S. Grosse, and J. Repace. 2003. Second-hand smoke exposure and blood lead levels in U.S. children. Epidemiology 14 (6):719-27. | | | | |
| 4261 | Marsh, G. M., A. S. Riordan, K. A. Keeton, and S. M. Benson. 2017. Non-occupational exposure to asbestos and risk of pleural mesothelioma: review and meta-analysis. Occup Environ Med 74 (11):838-846. | | | | |
| 4262 | Mazumdar, M., D. C. Bellinger, M. Gregas, K. Abanilla, J. Bacic, and H. L. Needleman. 2011. Low-level environmental lead exposure in childhood and adult intellectual function: a follow-up study. Environ Health 10:24. | | | | |
| 4263 | MDHHS. 2015. Blood Lead Level (BLL) - Quick Reference for Primary Care Providers. Retrieved Apr. 16, 2020 from | | | | |
| 4264 | https://www.michigan.gov/documents/lead/ProviderQuickReferen ce_Sept2015_501803_7.pdf. Lansing, MI: Michigan Department of Health & Human Services. | | | | |
| 4265 | Menke, A., P. Muntner, V. Batuman, E. K. Silbergeld, and E. Guallar. 2006. Blood lead below 0.48 micromol/L (10 microg/dL) and mortality among US adults. Circulation 114 (13):1388-94. | | | | |

| | | | | |
|---|---|---|---|---|
| 4266 | Min, M. O., L. T. Singer, H. L. Kirchner, S. Minnes, E. Short, Z. Hussain, and S. Nelson. 2009. Cognitive development and low-level lead exposure in poly-drug exposed children. Neurotoxicol Teratol 31 (4):225-31. | | | |
| 4267 | Moffitt, T. E., A. Caspi, A. R. Harkness, and P. A. Silva. 1993. The natural history of change in intellectual performance: who changes? How much? Is it meaningful? J Child Psychol Psychiatry 34 (4):455-506. | | | |
| 4268 | Murozumi, M., T. J. Chow, and C. Patterson. 1969. Chemical Concentrations of Pollutant Lead Aerosols, Terrestrial Dusts and Sea Salts in Greenland and Antarctic Snow Strata. Geochimica et Cosmochimica Acta 33:1247-1294. | | | |
| 4269 | NAS. 1980. Lead in Human Environment. . Washington, D.C.: National Academies Press. | | | |
| 4270 | Needleman, H. L. 2000. The removal of lead from gasoline: historical and personal reflections. Environ Res 84 (1):20-35. | | | |
| 4271 | NTP. 2012. NTP Monograph On Health Effects Of Low-Level Lead Appendix A: Human Studies Of Neurological Effects Of Lead Considered In Developing Conclusions: National Toxicology Program, U.S. Department of Health and Human Services. | | | |
| 4272 | Pagnin, D., M. L. Zamboni Grecco, and E. F. Furtado. 2019. Prenatal alcohol use as a risk for attention-deficit/hyperactivity disorder. Eur Arch Psychiatry Clin Neurosci 269 (6):681-687. | | | |
| 4273 | Perera, F. P., Z. Li, R. Whyatt, L. Hoepner, S. Wang, D. Camann, and V. Rauh. 2009. Prenatal airborne polycyclic aromatic hydrocarbon exposure and child IQ at age 5 years. Pediatrics 124 (2):e195-202. | | | |
| 4274 | Perera, F. P., V. Rauh, R. M. Whyatt, W. Y. Tsai, D. Tang, D. Diaz, L. Hoepner, D. Barr, Y. H. Tu, D. Camann, and P. Kinney. 2006. Effect of prenatal exposure to airborne polycyclic aromatic hydrocarbons on neurodevelopment in the first 3 years of life among inner-city children. Environ Health Perspect 114 (8):1287-92. | | | |
| 4275 | Raymond, J., and M. J. Brown. 2015. Summary of Notifiable Noninfectious Conditions and Disease Outbreaks: Childhood Blood Lead Levels - United States, 2007-2012. MMWR Morb Mortal Wkly Rep 62 (54):76-80. | | | |
| 4276 | Raymond, J., and M. J. Brown. 2017. Childhood Blood Lead Levels in Children Aged <5 Years - United States, 2009-2014. MMWR Surveill Summ 66 (3):1-10. | | | |
| 4277 | Raz, R., A. L. Roberts, K. Lyall, J. E. Hart, A. C. Just, F. Laden, and M. G. Weisskopf. 2015. Autism spectrum disorder and particulate matter air pollution before, during, and after pregnancy: a nested case-control analysis within the Nurses' Health Study II Cohort. Environ Health Perspect 123 (3):264-70. | | | |
| 4278 | Reuben, A., A. Caspi, D. W. Belsky, J. Broadbent, H. Harrington, K. Sugden, R. M. Houts, S. Ramrakha, R. Poulton, and T. E. Moffitt. 2017. Association of Childhood Blood Lead Levels With Cognitive Function and Socioeconomic Status at Age 38 Years and With IQ Change and Socioeconomic Mobility Between Childhood and Adulthood. JAMA 317 (12):1244-1251. | | | |
| 4279 | Rindermann, H., and S. Pichelmann. 2015. Future Cognitive Ability: US IQ Prediction until 2060 Based on NAEP. PLoS One 10 (10):e0138412. | | | |
| 4280 | Schnaas, L., S. J. Rothenberg, M. F. Flores, S. Martinez, C. Hernandez, E. Osorio, S. R. Velasco, and E. Perroni. 2006. Reduced intellectual development in children with prenatal lead exposure. Environ Health Perspect 114 (5):791-7. | | | |
| 4281 | Schnaas, L., S. J. Rothenberg, E. Perroni, S. Martinez, C. Hernandez, and R. M. Hernandez. 2000. Temporal pattern in the effect of postnatal blood lead level on intellectual development of young children. Neurotoxicol Teratol 22 (6):805-10. | | | |

| | | | | |
|---|---|---|---|---|
| 4282 | Schneider, S., C. Huy, J. Schutz, and K. Diehl. 2010. Smoking cessation during pregnancy: a systematic literature review. Drug Alcohol Rev 29 (1):81-90. | | | | |
| 4283 | Schwartz, J. 1994. Low-level lead exposure and children's IQ: a meta-analysis and search for a threshold. Environ Res 65 (1):42-55. | | | | |
| 4284 | Shao, L., L. Zhang, and Z. Zhen. 2017. Interrupted time series analysis of children's blood lead levels: A case study of lead hazard control program in Syracuse, New York. PLoS One 12 (2):e0171778. | | | | |
| 4285 | Shih, R. A., H. Hu, M. G. Weisskopf, and B. S. Schwartz. 2007. Cumulative lead dose and cognitive function in adults: a review of studies that measured both blood lead and bone lead. Environ Health Perspect 115 (3):483-92. | | | | |
| 4286 | Sram, R. J., M. Veleminsky, Jr., M. Veleminsky, Sr., and J. Stejskalova. 2017. The impact of air pollution to central nervous system in children and adults. Neuro Endocrinol Lett 38 (6):389-396. | | | | |
| 4287 | Streissguth, A. P., H. M. Barr, and P. D. Sampson. 1990. Moderate prenatal alcohol exposure: effects on child IQ and learning problems at age 7 1/2 years. Alcohol Clin Exp Res 14 (5):662-9. | | | | |
| 4288 | Suglia, S. F., A. Gryparis, R. O. Wright, J. Schwartz, and R. J. Wright. 2008. Association of black carbon with cognition among children in a prospective birth cohort study. Am J Epidemiol 167 (3):280-6. | | | | |
| 4289 | Talbott, E. O., J. R. Rager, S. Benson, L. A. Brink, R. A. Bilonick, and C. Wu. 2014. A case-crossover analysis of the impact of PM(2.5) on cardiovascular disease hospitalizations for selected CDC tracking states. Environ Res 134:455-65. | | | | |
| 4290 | Talbott, E. O., J. R. Rager, L. L. Brink, S. M. Benson, R. A. Bilonick, W. C. Wu, and Y. Y. Han. 2013. Trends in acute myocardial infarction hospitalization rates for US States in the CDC tracking network. PLoS One 8 (5):e64457. | | | | |
| 4291 | Taylor, C. M., K. Kordas, J. Golding, and A. M. Emond. 2017. Effects of low-level prenatal lead exposure on child IQ at 4 and 8 years in a UK birth cohort study. Neurotoxicology 62:162-169. | | | | |
| 4292 | Tong, S., P. Baghurst, A. McMichael, M. Sawyer, and J. Mudge. 1996. Lifetime exposure to environmental lead and children's intelligence at 11-13 years: the Port Pirie cohort study. BMJ 312 (7046):1569-75. | | | | |
| 4293 | Tsoi, M. F., C. L. Cheung, T. T. Cheung, and B. M. Cheung. 2016. Continual Decrease in Blood Lead Level in Americans: United States National Health Nutrition and Examination Survey 1999-2014. Am J Med 129 (11):1213-1218. | | | | |
| 4294 | U.S. Census Bureau. 2018. Selected Housing Characteristics as reported in American Community Survey Table ID: DP04. Retreived Apr. 2020 from | | | | |
| 4295 | https://data.census.gov/cedsci/table?q=housing%20Flint,%20Michigan&g=1600000US2629000&hidePreview=false&tid=ACSDP1Y2018.DP04&t=Housing&vintage=2018&layer=VT_2018_160_00_PY_D1&cid=DP04_0001E | | | | |
| 4296 | Volk, H. E., F. Lurmann, B. Penfold, I. Hertz-Picciotto, and R. McConnell. 2013. Traffic-related air pollution, particulate matter, and autism. JAMA Psychiatry 70 (1):71-7. | | | | |
| 4297 | Wasserman, G. A., X. Liu, N. J. Lolacono, P. Factor-Litvak, J. K. Kline, D. Popovac, N. Morina, A. Musabegovic, N. Vrenezi, S. Capuni-Paracka, V. Lekic, E. Preteni-Redjepi, S. Hadzialjevic, V. Slavkovich, and J. H. Graziano. 1997. Lead exposure and intelligence in 7-year-old children: the Yugoslavia Prospective Study. Environ Health Perspect 105 (9):956-62. | | | | |
| 4298 | Weiss, B. 2000. Vulnerability of children and the developing brain to neurotoxic hazards. Environ Health Perspect 108 Suppl 3:375-81. | | | | |

| | | | | |
|---|---|---|---|---|
| 4299 | Yiin, L. M., G. G. Rhoads, and P. J. Lioy. 2000. Seasonal influences on childhood lead exposure. Environ Health Perspect 108 (2):177-82. | | | |
| 4300 | Yolton, K., K. Dietrich, P. Auinger, B. P. Lanphear, and R. Hornung. 2005. Exposure to environmental tobacco smoke and cognitive abilities among U.S. children and adolescents. Environ Health Perspect 113 (1):98-103. | | | |
| 4301 | Braun, et. al., Effect of Residential Lead-Hazard Interventions on Childhood Blood Lead Concentrations and Neurobehavioral Outcomes A Randomized Clinical Trial. JAMA Pediatr. 2018;172(10):934-942 | | | |
| 4302 | Braun, et. al., Adolescent follow-up in the Health Outcomes and Measures of the Environment (HOME) Study: cohort profile. BMJ Open 2020;10:e034838 | | | |
| 4303 | Barry, P.S., Mossman, D.B., Lead concentrations in human tissues. Br J Ind Med. 1970 Oct;27(4):339-51 | | | |
| 4304 | Barry, P.S. Concentrations of lead in the tissues of children. Br J Ind Med 38: 61–71 (1981) | | | |
| 4305 | Behinaein S, et. al., Age and sex influence on bone and blood lead concentrations in a cohort of the general population living in Toronto. 2017 Physiol. Meas. 38 431. | | | |
| 4306 | Farias, P. et. al., Determinants of Bone and Blood Lead Levels among Teenagers Living in Urban Areas with High Lead Exposure. Environ Health Perspect. 1998 Nov; 106(11): 733–737. | | | |
| 4307 | Hoppin, J.A., et. al., In Vivo Bone Lead Measurement in Suburban Teenagers. Pediatrics September 1997, 100 (3) 365-370. | | | |
| 4308 | Lin, Y. et. al., Blood lead, bone lead and child attention-deficit-hyperactivity-disorder-like behavior. 2019 Apr 1;659:161-167. | | | |
| 4309 | Needleman, H.J., et. al., Bone lead levels in adjudicated delinquents. A case control study. Neurotoxicol Teratol. Nov-Dec 2002;24(6):711-7. | | | |
| 4310 | Nie, L.H., et. al. Blood lead levels and cumulative blood lead index (CBLI) as predictors of late neurodevelopment in lead poisoned children. Biomarkers. 2011 September; 16(6): 517–524. | | | |
| 4311 | O'Flaherty, E.J., Physiologically based models for bone-seeking elements. IV. Kinetics of lead disposition in humans. Toxicol Appl Pharmacol. 1993 Jan;118(1):16-29 | | | |
| 4312 | O'Flaherty, E.J., Physiologically based models for bone-seeking elements. V. Lead absorption and disposition in childhood. Toxicol Appl Pharmacol. 1995 Apr;131(2):297-308. | | | |
| 4313 | Rosen, J.F. et. al., L-line x-ray fluorescence of cortical bone lead compared with the CaNa2EDTA test in lead-toxic children: public health implications. Proc Natl Acad Sci USA. 1989 Jan;86(2):685-9. | | | |
| 4314 | Rosen, J.F. et. al., Bone lead content assessed by L-line x-ray fluorescence in lead-exposed and non-lead-exposed suburban populations in the United States. Proc. Natl. Acad. Sci. USA Vol. 90, pp. 2789-2792, April 1993. | | | |
| 4315 | Wasserman, G.A. et. al., The Relationship Between Blood Lead, Bone Lead and Child Intelligence. Child Neuropsychology 0929-7049/03/0901-022$16.00 2003, Vol. 9, No. 1, pp. 22–34. | | | |
| 4316 | Nuckols, J. et. al., Using Geographic Information Systems for Exposure Assessment in Environmental Epidemiology Studies. Environ Health Perspect . 2004 Jun;112(9):1007-15 | | | |
| 4317 | Eswardass, P. et. al., Access to Hyperacute Stroke Services Across Canadian Provinces: a Geospatial Analysis. CMAJ Open. 2017 Apr-Jun; 5(2): E454–E459 | | | |
| 4318 | Gomez, H. Borgialli, D. Bacterial colonization in point-of-use filters and deaths in Flint, Michigan International Journal of Infectious Diseases 91 (2020) 267 | | | |
| 4319 | Gomez, H. Dietrich, K., "The Children of Flint Were Not 'Poisoned'" New York Times July 22, 2018 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4320 | Geosyntec database based on FAST start data | | | | |
| 4321 | Abernathy, J., Chojnacki, A., Farahi, A., Schwartz, E. & Webb, J. ActiveRemediation: The Search for Lead pipes in Flint, Michigan. In Proceedings of the 24th ACM SIGKDD International Conference on Knowledge Discovery & Data Mining (pp. 5-14). July 2018. | | | | |
| 4322 | Abokifa, A.A., Katz, L. & Sela, L. Spatiotemporal Trends of Recovery from Lead Contamination in Flint, MI as Revealed by Crowdsourced Water Sampling. Water Research, 171, 115442 (2020). | | | | |
| 4323 | American Water Works Association. A General Framework for Corrosion Control Based on Utility Experience. Prepared by: Steve Reiber, Susan Poulson and Samuel A.L. Perry. (1997). | | | | |
| 4324 | American Water Works Association. Control of Pb and Cu Corrosion By-Products Using Corrode Software. (1997). | | | | |
| 4325 | American Water Works Association. Internal Corrosion Control in Water Distribution Systems. 2nd Edition. Manual of Water Supply Practices. (2017). | | | | |
| 4326 | American Water Works Association. Roundtable Discussion. Journal AWWA, 108:7 (2016). | | | | |
| 4327 | Arnold, R.B. New Insights into Lead and Copper Corrosion: Impacts of Galvanic Corrosion, Flow Pattern, Potential Reversal, and Natural Organic Matter. Thesis submitted to Faculty of Virginia Polytechnic Institute, April 29, 2011. | | | | |
| 4328 | Arnold Jr., R.B., Griffin, A. & Edwards, M. Controlling Copper Corrosion in New Construction by Organic Matter Removal. Journal-American Water Works Association, 104(5), E310-E317 (2012). | | | | |
| 4329 | Arnold, R.B., Rosenfeldt, B., Rhoades, J., Owen, C. & Becker, W. Evolving Utility Practices and Experiences with Corrosion Control. Journal – American Water Works Association, 112(7), 26-40 (2020). | | | | |
| 4330 | American Water Works Association. Managing Lead in Drinking Water. Retrieve from: https://www.awwa.org/Policy-Advocacy/Advocacy-Priorities/Managing-Lead-in-Drinking-Water. (2020). | | | | |
| 4331 | American Water Works Association, Proposed Lead and Copper Rules Revisions – What Could It Mean for Water Systems? Webinar, November 21, 2019. | | | | |
| 4332 | Anglian Water. Drinking Water Quality Information. Retrieved from: http://waterquality.anglianwater.com/map.aspx. (2018). | | | | |
| 4333 | Bae, Y., Pasteris, J.D. & Giammar, D.E. Impact of Iron-Rich Scale in Service Lines on Lead Release to Water. AWWA Water Science. June 26, 2020. DOI: 10.1002/aws2.1188. | | | | |
| 4334 | Bae, Y., Pasteris, J.D., Giammar, D.E. The Ability of Phosphate to Prevent Lead Release from Pipe Scale When Switching from Free Chlorine to Monochloramine. Environ. Sci. & Technol. (2019). DOI: 10.1021/acs.est.9b06019. | | | | |
| 4335 | Batterman, S.A., McGinnis, S., DeDolph, A.E., Richter, E.C. Evaluation of Changes in Lead Levels in Drinking Water Due to Replacement of Water Mains: A Comprehensive Study in Chicago, Illinois. Environ. Sci. & Technol. 53, 8833-8844 (2019). | | | | |
| 4336 | Benjamin, M.M., Sontheimer, H. and Leroy, P. Corrosion of Iron and Steel. In: Internal Corrosion of Water Distribution Systems. 2nd Edition. American Water Works Association Research Foundation and DVGW Technologiezentrum Wasser, Denver, CO, p. 46 (1996). | | | | |
| 4337 | Been, F., Bijlsma, L., Benaglia, L., Berset, J.D., Botero-Coy, A.M., Castiglion, S., Kraus, L., Zobel, F., Schaub, M.P., Bucheli, A., Hernandez, F., Delemont, O., Esseiva, P. & Ort, C. Assessing Geographical Differences in Illicit Drug Consumption: A Comparison of Results from Epidemiological and Wastewater Data in Germany and Switzerland. Drug and Alcohol Dependence 161: 189-199 (2016). | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4338 | Boffardi, B.P. & Sherbondy, A.M. Control of Lead Corrosion by Chemical Treatment. Corrosion, 47(12), 966-975 (1991). | | | | |
| 4339 | Brandt, M.J., Johnson, K.M., Elphinston, A.J. & Ratnayaka, D.D. Twort's Water Supply. Butterworth-Heinemann (2016). | | | | |
| 4340 | Cantor, A.F., Park, J.K., Vaiyavatjamia, P. Effect of Chlorine on Corrosion in Drinking Water Systems. Journal – American Water Works Association, 95(5), 112-123. (2003). | | | | |
| 4341 | Cantor, A.F. Final Results of Water Research Foundation Project 4586: Optimization of Phosphorus-Based Corrosion Control Chemicals. AWWA Water Quality and Technology Conference. (2016). | | | | |
| 4342 | Cartier, C., Dore, E., Laroche, L., Nour, S., Edwards, M. & Prevost, M. Impact of Treatment on Pb Release from Full and Partially Replaced Harvested Lead Service Lines (LSLs). Water Research, 47(2), 661-671. (2013). | | | | |
| 4343 | Colling, J.H., Croll, B.T., Whincup, P.A.E. & Harward, C. Plumbosolvency Effects and Control in Hard Waters. Water and Environment Journal, 6(3), 259-269 (1992). | | | | |
| 4344 | Controlling Copper Corrosion in New Construction by Organic Matter Removal. Journal AWWA, Vol. 104, Issue 6, Pgs. ES10-ES17, May 1, 2012. | | | | |
| 4345 | Cordonnier, J. Corrosion Inhibitors in Water Supply System. Selection and Optimization. Techniques Sciences Methodes. Genie Urbain-Genie Rural, (5), 75-82. (1997). | | | | |
| 4346 | Cornwell, D.A., Brown, R.A. & Steve, H. "National Survey of Lead Service Line Occurrence." Journal-American Water Works Association, 108 (2016). | | | | |
| 4347 | Crittenden, J.C., Trussell, R.R., Hand, D.W., Howe, K.J. & Tchobanoglous, G. MWH's Water Treatment: Principles and Design. John Wiley & Sons. (2012). | | | | |
| 4348 | Davis, M.L. Water and Wastewater Engineering: Design Principles and Practice. McGraw-Hill 2010. | | | | |
| 4349 | DeSantis, M.K., Triantafyllidou, S., Schock, M.R. & Lytle, D.A. Mineralogical Evidence of Galvanic Corrosion in Drinking Water Lead Pipe Joints. Environ. Sci. & Technol. 2018 March 20; 52(6): 3365-3374. DOI: 10.1021/acs.est.7b06010. | | | | |
| 4350 | Deshomes, E., Gagnon, G.A., Andrews, R.C., Prevost, M. Lead Service Lines: Management and Public Perception in 21 Utilities. Journal AWWA, 110:10, October 2018. | | | | |
| 4351 | Deshomes, E., Laroche, L., Deveau, D., Nour, S. & Prevost, M. Short-and Long-Term Lead Release After Partial Lead Service Line Replacements in a Metropolitan Water Distribution System. Environmental Science & Technology, 51(17), 9507-9515. (2017). | | | | |
| 4352 | Detroit Water & Sewerage Department. Executive Summary of Detroit's Corrosion Control Study. June 10, 1994. | | | | |
| 4353 | Dodrill, D.M. & Edwards, M. Corrosion Control on the Basis of Utility Experience. Journal-American Water Works Association, 87(7), 74-85. | | | | |
| 4354 | Droste, R.L. & Gehr, R.L. Theory and Practice of Water and Wastewater Treatment. John Wiley & Sons (1997). | | | | |
| 4355 | Dryer, D.J. & Korshin, G.V. Investigation of the Reduction of Lead Dioxide by Natural Organic Matter. Environ. Sci & Technol. 41, 5510-5514 (2007). | | | | |
| 4356 | Dudi, A. Reconsidering Lead Corrosion in Drinking Water: Product Testing, Direct Chloramines Attack and Galvanic Corrosion. M.S. Thesis, Virginia Tech, Blacksburg, VA (2004). | | | | |
| 4357 | Edwards, M.A. Predicting DOC Removal During Enhanced Coagulation. Journal-AWWA, Vol. 89, Issue 5 (1997). | | | | |
| 4358 | Edwards, M., Jacobs, S. & Dodrill, D. Desktop Guidance for Mitigating Pb and Cu Corrosion By-Products. Journal-American Water Works Association, 91(5), 66-77 (1999). | | | | |
| 4359 | Edwards, M. & McNeill, L.S. Effect of Phosphate Inhibitors on Lead Release from Pipes. Journal-American Water Works Association, 94(1), 79-90. (2002). | | | | |

| | | | | |
|---|---|---|---|---|
| 4360 | Edwards, M. and Trianatafyllidou, S. Chloride-to-Sulfate Mass Ratio and Lead Leaching to Water. Journal AWWA 99(7) 96-109. (2007). | | | |
| 4361 | Edwards, M.A., Triantafyllidou & Best, D. Elevated Blood Lead in Young Children Due to Lead-Contaminated Drinking Water: Washington, D.C. 2001-2004. Environ. Sci. Technol., 43, 1618-1623 (2009). | | | |
| 4362 | Edzwald, J.K. & Tobiason, J.E. Enhanced Coagulation: US Requirements and a Broader View. Water Science and Technology, 40(9), 63-70. (1999). | | | |
| 4363 | Facey, R.M. & Smith, D.W. Soft, Low-Temperature Water Distribution Corrosion: Yellowknife, NWT. Journal of Cold Regions Engineering, 9(1), 23-40. (1995). | | | |
| 4364 | Friedman, Melinda. Flint's Path from Crisis to Distribution System Optimization, Confluence Engineering Group, LLC. ACE, June 13, 2017. | | | |
| 4365 | Gagnon, G.A. & Huck, P.M. Understanding the Distribution System as a Bioreactor: A Framework for Managing Heterotrophic Plate Count Levels. International Journal of Food Microbiology, 92(3), 347-353.(1995). (2004). | | | |
| 4366 | Garner, E., L=McLain, J., Bowers, J., Engelthaler, D.M., Edwards, M.A. & Pruden, A. Microbial Ecology and Water Chemistry Impact Regrowth of Opportunistic Pathogens in Full-Scale Reclaimed Water Distribution Systems. Environ. Sci. & Technol. 52, 9056-9068 (2018). | | | |
| 4367 | Goodwill, J.E., Hagemann, M.W., Edwards, M.A. & Reckhow, D.A. Quantifying and Contextualizing Disinfection Byproducts during the Flint Water Crisis: A Case Study and Framework for Broader Application. Journal of Water Supply: Research and Technology-Aqua, 67(7), 648-658. | | | |
| 4368 | Government of France. Journal Officiel de la Republique Francaise (JORF), 31(6): 2180. Retrieved from: www.legifrance.gouv.fr/affichTexte.do?cidTexte+JORFTEXT000000465574&dateTexte=&categorieLien=id. | | | |
| 4369 | Gregory, R. Galvanic Corrosion of Lead in Copper Pipework: Phase I, Measurement of Galvanic Corrosion Potential in Selected Water. Water Research Center Engineering. (1985). | | | |
| 4370 | Gregory, R. & Gardiner, J. Galvanic Corrosion of Lead in Copper Pipework: Phase II, Effects of Treatment on Galvanic Corrosion Potentials. December 1985. | | | |
| 4371 | Haas, C.N. Benefits of Using a Disinfectant Residual. Journal-American Water Works Association, 91(1), 65-69. | | | |
| 4372 | Health Canada. Guidance on Controlling Corrosion in Drinking Water Distribution Systems. Retrieved from: https://www.canada.ca/en/health-canada/services/publication/healthy-living/guidance-controlling-corrosion-drinking0water-distribution-systems/page-4-guidance-controlling-corrosion-drinking-water-distribution-systems.html (2009). | | | |
| 4373 | Health Canada. Guidance on Natural Organic Matter in Drinking Water – Documents for Public Consultation. Retrieved from: https://www.canada.ca/en/health-canada/programs/consultation-organic-matter-drinking-water/document.html on July 29, 2020. | | | |
| 4374 | Hill, C., Cantor A. Internal Corrosion Control in Water Distribution Systems. 1st AWWA; Denver: 2011. | | | |
| 4375 | Hulsmann, A.D. Particulate Lead in Water Supplies. Water and Environment Journal, 4(1), 19-25 (1990). | | | |
| 4376 | Illig, G.L. Glassy Phosphates in Water Treatment. Journal American Water Works Association, 49(6), 805-816. (1957). | | | |
| 4377 | Internal Corrosion of Water Conduits. John Wiley & Sons. Retrieved from: www.knovel.com. (2012). | | | |

| | | | | |
|---|---|---|---|---|
| 4378 | Ji, P., Rhoads, W.J., Edwards, M.A. & Pruden, A. Effect of Heat Shock on Hot Water Plumbing Microbiota and Legionella Pneumophila Control. Microbiome, 6:30 (2018). DOI: 10.1186/s40168-018-0406-7. | | | |
| 4379 | Lastl, G., Sathasivan, A. and Fisher, I. A Selection Framework for NOM Removal Process for Drinking Water Treatment. Desalin. Water Treat., 57(17): 7679-7689 (2016). | | | |
| 4380 | Kelly, W.O. Flint's Industrial Water Supply. American Water Works Association (1971). | | | |
| 4381 | Korshin, G.V., Ferguson, J.F., Lancaster, A.N., Wu, H. Corrosion and Metal Release for Lead-Containing Materials: Influence of NOM, AWWA Research Foundation; American Water Works Association: Denver (1999). | | | |
| 4382 | Korshin, G & Liu, H. Preventing the Colloidal Dispersion of Pb (iv) Corrosion Scales and Lead Release in Drinking Water Distribution Systems. Environmental Science: Water Research & Technology, 5(7), 1262-1269 (2019). | | | |
| 4383 | Knowles, A.D., Nguyen, C.K., Edwards, M.A., Stoddart, A., McIlwain, B., Gagnon, G.A. Role of Iron and Aluminum Coagulant Metal Residuals and Lead Release from Drinking Water Pipe Materials. Journal of Environmental Science and Health, Part A. 50(4), 414-423. (2015). | | | |
| 4384 | Larsen, T.E. Corrosion by Domestic Water. Bulletin (Illinois State Water Survey) no. 59 (1975). | | | |
| 4385 | Lee, R.G., Becker, W.C. & Collins D.W. Lead at the Tap: Sources and Control. Journal-American Water Works Association, 81(7), 52-62 (1989). | | | |
| 4386 | Lee, B.H., Deininger, R.A. & Clark, R.M. Locating Monitoring Stations in Water Distribution Systems. American Water Works Association (1991). | | | |
| 4387 | Lin, Y.P. & Valentine, R.L. The Release of Lead from the Reduction of Lead Oxide (PbO2) by Natural Organic Matter. Environmental Science & Technology, 42(3), 760-765. (2008). | | | |
| 4388 | Lytle, D.A. & Schock, M.R. Formation of Pb (IV) Oxides in Chlorinated Water. Journal-American Water Works Association, 97(11), 102-114 (2005). | | | |
| 4389 | Lytle, D.A., Schock, M.R., Wait, K., Cahalan, K., Bosscher, V., Porter, A., Del Toral, M. Sequential Drinking Water Sampling as a Tool for Evaluating Lead in Flint, Michigan. Water Research. 157:40-54. | | | |
| 4390 | Lytle, D.A., Schock, M., Formal, C., Bennett-Stamper, C., Harmon, S., Nadagouda, M.N., Williams, D., DeSantis, M.K., Tully, J. & Pham, M. Lead Particle Size Fractionation and Identification in Newark, New Jersey's Drinking Water. Environ. Sci. & Technol. (2020). | | | |
| 4391 | Lytle, D.A., Formal, C., Dore, E., Muhlen, C., Harmon, S., Williams, D., Triantafyllidou, S & Pham, M. Synthesis and Characterization of Stable Lead Orthophosphate Nanoparticle Suspensions. Journal of Environ. Sci. & Health, Sept. 22, 2020. DOI: 10.1080/10934529.2020.1810498. | | | |
| 4392 | Maddison, L.A., Gagnon, G.A. & Eisnor, J.D. Corrosion Control Strategies for the Halifax Regional Distribution System. Canadian Journal of Civil Engineering, 28(2), 305-313. (2001). | | | |
| 4393 | Mantha, A., Tang, M., Pieper, K.J., Parks, J.L. & Edwards, M.A. Tracking Reduction of Water Lead Levels in Two Homes During the Flint Federal Emergency. Water Research X 2020, 7, 100047. | | | |
| 4394 | Masten, S.J. Flint Water System. How Could Things Go So Wrong? Presented to MSPE 2/24/2016. | | | |
| 4395 | Masten, S.J. Independent Lead Testing in Flint, Michigan: Testing Period 2. January 21, 2019. | | | |
| 4396 | Masten, S.J., Davies, S.H. & Mcelmurry, S.P. Flint Water Crisis: What Happened and Why? Journal – American Water Works Association, 108(12), 22-34. (2016). | | | |

| | | | | |
|---|---|---|---|---|
| 4397 | Masters, S. & Edwards, M.A. Increased Lead in Water Associated with Iron Corrosion. Environmental Engineering Science, Vol. 32, No. 5, 2015. DOI: 10.1089/ees.2014.0400. | | | |
| 4398 | McCauley, R.F. Use of Polyphosphates for Developing Protective Calcite Coatings. Journal-American Water Works Association, 52(6), 721-734. (1960). | | | |
| 4399 | McNeil, L.S. & Edwards, M.A. Phosphate Inhibitors and Red Water in Stagnant Iron Pipes. Journal of Environmental Engineering, 126(12): 1096-1102 December 2000. | | | |
| 4400 | Michalak, A.M. et. al. Record-setting Algal Bloom in Lake Eric Caused by Agricultural and Meteorological Trends Consistent with Expected Future Conditions. PNAS, vol. 110, no. 16, April 16, 2013. Retrieved from: www.pnas.org/cgi/doi/10.1074/pnas.1216006110. | | | |
| 4401 | Michigan Section AWWA. Karengondi Water Authority Pipeline. 2014 Spring Regional Meetings, April 8, 2014. | | | |
| 4402 | Montreal West. Lead in Drinking Water. Retrieved from: https://montreal-west.ca/en/resident-services/public-works/lead-in-drinking water. (2019). | | | |
| 4403 | Nguyen, C.K., Clark, B.N., Stone, K.R., & Edwards, M.A. Role of Chloride, Sulfate, and Alkalinity on Galvanic Lead Corrosion. Corrosion, 67(6), 065005-1. (2011). | | | |
| 4404 | Nguyen, C.K., Clark, B.N., Stone, K.R. & Edwards, M.A. Corrosive Microenvironments at Lead Solder Surfaces Arising from Galvanic Corrosion with Copper Pipe. Environmental Science & Technology, 44(18), 7076-7081. (2010). | | | |
| 4405 | O'Brien, J.F. Letter to the Editor: Comment of Why Flint Matters. Journal AWWA, 108:10 (2016). | | | |
| 4406 | Ohio Environmental Protection Agency. Summary of Ohio's New HAB Rules and Drinking Water Response Strategy. June 7, 2016. | | | |
| 4407 | Olson, T.M., Wax, M., Yonts, J., Heidecorn, K., Haig, S.J., Yeoman, D., Hayes, Z., Raskin, L. & Ellis, B. Forensic Estimates of Lead Release from Lead Service Lines during the Water Crisis in Flint, Michigan. Environ. Sci. & Technol. (2017). DOI: 10.1021/acs.estlett.7b00226. | | | |
| 4408 | Peng, C.Y, Ferguson, J.F. & Korshin, G.V. Effects of Chloride, Sulfate and Natural Organic Matter (NOM) on the Accumulation and Release of Trace-Level Inorganic Contaminants from Corroding Iron. Water Research 47: 5257-5269 (2013). | | | |
| 4409 | Pieper, K.J., Tang, M & Edwards, M.A. Flint Water Crisis Caused by Interrupted Corrosion Control: Investigating "Ground Zero" Home. Environ. Sci. & Technol. DOI: 10.1021/ace.est.6b04034 (2017). | | | |
| 4410 | Pieper, K.J., Katner, A., Kriss, R., Tang, M. & Edwards, M.A. Understanding Lead in water and Avoidance Strategies: A United States Perspective for Informed Decision-Making. Journal of Water and Health, 17.4 (2019). | | | |
| 4411 | Pieper, K.J., Martin, R., Tang, M., Walters, L, Parks, J., Roy, S., Devine, C., Edwards, M.A. Evaluating Water Lead Levels During the Flint Water Crisis. Environ. Sci. Technol. 2018, 52 (15), 8124-8132. https://doi.org/10/1021/acs.est.8b00791. | | | |
| 4412 | Plourde-Lescelleur, F., Papineau, I., Carriere, A., Gadbois, A. and Barbeau, B. NOM Removal: Evaluating Five Process Alternatives to Alum Coagulation. J. Water Supply Res. Technol. Aqua, 64(3): 278-289. (2105). | | | |
| 4413 | Rahman, M.S. & Gagnon, G.A. Bench-scale Evaluation of Drinking Water Treatment Parameters on Iron Particles and Water Quality. Water Research, 48, 137-147 (2014). | | | |
| 4414 | Rahman, M.S. & Gagnon, G.A. Iron Corrosion as a Factor Contributing to Haloacetic Acids Formation in the Distribution System: Experimental Assessment and Model Development. Journal of Water Supply: Research and Technology – AQUA, 63(6), 461-475. (2014). | | | |

| | | | | |
|---|---|---|---|---|
| 4415 | Richards, W.N. & Moore, M.R. Lead Hazard Controlled in Scottish Water Systems. American Water Works Association, Vol. 76, No. 8, pp. 60-67 (1984). | | | |
| 4416 | Rose, J., Grasley, Z., Tang, M., Edwards, M.A. & Wang F. Accelerated Autogenous Healing of Concrete Pipe Sections with Craxk and Decalcification Damage. American Society of Civil Engineers, 2018. DOI: 10.1061/(ASCE)MT.1943-5533.0002503. | | | |
| 4417 | Roy, S. & Edwards, M.A. Efficacy of Corrosion Control and Pipe Replacement in Reducing Citywide Lead Exposure During the Flint, MI Water System Recovery. Environmental Science: Water Research & Technology. DOI 10.1039/d0ew00583e. (2020). | | | |
| 4418 | Roy, S. & Edwards, M.A. Preventing Another Lead (Pb) in Drinking Water Crisis: Lessons from the Washington, D.C. and Flint MI Contamination Events. Environ. Sci. & Health, 1-11 (2018). | | | |
| 4419 | Roy, S., Tang, M & Edwards, M.A. Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data. Water Research, 160, 475-483. (2019). | | | |
| 4420 | Sandvig, A., Kwan, P., Kirmeyer, G., Maynard, B., Mast, D., Rhodes Trussell, R. & Prescott, A. Contribution of Service Line and Plumbing Fixtures to Lead and Copper Rules Compliance Issues; 91229, American Water Works Association Research Foundation: Denver, CO, 2008. | | | |
| 4421 | Schock, M.R. Understanding Corrosion Control Strategies for Lead. American Water Works Association (1989). | | | |
| 4422 | Schwake, D.O., Garner, E., Strom, O.R., Pruden, A. & Edwards, M.A. Legionella DNA Markers in Tap Water Coincident with a Spike in Legionnaires' Disease in Flint, MI. Environ. Sci. & Technol. Lett, 3, 3110315 (2016). | | | |
| 4423 | Seidel, C.J., Samson, C.C., Bartrand, T., Ergul, A. & Summers, R.S. Disinfection Byproduct Occurrence at Large Water Systems After Stage 2 DBPR. Journal-American Water Works Association, 109(7), 17-20 (2017). | | | |
| 4424 | Sherchan, S.P., Shahin, S., Ward, L.M., Tandukar, S., Aw, T.G., Schmitz, B., Ahmed, W. & Kitajim, M. First Detection of SARS-CoV-2 RNA in Wastewater in North America: A Study in Louisiana, USA. Science of the Total Environment. 140621. | | | |
| 4425 | Shi, Z. & Stone, A.T. PbO2 (s, plattnerite) Reductive Dissolution by Natural Organic Matter: Reductant and Inhibitory Subfractions. Environmental Science & Technology, 43(10), 3604-3611. | | | |
| 4426 | Singley, J.E. The Search for a Corrosion Index. Journal-American Water Works Association, 73(11), 579-582. (1981). | | | |
| 4427 | Skekhar, A. Reversion of Poly-phosphates to Ortho-phosphates in Water Distribution Systems. Electronic Theses and Dissertations. 2246. (2007). | | | |
| 4428 | Snoeyink, V.L. & Wagner, I. Principles of Corrosion of Water Distribution Systems. Internal Corrosion of Water Distribution Systems, 2. (1996). | | | |
| 4429 | State of Michigan. Flint Water – Taking Action on Flint Water. Retrieved from: https://www.michigan.gov/flintwater on July 29, 2020. | | | |
| 4430 | Stoddart, A.K. & Gagnon, G.A. Application of Photoelectrochemical Chemical Oxygen Demand to Drinking Water. Journal – American Water Works Association, 106(9), E383-E390. (2014). | | | |
| 4431 | Stoltenberg, D.H., F. ASCE & Horvatin, P.J. Results from Great Lakes POTW Optimization Project. J. Environ. Eng., 113(4): 736-751 (1987). | | | |
| 4432 | Stow, C. et al. Phosphorus Targets and Eutrophication Objectives in Saginaw Bay: A 35 Year Assessment. Journal of Great Lakes Research Supplement 40: 4-10 (2014). | | | |

| | | | | |
|---|---|---|---|---|
| 4433 | Triantafyllidou, S. & Schock, M. Lead Corrosion Control Chemistry. 2019 EPA Region 6 and ORD Small System Meeting. May 21, 2019. | | | |
| 4434 | Trueman, B.F., Camara, E. & Gagnon, G.A. Evaluating the Effects of Full and Partial Lead Service Line Replacement on Lead Levels in Drinking Water. Environmental Science & Technology, 50(14), 7389-7396. (2016). | | | |
| 4435 | Truemen, B.F. & Gagnon, G.A. Understanding the Role of Particulate Iron in Lead Release to Drinking Water. Environmental Science & Technology, 50(17), 9053-9060. (2016). | | | |
| 4436 | Trueman, B.F., Sweet, G.A., Harding, M.D., Estabrook, H., Bishop, D.P. & Gagnon, G.A. Galvanic Corrosion of Lead by Iron (Oxyhydr)Oxides: Potential Impacts on Drinking Water Quality. Environmental Science & Technology. 51(12): 6812-6820. (2017). | | | |
| 4437 | Trueman, B.F., Krkosek, W.H. & Gagnon, G.A. Effects of Ortho- and Polyphosphates on Lead Speciation in Drinking Water. Environmental Science: Water Research & Technology, 4(4): 505-512. | | | |
| 4438 | Truemen, B.F., Gregory, B.S., McCormick, N.E., Gao, Y., Gora, S., Anaviapik-Soucie, T., L'Herault, V. & Gagnon, G.A. Manganese Increases Lead Release to Drinking Water. Environ. Science & Technology. 53(9), 4803-4812. (2019). | | | |
| 4439 | Truemen, B.F., Anaviapik-Soucie, T., L'Herault, V. & Gagnon, G.A. Characterizing Colloidal Metals I Drinking Water by Field Flow Fractionation. Environmental Science: Water Research & technology. 5(12), 2202-2209. (2019). | | | |
| 4440 | USEPA Lead and Copper Rules Guidance Manual, Volume II: Corrosion Control Treatment, September 1992). | | | |
| 4441 | USEPA. Method 200.8, Revision 5.4: Determination of Trace Elements in Waters and Wastes by Inductively Coupled Plasma – Mass Spectrometry. Retrieved from: https://www.epa.gov/sites/production/files.2015-18/documents/method_200-8_rev_5-4_1994.pdf | | | |
| 4442 | USEPA. Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy Agencies and Public Water Systems. (2016). | | | |
| 4443 | USEPA Revised Guidance Manual for Selecting Lead and Copper Control Strategies, March 2003. | | | |
| 4444 | USEPA. Sequential Sampling. Data Summit – Region 5. January 10, 2017. | | | |
| 4445 | Vik, E.A., Ryder, R.A., Wagner, I. and Ferguson, J.F. Mitigation of Corrosion Effects. In: Internal Corrosion of Water Distribution Systems. 2nd Edition. American Water Works Association Research Foundation and DVGW Technologiezentrum Wasser, Denver, CO. pp. 389-444 (1996). | | | |
| 4446 | Water Research Foundation. Evaluation of Flushing to Reduce Lead Levels WRF #4584. The Water Research Foundation/Webcast. | | | |
| 4447 | Water Research Foundation. Optimization of Phosphorus-Based Corrosion Control Chemicals Using a Comprehensive Perspective of Water Quality, Project #4586. Prepared by Abigail Cantor (2017). | | | |
| 4448 | Water Research Foundation. Processes Controlling the Development of Effective Lead Corrosion Control with Orthophosphate – WRF #4686, October 2019. | | | |
| 4449 | Welter, G., Schock, M., Miller, S., Razza, R., Giammar, D. Pipe Loop Studies of Orthophosphate Addition for Control of Lead Release in High pH, Low DIC Waters. AWWA Water Quality and Technology Conference, Nov. 17, 2015. | | | |
| 4450 | Williams, D.J., Parrett, C.J., Schock, M.R., Muhlen, C. Donnelly, P., Lytle, D.A. Design and Testing of USEPA's Flint Pipe Rig for Corrosion Control Evaluation. Journal-American Water Works Association, 110(10), E16-E37. (2018). | | | |

| | | | | |
|---|---|---|---|---|
| 4451 | Winning, L.D., Gorczyca, B. & Brezinski, K. Effect of Total Organic Carbon and Aquatic Humic Substances on the Occurrence of Lead at the Tap. Water Quality Research Journal (2017). | | | |
| 4452 | White, C., Tancos, M & Lytle, D. Microbial Community Profile of a Lead Service Line Removed from a Drinking Water Distribution System. Applied and Environmental Microbiology, Aug. 2011, p. 5557-5561. | | | |
| 4453 | Zhao, J., Giammar, D.E., Pasteris, J.D., Dai, C., Bae, Y. & Hu, Y. Formation and Aggregation of Lead Phosphate Particles: Implications for Lead Immobilization in Water Supply Systems. Environ. Sci. & Technol. 2018, 52, 12612-12623 (2019). DOI: 10.1021/acs.est.8b02788. | | | |
| 4454 | Zhou, E. Payne, S.J. O., Hofmann, R. & Andrews, R.C. Factors Affecting Lead Release in Sodium Silicate-Treated Partial Lead Service Line Replacements. Journal of Environmental Science and Health, Part A, 50(9), 922-930. (2015). | | | |
| 4455 | Michigan Department of Environmental Quality. Michigan Safe Drinking Water Act. Retrieved from: http://www.michigan.gov. | | | |
| 4456 | USEPA Lead & Copper Rules Code of Federal Regulations. | | | |
| 4457 | USEPA National Primary Drinking Water Regulations: Lead and Copper Rule Revisions, Pre-Publication Version. December 21, 2020, available at https://www.gpo.gov/fdsys/ | | | |
| 4458 | AWWA 2005. Managing Change and Unintended Consequences: Lead and Copper Rule Corrosion Control Treatment. | | | |
| 4459 | Bradley T and N Horscroft. 2018. Using historical LCR and water quality data to evaluate corrosion control treatment. Journal AWWA 110(10): E51-E66. | | | |
| 4460 | Hozalski, R.M., E. Esbri-Amador and C.F. Chen. 2005. Comparison of stannous chloride and phosphate for lead corrosion control. Journal AWWA 97(3): 89-103. | | | |
| 4461 | Santucci Jr., R.J. and Scully, J., 2020. The Pervasive Threat of Lead (Pb) in Drinking Water: Unmasking and pursuing scientific factors that govern lead release. PNAS September 22, 2020 117 (38) 23211-23218. | | | |
| 4462 | Stets et al., 2018 Increasing chloride levels in rivers of the conterminous US and linkages to corrosivity and lead action level exceedances in drinking water Science of the Total Environment. 613-614: 1498-1509. | | | |
| 4463 | "Alkalinity reduction with slaked lime." From German Brewing and more, Feb. 1, 2020, available at: braukaiser.com/wiki/index.php/Alkalinity_reduction_with_slaked_lime. | | | |
| 4464 | American Water Works Association.  "Guidance Manual for Coagulant Changeover."  Subject Area: High-Quality Water, 2003. | | | |
| 4465 | American Water Works Association.  "Optimizing Corrosion Control in Water Distribution Systems."  2004. | | | |
| 4466 | American Water Works Association.  "Role of Phosphate Inhibitors in Mitigating Lead and Copper Corrosion."  (2001). | | | |
| 4467 | Antoniou, Maria G. et.al. "Novel pre-treatments to control bromate formation during ozonation."  Journal of Hazardous Materials 323 (2017), pp. 452-459. | | | |
| 4468 | Aprea, G. et. al. "Norovirus outbreaks in Abruzzo region during 2017."  In. J. of Infectious Diseases 79(S1) (2019). | | | |
| 4469 | Ariboor, O.B. et. al.  "Can homegrown feeding program be sustained to help eliminate soil-transmitted helminths: the need for reflection.  A study conducted in pilot schools, Anambra state, Nigeria."  In. J. of Infectious Diseases 79(S1) (2019). | | | |
| 4470 | Arnold, Roger B., et. al. "Evolving Utility Practices and Experiences with Corrosion Control."  Journal – American Water Works Association, vol. 112, no. 7, 2020, pp. 26-40. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4471 | Arnold, Jr., Roger B. "New Insights into Lead and Copper Corrosion: Impacts of Galvanic Corrosion, Flow Pattern, Potential Reversal, and Natural Organic Matter." Apr.29, 2011. | | | | |
| 4472 | AWWA Members' Code of Practice. | | | | |
| 4473 | Bae, Yeunook et. al. "Impact of iron-rich scale in service lines on lead release to water." AWWA Wat. Sci., 2020, e1188. https://doi.org/10.1002/aws2.1188. | | | | |
| 4474 | Baker, David B. "The Lake Erie Agroecosystem Program: water quality assessments." Agriculture, Ecosystems & Environment, 46, pp. 197-215 (1993). | | | | |
| 4475 | Bassett, Debra K. "The Effects of Human Activity and Urbanization on the Flint River: A Comparative Study." ProQuest Information & Learning Company, 2005. | | | | |
| 4476 | Baranoski, T.M., R.J. Janke, R. Murray, S. Bahl, L. Sanford, B. Steglitz, and J. Skadsen, Case Study Analysis to Identify and Evaluate Potential Response Initiatives in a Drinking Water Distribution System Following a Contamination Event, In: Proceedings, Borchardt Conference, Ann Arbor, MI, February 27-28, 2008.  University of Michigan, Ann Arbor, MI, 2008. | | | | |
| 4477 | Barn, Prabjit & Kosatsky, Tom. (2011).  Lead in School Drinking Water: Canada Can and Should Address This Important Ongoing Exposure Source.  Canadian Journal of Public Health.  Revie Canadienne de Sante Publique. 102. 118-21. | | | | |
| 4478 | Bellinger, David C.  "Lead Contamination in Flint – An Abject Failure to Protect Public Health."  N. Engl. J. Med. 374, 12, Mar. 24, 2016. | | | | |
| 4479 | Benjamin et. al.  Corrosion of Iron and Steel in: Internal Corrosion of Water Distribution Systems, 2nd edition.  AWWA Research Foundation, 1996. | | | | |
| 4480 | Bijlsma, L. et. al.  "Monitoring new psychoactive substances use through wastewater analysis: current situation, challenges and limitations.  Environ. Sci & Health, 9:1-12, 2019. | | | | |
| 4481 | Bitton, G.  Microbiology of Drinking Water Production and Distribution, 1st Ed.  2014. | | | | |
| 4482 | "Blood lead levels of Flint children before and after water crisis: Childhood lead exposure was a problem in Flint long before the water crisis, but young children's exposure to the toxin has been steadily declining since 2006." Michigan Medicine – University of Michigan, March 26, 2018, https://www.sciencedaily.com/releases/2018/03/180326090313.htm. | | | | |
| 4483 | Bosscher, Valerie et. al.  "POU water filters: effectively reduce lead in drinking water: a demonstration field study in Flint, Michigan."  Journal of Environ. Science and Health, Part A, 54:5, 484-493.  DOI: 10.1080/10934529.2019.1611141. | | | | |
| 4484 | Brobst, Robert.  Biosolids Management Handbook – EPA Region VIII. | | | | |
| 4485 | Broo, A. Elfstrom et. al.  "Drinking Water Distribution – The Effect of Natural Organic Matter (NOM) on the Corrosion of Iron and Copper.  Wat. Sci. Tech. Vol. 40, No. 9, pp. 17-24, 1999. | | | | |
| 4486 | Brown, Richard A.  "Strategies for assessing optimized corrosion control treatment of lead and copper."  Journal AWWA, 105:5, May 2013. | | | | |
| 4487 | Burke, Katie L.  "Moving forward after Flint."  American Scientist, vol. 104, No. 3, 2016. | | | | |
| 4488 | Campbell, Carla et. al., "A Case Study of Environmental Justice: The Failure in Flint," International Journal of Environ. Research & Public Health.  Sept. 27, 2016. | | | | |
| 4489 | Carlson, Ken et. al.  "Secondary effects of enhanced coagulation and softening."  American Water Works Association, 92, 6, ProQuest, June 2000. | | | | |

| | | | | |
|---|---|---|---|---|
| 4490 | Carmody, Tim. "How the Flint River got so toxic." The Verge, Feb. 26, 2016. | | | |
| 4491 | Carr, Steve A. "Mineralization as a Mechanism for TOC Removal: Study of Ozone / Ozone-Peroxide Oxidation Using FT-IR." Water Research, Vol. 34, No. 16, pp. 4036-4048, 2000. | | | |
| 4492 | CDM Smith. TM-10 Water Quality Assessment Monitoring. | | | |
| 4493 | CDM Smith. TM-13 Water Treatment Plant Needs Assessment. | | | |
| 4494 | Center for Drinking Water Optimization. "Water Treatment Plant Model, Version 2.0, User's Manual. May 18, 2001. | | | |
| 4495 | Code of Ethics, American Society of Civil Engineers, 2013 & 24 Sept. 2020. | | | |
| 4496 | Code of Ethics, National Society of Professional Engineers, www.nspe.org/resources/ethics/code-ethics. | | | |
| 4497 | Chambers, Jennifer, "At some Detroit school, toxins in water reached excessive levels," The Detroit News, Oct. 8, 2018. | | | |
| 4498 | Chien, C.C. et. al. "Evaluation of biological stability and corrosion potential in drinking water distribution systems: a case study." Environ. Monit. Assess. (2009), 153: 127-38. DOI: 10.1007/sl10661-008-0343-1. | | | |
| 4499 | Choi, Phil M. et. al. "Social, demographic, and economic correlates of food and chemical consumption measured by wastewater-based epidemiology." PNAS, vol. 116, no. 43, Oct. 22, 2019. www.pnas.org/cgi/doi/10.1073/pnas.1910242116. | | | |
| 4500 | Christian, J.P.A. et. al. "Control of legionella in drinking water-systems. The Lancet, June 17, 200, 355, 9221. | | | |
| 4501 | Colthurst, Jean Marie et. al. "Removing trihalomethane precursors by permanganate oxidation and manganese dioxide adsorption." Journal American Water Works Association, Vol. 74, No. 2, Controlling Organics: Research Update, pp. 78-83, Feb. 1982. | | | |
| 4502 | Craft-Blacksheare, Melva Gale. "Lessons Learned from the Crisis in Flint, Michigan Regarding the Effects of Contaminated Water on Maternal and Child Health." JOGNN, 46, 258-266, 2017. http://dx.doi.org/10.1016/j.jogn.2016.10.012. | | | |
| 4503 | Crittenden, R.R. et. al. Water Treatment: Principles and Design. 2nd ed. Hoboken, NJ: John Willey & Sons, 2005. | | | |
| 4504 | Davis, Mackenzie L. Water and Wastewater Engineering Design Principles and Practice. McGraw & Hill, 2010. | | | |
| 4505 | Daughton, Christian G. "Monitoring wastewater for assessing community health: Sewage Chemical-Information Mining." Science of the Total Environment, Journal, 619-620, 748-764, 2018. https://doi.org/10/1016/j.scitotenv.2017.11.102. | | | |
| 4506 | Dawar, R. "Tuberculosis in chronic renal failure stage V patients at a tertiary care nephology unit in India." In. J. of Infectious Diseases 79(S1) (2019). | | | |
| 4507 | Department of Licensing and Regulatory Affairs, Professional Engineers General Rules, Article 20 of Public Act 299. | | | |
| 4508 | DeSantis, Michael K. et. al. "Orthophosphate Interactions with Destabilized PbO2 Scales." Environ. Sci. & Technol. 2020, 54, 14302-14311. | | | |
| 4509 | De Vera, Glen Andrew et. al. "Towards reducing DBP formation potential of drinking water by favoring direct ozone hydroxyl radical reactions during ozonation." Water Research 87 (2015) 49-58. | | | |
| 4510 | DeWitt, Rachel D. "Pediatric lead exposure and the water crisis in Flint, Michigan." Journal of the American Academy of Physician Assistants, Vol. 30, No. 2, Feb. 2017. DOI: 10.1097/01/JAA.0000511794.60054.eb. | | | |
| 4511 | Dey, Dipa et al. "Chemical Precipitation: Water Softening." May 2, 2007. | | | |

| | | | | |
|---|---|---|---|---|
| 4512 | Dodrill, D.M. et. al. "Corrosion control on the basis of utility experience." American Water Works Assoc., July 1995, Vol. 87, No. 7, pp. 74-85. | | | |
| 4513 | Donohue, M. J. et. al. "Chlorine and Chloramine Impact on the Detection and Quantification of Legionella Pneumophila and Mycobacterium Species." Appl. Environ. Microbiol., Oct. 11, 2019. DOI: 10.1128/AEM.01942-19. | | | |
| 4514 | Dore, Evelyne et. al. "Study of the long-term impacts of treatments on lead release from full and partially replaced harvested lead service lines." Water Research Journal, 149, pp. 566-577, 2019. https://doi.org/10.1016/j.watres.2018.11.037. | | | |
| 4515 | Edwards, M. et. al. "Chloride-to-sulfate mass ratio and lead leaching to water." American Water Works Association. Vo. 99, No. 7, pp. 96-109, July 2007. | | | |
| 4516 | Edwards, M. et. al. "Effect of Phosphate Inhibitors on Lead Release from Pipes, pp. 77-102. | | | |
| 4517 | Edwards, M. et. al. "Effect of Pre-Ozonation on Removal of Organic Matter During the Water Treatment Plant Operations." Wat. Sci. Tech. Vol. 207, No. 11, pp. 37-45, 1993. | | | |
| 4518 | Edwards, M. et. al. "Phosphate inhibition of soluble copper corrosion by-product release." Corrosion Science 44 (2002), pp. 1057-1071. | | | |
| 4519 | Edwards, M. et. al. "Review of Iron Pipe Corrosion in Drinking Water Distribution Systems." | | | |
| 4520 | Edwards, M. et. al. "Role of chlorine and chloramine in corrosion of lead-bearing plumbing materials." American Water Works Association. Vol. 96, No. 10, pp. 69-81, Oct. 2004. | | | |
| 4521 | Edwards, M. et. al. "Secondary effects on implementing arsenic removal treatment – focus on corrosion and microbial regrowth." Journal AWWA, 100:12, Dec. 2008. | | | |
| 4522 | Edwards, M. "Synergistic Impacts of Corrosive Water and Interrupted Corrosion Control on Chemical / Microbiological Water Quality: The Flint, MI Water Crisis." National Science Foundation. | | | |
| 4523 | Edwards, M. et. al. "The Flint Water Crisis: Overturning to Research Paradigm to Advance Science and Defend Public Welfare." Environ. Sci. & Technol. 2016, 50, 8935-8936. DOI: 10.1021/acs.est.6b03573. | | | |
| 4524 | Edwards, M. "Why is it possible that Flint River water cannot be treated to meet Federal Standards?" Aug. 24, 2015. | | | |
| 4525 | Egan, Paul. "Missing Flint water plant engineering report surfaces." Detroit Free Press, May 2, 2016. | | | |
| 4526 | Ellison, Garret. "Treating river water would not have prevented Flint crisis, DEQ official says." Mlive, Apr. 28, 2017. | | | |
| 4527 | "Enhanced Coagulation Impacts on Water Treatment Plant Infrastructure." AWWA Research Foundation 2004. | | | |
| 4528 | EJCDC E-500, Agreement Between Owner and Engineer for Professional Services, 2014 NSPE ASCE. | | | |
| 4529 | Emke, Erik et. al. "Wastewater-based epidemiology generated forensic information: Amphetamine synthesis waste and its impact on a small sewage treatment plant." Forensic Science International 286, e1-e7, 2018. https://doi.org/10.1016/j.forsciint.2018.03.019. | | | |
| 4530 | Escobar, I.C. et. al. "Assimilable Organic Carbon (AOC) and Biodegradable Dissolved Organic Carbon (BDOC): Complementary Measurements." Wat. Res., Vol. 35, No. 18, pp. 4444-4454, 2001. | | | |
| 4531 | "Evaluating Water Lead Levels During the Flint Water Crisis," Civil and Environ. Engin., DOI: pubs.acs.org/doi/full/10.1021/acs.est.8b00791. | | | |

| | | | | |
|---|---|---|---|---|
| 4532 | Falkinham III, Joseph O. et. al.  "Epidemiology and Ecology of Opportunistic Premise Plumbing Pathogens: Legionella pneumophila, Mycrobacterium avium, and Pseudomonas aeruginosa."  Environ. Health Perspectives, Vol. 123, No. 8, August 2015.  http://dx/doi.org/10/1289/ehp.1408692. | | | |
| 4533 | Felton, Ryan.  "Michigan official suggested gaming water tests to 'bump out' lead results."  The Guardian, Apr. 27, 2016. | | | |
| 4534 | Flintwaterstudy.org "FACHEP vs. The People of the State of Michigan: Part VII Love the Alarmist – The Real Story on Shigella and Water Filters."  Flint Water Study Updates, 24 Feb. 2019, flint water study.org/2019/02/part7. | | | |
| 4535 | Folkman, Steven.  "Water Main Break Rates in the USA and Canada: A Comprehensive Study."  Mar. 2018. | | | |
| 4536 | Fontanier, V. et. al.  "Oxidation of Organic Pollutants of Water to Mineralization by Catalytic Ozonation."  Ozone: Science and Engineering, 27:2, 115-128, DOI: 10.1080/01919510590925239. | | | |
| 4537 | Garner, Emily.  "Opportunistic Pathogens (OPs): #1 cause of waterborne diseases in the United States.  Aug. 23, 2015. | | | |
| 4538 | Goovaerts, Pierre.  "Geospatial prediction of water lead levels in Flint, Michigan: A multivariate approach."  Science of the Total Environment 647 (2019) 1294-1304, https://doi.org/10.1016/j.scitotenv.2018.07.4590048-9697. | | | |
| 4539 | Greenberg, M.R.  "Delivering Fresh Water: Critical Infrastructure, Environmental Justice, and Flint, Michigan."  AJPH, Aug. 2016, Vol. 106, No. 8. | | | |
| 4540 | Gregory, R.  "Galvanic Corrosion of Lead Solder in Copper Pipework."  J. IWEM, Apr. 4, 1990. | | | |
| 4541 | Griffiths, Jeffrey K.  "SAB Evaluation of the Effectiveness of Partial Lead Service Line Replacements."  U.S. Environmental Protection Agency, EPA-SAB-11-015, Sept. 28, 2011. | | | |
| 4542 | Grigg, Neil S.  "Institutional Analysis of Drinking Water Supply Failure: Lessons from Flint, Michigan."  J. Prof. Issues Eng. Educ. Pract., 2017, 143(3):05016014.  DOI: 10.1061/(ASCE)EI.1943-5541.0000312. | | | |
| 4543 | Guan, Xiaohong et. al.  "Application of permanganate in the oxidation of micropollutants: a mini review."  Front. Environ. Sci. Engin. China 2010, 4(4): 405-413.  DOI: 10.1007/s11783-010-0252-8. | | | |
| 4544 | Guidelines for Forensic Engineering Practice, American Society of Civil Engineers, 2012. | | | |
| 4545 | Hamilton, K.A.  "Critical review of mathematical approaches for quantitative microbial risk assessment (QMRA) of Legionella in engineered water systems: research gaps and a new framework."  Environ. Sci. Water Res. Technol., 2016, 2, 599. | | | |
| 4546 | Hanna-Attisha, Mona et. al.  "Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Rick and Public Health Response."  AJPH, February 2016, Vol. 106, No. 2. | | | |
| 4547 | Hansen, Peter, R. et. al.  "A Dynamic Model of Vaccine Compliance: How Fake News Undermined the Danish HPV Vaccine Program."  Journal of Business & Economic Statistics, 39:1, 259-271 (2021).  DOI: 10.1080/07350015.2019.1623045. | | | |
| 4548 | Hardwood, Raymond M.  "Plant Experiences at Flint, Mich."  AWWA, pp. 1137-1144 (1966). | | | |
| 4549 | Hargreaves, Andrew J. et. al.  "Fate and removal of metals in municipal wastewater treatment: a review."  Environmental Technology Reviews, 7:1, 1-18, 2018.  DOI: 10.1080/21622515.2017.1423398. | | | |

| | | | | |
|---|---|---|---|---|
| 4550 | "Heck of a Year for Plumbers and Pipefitters in Flint, Michigan." Plumbing and Mechanical Magazine, March 14, 2017. | | | | |
| 4551 | Higgins, Lori.  "33 More Detroit Schools Have High Lead, Copper in Drinking Water."  Detroit Free Press, 19 Sept. 2018. | | | | |
| 4552 | Holm, Thomas R. et. al.  Metaphosphate Reversion in Laboratory and Pipe-Rig Experiments."  Journal AWWA 95:4, April 2003. | | | | |
| 4553 | Holm, Thomas R. et. al. "Potential Effects of Polyphosphate Products on Lead Solubility in Plumbing Systems."  Journal of AWWA, 1991. | | | | |
| 4554 | Home-Douglas, Pierre et. al.  "Off-Campus Crusaders."  Vol. 25, No. 7, pp 24-37, Mar. – Apr. 2016. | | | | |
| 4555 | Hopwood, Jeremy D. et. al.  "The Identification and Synthesis of Lead Apatite Minerals Formed in Lead Water Pipes."  Journal of Chem.  Vol. 2016, Article ID 9074062, http://dx.doi.org/101155/2016/9074062. | | | | |
| 4556 | Hozalski, R. W. et. al.  "Comparison of stannous chloride and phosphate for lead corrosion control."  American Water Works Assoc. Vol 97, No. 3, pp. 89-103, Mar. 2005. | | | | |
| 4557 | Hu, Jianglin et. al.  "Comparison of drinking water treatment processes combinations for the minimization of subsequent disinfection by-products formation during chlorination and chloramination."  Chem. Engin. J. 335 (2018) 352-361. | | | | |
| 4558 | Illig, George L.  "Glassy Phosphates in Water Treatment." AWWA, pp. 805-816 (1957). | | | | |
| 4559 | Jarvis, Peter et. al.  "Lead in drinking water – an ongoing public health concern?"  Environ. Sci. & Health, Feb. 16, 2021. https://doi.org/10.1016/j.coesh.2021.100239. | | | | |
| 4560 | Jerome, Sara.  "Michigan May Pass Nation's Toughest Lead Rules."  Water Online, May 23, 2018. | | | | |
| 4561 | Ji, Pan et. al.  "Impact of Water Chemistry, Pipe Material and Stagnation on the Building Plumbing Microbiome."  Plos One 10(10): e0141087.  DOI: 10.1371/journal.pone.0141087. | | | | |
| 4562 | Jurkiewicz, Carole L. "Flint, Michigan."  Public Integrity, 18:3, 233-236 (2016).  DOI: 10.1080/10999922.2016.1152760. | | | | |
| 4563 | Katner, Adrienne et. al.  "Effectiveness of Prevailing Flush Guidelines to Prevent Exposure to Lead in Tap Water."  Int. J. Environ. Res. Public Health 2018, 15, 1537.  DOI: 10.3390/ijerph15071537. | | | | |
| 4564 | Katz, Eric.  "EPA Deflects Blame as It's Accused of Massive Failures in Flint's Water Crisis."  Atlantic Media, Inc. Feb. 3, 2016. | | | | |
| 4565 | Kelly, W. Osmund.  "Flint's Industrial Water Supply."  Joint Discussion, pp. 148-150.  (1971). | | | | |
| 4566 | Kelly, Walton R. et. al.  "The Sources, Distribution, and Trends of Chloride in the Waters of Illinois."  Illinois State Water Survey, University of Illinois at Urbana-Champaign.  Mar. 2012. | | | | |
| 4567 | Khalil, et. al.  Morbidity and Mortality Due to Shigella and Enterotoxigenic Escherichia Coli Diarrhea: www.thelancet.com/infection, Vol. 18, November 2018. | | | | |
| 4568 | Kim, Yeong-Kwan.  "Implications of the corrosion index for the quality of flowing tap water and the effects of added alkalinity on corrosion control."  Water and Environ. Journal 31 (2017) 425-431. | | | | |
| 4569 | Kogo, A. et. al.  "Comparison of three corrosion inhibitors in simulated partial lead service line replacements."  Journal of Hazardous Materials 329, pp. 211-221, 2017: http://dx/doi/org/10.1016/j.hazmat.2017.01.0390304-3894. | | | | |
| 4570 | Kolowich, Steve.  "A Poison in the Water: In a crisis-stricken city, the U. of Michigan at Flint searches for its role."  The Chronicle of Higher Education, Feb. 12, 2016. | | | | |

| | | | | |
|---|---|---|---|---|
| 4571 | Korshin, Gregory V. "Corrosion and Metal Release for Lead Containing Materials: Influence of NOM." American Water Works Assoc. 1999. | | | |
| 4572 | Korshin, Gregory V., et. al. "Influence of Natural Organic Matter on the Morphology of Corroding Lead Surfaces and Behavior of Lead-Containing Particles." Water Research, vol. 39, no. 5, 2005, pp. 811-818. | | | |
| 4573 | Laidlaw, M. A.S., et. al. "Children's Blood Lead Seasonality in Flint, Michigan (USA), and Soil-Sourced Lead Hazard Risks." Int. J. Environ. Res. Public Health 2016, 13, 358. DOI: 10.3390/ijerph13040358. | | | |
| 4574 | Langelier Index and Aggressive Indices. | | | |
| 4575 | Lamsal, Rupa, et. al. "Comparison of Advanced Oxidation Processes for the Removal of Natural Organic Matter." Water Research, vol. 45, no. 10, 2011, pp. 3263-3269. | | | |
| 4576 | Larsen, Kathy Riggs. "The Science Behind It: Corrosion Caused Lead-Tainted Water in Flint, Michigan." Materials Performance, June 7, 2016. | | | |
| 4577 | Lead and Copper Rule. EPA, Environmental Protection Agency, 15 Oct. 2019, www.epa.gov/dwreginfo/lead-and-copper-rule. | | | |
| 4578 | "Lead Testing of School Drinking Water Would Benefit from Improved Federal Guidance," July 2018. | | | |
| 4579 | LeChevallier, M.W. "Coliform Regrowth in Drinking Water: A Review." American Water Works Association. Vol. 82, No. 11, pp. 74-86, Nov. 1990. | | | |
| 4580 | Lee, Juneseok. "Two Issues in Premise Plumbing: Contamination Intrusion at Service Line and Choosing Alternative Plumbing Material." Apr. 18, 2008. | | | |
| 4581 | Li, M. et. al. "Characteristics of iron corrosion scales and water quality variations in drinking water distribution systems of different pipe materials." Water Research 106 (2016) 593-603. | | | |
| 4582 | Liu, Gang et. al. "Potential impacts of changing supply-water quality on drinking water distribution: A review." Water Research 116 (2017) pp. 135-148. | | | |
| 4583 | Loret, J.F. et. al. "Comparison of disinfectants for biofilm, protozoa and Legionella control." Journal of Water and Health, 03.4, 2005. DOI: 10.2166/wh/2005.047. | | | |
| 4584 | Lytle, Darren A. et. al. "A simple approach to assessing copper pitting corrosion tendencies and developing control strategies." Journal of Water Supply: Research and Technology, 61.3, 2012. | | | |
| 4585 | Lytle, Darren A. "Effect of oxidants on the properties on Fe(III) particles and suspensions formed from the Oxidation of Fe(II)." Journal AWWA, Vol. 96, No. 8, pp. 112-124, August 2004. | | | |
| 4586 | Lytle, Darren A. et. al. "Formation of Pb(IV) oxides in chlorinated water." Journal AWWA, Vol. 97, No. 11, Nov. 2005. | | | |
| 4587 | Lytle, Darren A. et. al. "Sequential drinking water sampling as a tool for evaluating lead in Flint, Michigan." Water Research 157 (2019) 40-54, 2018. https://doi.org/10.1016/j.watres.2019.03.0420043-1354. | | | |
| 4588 | Lytle, D.A. et. al. "The effect of chloride and orthophosphate on the release of iron from a cast iron pipe section." Journal of Water Supply: Research and Technology, 54.5 (2005). | | | |
| 4589 | Lytle, D.A. et. al. "The effect of phosphate on the properties of copper drinking water pipes experiencing localized corrosion." J. Fail. Anal. And Preven. 2014, 14:203-219. | | | |
| 4590 | Maine Water Utilities Assoc. "The Use of Phosphates in Water Treatment for Corrosion Control & Sequestration." Apr. 13, 2017. | | | |
| 4591 | Maki, G. et. al. "Bacterial colonization of drinking water: implications for an aging U.S. water infrastructure." In. J. of Infectious Diseases 79(S1) (2019). | | | |

| | | | | |
|---|---|---|---|---|
| 4592 | Makris, Konstantinos C. et. al.  "Pipe Scales and Biofilms in Drinking-Water Distribution Systems: Undermining Finished Water Quality.  Critical Reviews in Environmental Science and Technology, 44:13, 1477-1523, DOI: 10.1080/10643389.2013.790746. | | | |
| 4593 | Mantha, A. et. al.  "Tracking reduction of water lead levels in two homes during the Flint Federal Emergency."  Water Research X 7 (2020) 100047.  https://doi.org/10.1016/j/wroa.2020.100047. | | | |
| 4594 | Massy AR, Steele JE.  "Lead in Drinking Water: Sampling in Primary Schools and Preschools in South Central Kansas."  J. Environ Health.  2012 Mar., 74 (7): 16-20. | | | |
| 4595 | Masten, Susan J., et. al. "Flint Water Crisis: What Happened and Why?" Journal – American Water Works Association, vol. 108, 2016, pp. 22-34. | | | |
| 4596 | Masten, Susan J. et. al.  "Reflections on the Lead and Copper Rule and Lead Levels in Flint's Water.  Journal AWWA, Vol. 111, No. 9, Sept. 2019. | | | |
| 4597 | Masters, Sheldon et. al.  "Increased Lead in Water Associated with Iron Corrosion.  Environ. Engineering Science, Vol. 32, No. 5, 2015.  DOI: 10.1089/ees.2014.0400. | | | |
| 4598 | McCauley, Robert F.  "Use of Polyphosphates for Developing Protective Calcite Coatings."  American Water Works Association, Vol. 52, No. 6, pp. 721-734, June 1960. | | | |
| 4599 | McNeil, Laurie S. et. al.  "Iron Pipe Corrosion in Distribution Systems."  Journal AWWA, Vol. 93, No. 7, pp.88-100, July 2001. | | | |
| 4600 | McNeil, Laurie S. et. al. "Phosphate inhibitor use at US utilities." Journal American Water Works Association, Vol. 94, No. 7, pp. 57-63, Jul. 2002. | | | |
| 4601 | McNutt, Marcia.  "Economics of public safety."  Science Magazine, Feb. 12, 2016, Vo. 351, Issue 6274.  http://science.sciencemag.org | | | |
| 4602 | MDEQ Distribution System 1928_2019-035EQ_Admin Code. | | | |
| 4603 | Michigan Department of Natural Resources.  Remedial Action Plan for Saginaw River and Saginaw Bay.  Sept. 1988. | | | |
| 4604 | Michigan Legislature, Michigan Safe Drinking Water Act, Public Act 399 of 1976. | | | |
| 4605 | Milman, Oliver.  "At least 33 US cities used water testing 'cheats' over lead concerns."  The Guardian, Jun. 2, 2016. | | | |
| 4606 | National Primary Drinking Water Regulations: Proposed LCR Revisions, Federal Register, Vol. 84, No. 219, Wednesday, November 13, 2019, Proposed Rules. | | | |
| 4607 | National Resources Defense Council.  "What's on Tap? Grading Drinking Water in U.S. Cities."  June 2003. | | | |
| 4608 | National Science Foundation.  "Synergistic Impacts of Corrosive Water and Interrupted Corrosion Control on Chemical/Microbiological Water Quality: The Flint, MI Water Crisis." | | | |
| 4609 | Naumova, Elena N. et. al.  "Hospitalizations due to selected infections caused by opportunistic premise plumbing pathogens (OPPP) and reported drug resistance in the United States older adult population in 1991-2006."  Journal of Public Health Policy, Vol. 37, 4, 500-512, 2016. | | | |
| 4610 | Newland, Jamesetta.  "The lead crisis in Flint, Michigan."  The Nurse Practitioner, Vol. 41, No. 3, 2016.  DOI: 10.1097/01.NPR.0000480593.39784.9a. | | | |
| 4611 | "News from the Centers for Disease Control and Prevention." JAMA, Vol. 318, No. 24, Dec. 26, 2017. | | | |
| 4612 | Nguyen, C.K. et al. "Role of Chloride, Sulfate, and Alkalinity on Galvanic Lead Corrosion."  Corrosion, 67, 6, ProQuest, June 2011. | | | |
| 4613 | O'Connor, Tamara J. et. al.  "Iron Limitation Triggers Early Degree by the Intracellular Bacterial Pathogen Legionella pneumophila."  Infection and Immunity, Aug. 2016, Vol. 84, No. 8. | | | |

| | | | | |
|---|---|---|---|---|
| 4614 | Oleske, James M. "Lessons for Flint's Officials and Parents from Our 1970s Newark Lead Program." AJPH, Vol. 106, No. 6, June 2016. | | | |
| 4615 | Olson, Terese M. et. al. "Forensic Estimates of Lead Release from Lead Service Lines during the Water Crisis in Flint, Michigan." Environ. Sci & Tech. July 19, 2017. DOI: 10.1021/acs.estlett.7b00226. | | | |
| 4616 | Pan, Weiyi et. al. "Accumulation on and extraction of lead from point-of-use filters for evaluating lead exposure from drinking water." Environ. Sci.: Water Res. Technol., 2020, 6, 2734-3741. DOI: 10.1039/d0ew00496k. | | | |
| 4617 | Pan, Weiyi et. al. "Lead Phosphate Particles in Tap Water: Challenges for Point-of-Use Filters." Environ. Sci. & Tech., Feb. 19, 2021. https://dx.doi.org/10/1021/acs.estlett.1c00055. | | | |
| 4618 | Peng C.Y., Ferguson J.F., Korshin G.V. Effects of Chloride, Sulfate and Natural Organic Matter (NOM) on the Accumulation and Release of Trace-Level Inorganic Contaminants from Corroding Iron, Water Research 47 (2013). | | | |
| 4619 | Petrasek, Albert C. et. al. "Metals Removal and Partitioning in Conventional Wastewater Treatment Plants." Water Pollution Control Federation Journal, Vol. 55, No. 9, pp. 1183-1190, Sept. 1983. | | | |
| 4620 | Pick, Frances C. et. al. "Development of Assimilable Organic Carbon Assay and Field Application within Drinking Water Treatment." 1st Intern. WDSA / CCWI 2018 Joint Conference, Kingston, Ontario, Canada. July 23-25, 2018. | | | |
| 4621 | Pieper, Kelsey J. et. al. "Evaluating Water Lead Levels During the Flint Water Crisis." Environ. Sci. & Tech. 2018, 52, 8124-8132. DOI: 10.1021/acs.est.8b00791. | | | |
| 4622 | Pieper, Kelsey J. et. al. "Flint Water Crisis Caused by Interrupted Corrosion Control: Investigation "Ground Zero" Home." Environ. Sci. & Technol., Jan. 10, 2017. DOI: 10.1021/acs.est6b04034. | | | |
| 4623 | Pieper, Kelsey J. et. al. "Understanding lead in water and avoidance strategies: a United States perspective for informed decision-making." J. Water and Health, 17.4 (2019). DOI: 10.2166/wh.2019.272. | | | |
| 4624 | Portier, Emilie et. al. "Iron Availability Modulates the Persistence of Legionella pneumophila in Complex Biofilms." Microbes Environ. Vol. 31, No. 4, 387-394, 2016, https://www.jstage.jst.go.jp/browse/jsme2. DOI: 10.1264/jsme2.ME16010. | | | |
| 4625 | Prest, E.I. "Biological Stability of Drinking Water: Controlling Factors, Methods, and Challenges." Frontiers in Microbiology, Vol. 7, Art. 45, Feb. 2016. | | | |
| 4626 | "Public Health; Lead in soil another known factor in Flint." NewsRx Health, Apr. 24, 2016. | | | |
| 4627 | "Pursuing Science for the Public Good," Chemical Engineering Process, 112, 12, ProQuest, Dec. 2016. | | | |
| 4628 | "Recovery efforts in Flint slowly begin to take form," The Lancet, Vol. 387, Apr. 9, 2016. | | | |
| 4629 | Reddy, D. Harikishore Kumar, et. al. "Spinel ferrite magnetic adsorbents: Alternative future materials for water purification?" Coordination Chemistry Reviews 315 (2016) 90-111. | | | |
| 4630 | Revised Total Coliform Rule and Total Coliform Rule. EPA, Environmental Protection Agency, 7 Oct. 2020, www.epa.gov/dwreginfo/revised-total-coliform-rule-and-total-coliform-rule. | | | |
| 4631 | Rhoads, William J. et. al. "Did Municipal Water Distribution System Deficiencies Contribute to a Legionnaires' Disease Outbreak in Quincy IL?" Environ. Sci. & Tech., Sept. 21, 2020. https://dx.doi.org/10.1021/acs.estlett.0c00637. | | | |

| | | | | |
|---|---|---|---|---|
| 4632 | Rhoads, William J. et. al. "Interactive Effects of Corrosion, Copper, and Chloramines on Legionella and Mycobacteria in Hit Water Plumbing." Environ. Sci. Technol. 2017, 51, 7065-7075. DOI: 10.1021/acs.est.6b05616. | | | |
| 4633 | Roberge. Pierre R. Corrosion Engineering: Principles and Practice, McGraw-Hill 2008. | | | |
| 4634 | Rosner, David. "Flint, Michigan: A Century of Environmental Injustice." AJPH, Feb. 2016, Vol. 106, No. 2. | | | |
| 4635 | Roth, Damon K. et. al. "Impacts of Source Water Blending on Lead Release." Journal AWWA, Oct. 2018, 110:10. | | | |
| 4636 | Roy, Siddhartha et. al. "Efficacy of corrosion control and pipe replacement in reducing citywide lead exposure during the Flint, MI water system recovery." Environ. Sci. & Technol. 2020, 6, 3024. | | | |
| 4637 | Roy, et. al. "Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data, Water Research," 2019, 160: 475-483. | | | |
| 4638 | Roy, et. al. "Preventing another lead (Pb) in drinking water crisis: Lesson learned from Washington, D.C. and Flint Mi contamination levels." Environ. Sci. & Health, 2019, 7:34-44. | | | |
| 4639 | Roy, S. "The Hand-in-Hand Spread of Mistrust and Misinformation in Flint." American Scientist, Research Triangle Park, 105.1, Jan/Feb 2017: 22-26. | | | |
| 4640 | Safe Drinking Water Act EPA, Environmental Protection Agency, 6 Oct. 2020, www.epa.gov/sdwa. | | | |
| 4641 | Salinsky, J. I. "Comparing the 2014-2016 Flint Water Crisis to the 1993 Milwaukee Crytosporidium Outbreak." Scopues Algology Mycology and Protozoology Abstracts, Vol. 9, Issue 4, pp. 119-128, Aug. 2016. DOI: 10.1089/env.2016.0011. | | | |
| 4642 | Sanborn, Lily H. et. al. "A Progress Report on Efforts to Address Lead by Public School Districts." American Water Works Association, 110:3, Mar. 2018. | | | |
| 4643 | Sarin, Pankaj et. al. "Iron Release from corroded, unlined cast-iron pipe." Journal AWWA, 95:11, November 2003. | | | |
| 4644 | Schneider, Orren D. et. al. "A comparison of nonzinc orthophosphate-based corrosion control." American Water Works Association, Vol. 99, No. 11, November 2007. | | | |
| 4645 | Schock, Michael R. et. al. "Importance of pipe deposits to Lead and Copper Rule compliance." American Water Works Assoc., Vol. 106, No. 7, pp. E336-E349, July 2014. | | | |
| 4646 | Schock, Michael R. at. al. "Plumbosolvency Reduction by High pH and Low Carbonate – Solubility Relationships." Journal AWWA, Feb. 1983. DOI: 10.1002/j.1551-8833.1983.tb05072.x. | | | |
| 4647 | Schock, Michael R. "Replacing polyphosphate with silicate to solve lead, copper, and source water iron problems." Journal American Water Works Association, Vol. 97, No. 11, pp. 84-93, Nov. 2005. | | | |
| 4648 | Schock, Michael R. "Understanding Lead Corrosion Control and Drinking Water Sampling." EPA Office of Research and Development, May 10, 2018. | | | |
| 4649 | Schuch, Sarah. "University of Michigan-Flint reveals water quality test results to campus." MLive, Feb. 9, 2015. | | | |
| 4650 | Schwake, David Otto et. al. "Impact of Environmental Factors on Legionella Populations in Drinking Water," Pathogens 2015, 4, 269-282. DOI: 10.3390/pathogens4020269. | | | |
| 4651 | Shekhar, Avinash. "Reversion of Poly-phosphates to Ortho-phosphates in Water Distribution Systems," (2007), Electronic Theses and Dissertations, 2004-2019. 3346. | | | |
| 4652 | Shelson, Jim. "Lead in the Water – The Flint Water Crisis." Defense Counsel Journal, Oct. 2016. | | | |
| 4653 | Sidari III, Frank P. et. al. "Keeping "Legionella" out of water systems." Journal AWWA, Vol. 96, No. 1, pp. 111-119, Jan. 2004. | | | |

| | | | | |
|---|---|---|---|---|
| 4654 | Sikora, Agnieszka et. al.  "Prevalence of Legionella pneumophila in water distribution systems in hospitals and public buildings of the Lublin region of eastern Poland."  Ann Agric. Environ. Med. 2015, 22(2): 195-201.  DOI: 10.5604/12321966.1152064. | | | | |
| 4655 | Singer, Philip C., et. al.  "The Effects of Permanganate Pretreatment on Trihalomethane Formation in Drinking Water."  Journal – American Water Works Association, vol. 72, no. 10, 1980, pp. 573-578. | | | | |
| 4656 | Sommariva, Silvia et. al.  "Spreading the (Fake) News: Exploring Health Messages on Social Media and the Implications for Health Professionals Using a Case Study."  American Journal of Health Education, Vol. 49, No. 4, 246-255, 2018.  https://doi.org/10/1080/19325037.2018.1473178. | | | | |
| 4657 | Spangler, Todd. "E-mails shed light on EPA's role in Flint water crisis."  Detroit Free Press, March 5, 2016. | | | | |
| 4658 | Spencer, Catherine M.  Revised Guidance Manual for Selecting Lead and Copper Control Strategies.  United States Environmental Protection Agency.  March 2003. | | | | |
| 4659 | Stage 1 and Stage 2 Disinfectants and Disinfection Byproducts Rules. EPA, Environmental Protection Agency, 18 June 2020, www.epa.gov/dwreginfo/stage-1-and-stage-2-disinfectants-and-disinfection-byproducts-rules. | | | | |
| 4660 | Steglitz, Brian.  "About the Water Treatment Plant."  October 17, 2019, available at: https://www.a2gov.org/departments/water-treatment/about/Pages/default.aspx. | | | | |
| 4661 | Stoltenberg, David H. et. al.  "Results from Great Lakes POTW Optimization Plant."  ASCE, Jan. 2019. | | | | |
| 4662 | Strober, Eric S.  "New York Lead-Paint Case Update," Environ. Claims Journal, 29:2, 150-158 (2017). | | | | |
| 4663 | Surface Water Treatment Rules. EPA, Environmental Protection Agency, 2 Nov. 2016, www.epa.gov/dwreginfo/surface-water-treatment-rules. | | | | |
| 4664 | Swire-Thompson, Briony et. al.  "Public Health and Online Misinformation: Challenges and Recommendations."  Annu. Rev. Public Health 2020, 41:433-51.  https://doi.org/10/1146/annurev-publhealth-040119-094127. | | | | |
| 4665 | Taylor, Jacquelyn Y. et. al.  "Lead toxicity and genetics in Flint, MI."  Genomic Medicine (2016) 1, 16018.  DOI: 10.1038/npjgenmed.2016.18. | | | | |
| 4666 | Tech Brief.  National Drinking Water Clearinghouse Fact Sheet: Lime Softening, June 1998. | | | | |
| 4667 | Ten States Standards https://www.broward.org/WaterServices/Engineering/Documents/WWSTenStateStandardsWater.pdf | | | | |
| 4668 | The Bridge.  "Flint crisis timeline: Parts 2 & 3."  Mar. 1, 2016. | | | | |
| 4669 | The Flint Rash Investigation: Frequently Asked Questions. | | | | |
| 4670 | Theising, Adam.  "Lead Pipes, Prescriptive Policy and Property Values."  Environ. and Resource Econ. (2019): 74:1355-1382. | | | | |
| 4671 | Thomas, T.S.M. et. al.  "Diagnostic challenges with Listeria monocytogenes identification from food and environmental samples."  In. J. of Infectious Diseases 79(S1) (2019). | | | | |
| 4672 | Tobiason, et. al., Manganese Removal from Drinking Water Sources, Water Pollution, May 2016. | | | | |
| 4673 | Torrice, Michael.  "How Lead Ended Up in Flint's Tap Water."  Latest News, Vol. 94, 7, pp. 26-29, Feb. 11, 2016. | | | | |
| 4674 | Triantafyllidou, S. et. al.  "Assessing risk with increasingly stringent public health goals: the case of water lead and blood lead in children."  Journal of Water and Health, 12.1, 2014. | | | | |
| 4675 | Triantafyllidou, S. et. al. "Galvanic corrosion after simulated small-scale partial lead service line replacements.  Journal AWWA, Vol. 103, No. 9, pp. 95-99, Sept. 2011. | | | | |

| | | | | |
|---|---|---|---|---|
| 4676 | Triantafyllidou, S. et. al.  "Variability and sampling of lead (Pb) in drinking water: Assessing potential human exposure depends on the sampling protocol."  Environment International 146 (2021) 106259. | | | |
| 4677 | Trueman, Benjamin F., et. al.  "Galvanic Corrosion of Lead by Iron (Oxyhydr)Oxides: Potential Impacts on Drinking Water Quality."  Environmental Science & Technology, vol. 51, no. 12, 2017, pp. 6812-6820, and references. | | | |
| 4678 | Trueman, B. et. al.  "Analysis of Service Line Replacement and Lead Monitoring Data Collected in Flint, MI."  January 7, 2020, and references. | | | |
| 4679 | U.S. Dept. of Environmental Protection Agency.  "Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy Agencies and Public Water Systems."  March 2016. | | | |
| 4680 | U.S. Dept. of Environmental Protection Agency.  "Simultaneous Compliance Guidance Manual for the Long-Term 2 and Stage 2 DBP Rules."  EPA 815-R-07-017, Mar. 2007. | | | |
| 4681 | U.S. Dept. of Health & Human Services.  "Developing a Water Management Program to Reduce Legionella Growth & Spread in Buildings: A Practical Guide to Implementing Industry Standards."  June 5-6, 2017. | | | |
| 4682 | U.S. Dept. of Environmental Protection.  State Implementation Guidance for the Lead and Copper Rule, Office of Water (4606), EPA 816-R-01-021, October 2001. | | | |
| 4683 | U.S. Dept. of Environmental Protection Agency.  How to Determine Compliance with Optimal Water Quality Parameters as Revised by the Lead and Copper Rule Minor Revisions.  EPA 815-R-99-019, Feb. 2001. | | | |
| 4684 | Unified Coordination Group – Flint Michigan.  "Flint Rash Investigation – A Report on Findings from Case Interviews, Water Testing, and Dermatologic Screenings for Rashes that Developed or Worsened after October 16, 2015."  August 2016. | | | |
| 4685 | Utecht, Kellen R. et. al.  "Water Management Lessons from Flint, Mich."  ASHRAE Journal, May 2016. | | | |
| 4686 | Valcina, O. et. al.  "Co-occurrence of Free-Living Amoeba and Legionella in Drinking Water Supply Systems."  Medicina 2019, 55, 492.  DOI: 10.3390/medicina55080492. | | | |
| 4687 | Valentine, R.L. et. al.  The Role of Free Chlorine, Chloramines, and NOM on the Release of Lead into Drinking Water, Water Research Foundation, 2009. | | | |
| 4688 | Van Wel, J.H.P. et. al.  "Investigation of agreement between wastewater-based epidemiology and survey data on alcohol and nicotine use in a community."  Drug and Alcohol Dependence, 162, pp. 170-175, 2016. | | | |
| 4689 | Viessman, W., Jr. et. al.  Water Supply and Pollution Control. 7th Ed.  Upper Saddle River, NJ: Pearson Education, Inc., 2005. | | | |
| 4690 | Volk, C.J. et. al.  "Effects of Conventional Treatment on AOC and BDOC Levels."  American Water Works Association, Vol. 94, No. 6, pp. 112-123, June 2002. | | | |
| 4691 | Wang, Yin et. al.  "Effect of connection methods on lead release from galvanic corrosion."  American Water Works Assoc., Vol. 105, No. 7, July 2013. http://www.jstor.org/stable/10/2307/jamewatworass.105.7.e337. | | | |
| 4692 | Wasserstrom, Lauren W. et. al.  "Scale Formation Under Blended Phosphate Treatment for a Utility with lead Pipes."  Journal AWWA, 109:11, Nov. 2017. | | | |
| 4693 | Water Research Foundation.  "Contribution of Galvanic Corrosion to Lead in Water After Partial Lead Service Line Replacements."  Web Report #4088b, 2010. | | | |
| 4694 | Water Research Foundation, "Evaluation of Flushing to Reduce Lead Levels – WRF #4584, August 9, 2018. | | | |

| | | | | |
|---|---|---|---|---|
| 4695 | Water Research Foundation. "Identifying Meaningful Opportunities for Drinking Water Health Risk Reduction in the United States." Web Report #4310. | | | |
| 4696 | Water Research Foundation. "Impact of Chloride: Sulfate Mass Ratio (CSMR) Changes on Lead Leaching in Potable Water," 2010. | | | |
| 4697 | Water Research Foundation. "Processes Controlling the Development of Effective Lead Corrosion Control with Orthophosphates." (2019). | | | |
| 4698 | Water Treatment Plant Design, Fifth Edition. McGraw-Hill Professional 2012. | | | |
| 4699 | Wiitala, S.W. et. al. "Water Resources of the Flint Area Michigan." Water Resources of Industrial Areas, Geological Survey – Water Supply Paper, 1499-E (1963). | | | |
| 4700 | Williams, et. al. Design and Testing of USEPA's Flint Pipe Rig for Corrosion Control Evaluation, Journal AWWA, October 2018. | | | |
| 4701 | Williams et. al. "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data, Journal AWWA, Oct. 2018, 110:10. | | | |
| 4702 | Wilson, R.S. et. al. "Commentary: Achieving phosphorus reduction targets for Lake Erie." Journal of Great Lakes Research 45 (2019) 4-11, Oct. 10, 2018. | | | |
| 4703 | Winning, Lisa & Gorczyca, Beata & Brezinski, Kenneth, Effect of Total Organic Carbon and Aquatic Human Substances on the Occurrence of Lead at the Tap. Water Quality Research Journal of Canada. 52. 10.2166/wqrjc.2017.028. | | | |
| 4704 | Yan, Fan et. al. "Morphological and physicochemical characteristics or iron corrosion scales formed under different water source histories in a drinking water distribution system." Water Research 46 (2012), pp. 5423-5433. | | | |
| 4705 | Zahran, S. et. al., "Assessment of the Legionnaires' disease outbreak in Flint, Michigan." Proc. Natl. Acad. Sci., June 19, 2018, www.pnas.org/cgi/doi/10/1073/pnas.1808389115. | | | |
| 4706 | Zhao, Juntao, et. al. "Formation and Aggregation of Lead Phosphate Particles: Implications for Lead Immobilization in Water Supply Systems." Environmental Science & Technology, vol. 52, no. 21, 2018, pp. 12612-12623. | | | |
| 4707 | Zhu, Ni et. al. "The Unintended Consequences of Migrating to Flint River water." Aug. 23, 2015. | | | |
| 4708 | Abokifa, Ahmed et. al. "Spatiotemporal Trends of Recovery from Lead Contamination in Flint, MI as Revealed by Crowdsourced Water Sampling." Water Research 171 (2020) 115442. | | | |
| 4709 | Adams, Dominic. "Closing the valve on history: Flint cuts water flow from Detroit after nearly 50 years." MLive, Apr. 25, 2014 | | | |
| 4710 | Brush, Mark & Rebecca Williams. "Why didn't state officials heed the warnings in Flint." Jan. 21, 2016. | | | |
| 4711 | Chambers, Jennifer. "At some Detroit schools, toxins in water reached excessive levels." The Detroit News, Oct. 8, 2018. | | | |
| 4712 | Chambers, Jennifer. "Flint Class Action Lawsuit against Governor Snyder Dismissed." Detroit News. Feb. 3, 2017. | | | |
| 4713 | Cook, Rebecca. "Michigan governor and state dismissed from Flint water lawsuit." Reuters, Aug. 1, 2018. | | | |
| 4714 | Cook, Rebecca. "S&P cuts Michigan rating outlook to stable, cites Flint crisis." Reuters, Feb. 7, 2016. | | | |
| 4715 | DeVito, Lee. "The number of Flint's students with special needs has increased by 56% since the water crisis, according to report." Detroit News, Aug. 28, 2019. | | | |
| 4716 | Dolan, Matthew. "Flint schoolchildren need expanded special education services, lawyer says." Detroit Free Press. | | | |
| 4717 | Fonger, Ron. "City says Flint River water will be pumped to homes, businesses Monday, April 21." MLive, Apr. 17, 2014. | | | |

| | | | | |
|---|---|---|---|---|
| 4718 | Fonger, Ron. "City worker says he showed boss pipe damaged by Flint water in 2014." MLive, Feb. 4, 2019. | | | |
| 4719 | Gross, Bob. "Algae blooms stain Lake St. Clair." Times Herald. | | | |
| 4720 | Guillen, Joe. "Flint water meets federal regulations, new research shows." Detroit Free Press, Sept. 15, 2017. | | | |
| 4721 | Glenza, Jessica. "Lead exposure may be linked to 412,000 premature US deaths yearly, study says." Guardian, Mar. 2018. | | | |
| 4722 | Hawthorne, Michael & Cecilia Reyes. "Chicago residents interested in having their tap water tested for lead can order a free testing kit from the city." Chicago Tribune, 2018. | | | |
| 4723 | Lanphear, Bruce P. et. al. "Low-level lead exposure and mortality in US adults: a population-based cohort study." The Lancet, Mar. 12, 2018. http://dx.doi.org/10.1016/S2468-2667(18)30025-2. | | | |
| 4724 | "Newark Sued Over High Lead Levels." Jul. 17, 2018, https://www.wateronline.com/doc/newark-sued-over-high-lead-levels. | | | |
| 4725 | "Residents of Flint, Michigan, to Sue City, State Over Lead in Drinking Water." Nov. 16, 2015. https://www.wateronline.com/doc/residents-flint-michigan-drinking-water-0001. | | | |
| 4726 | Wittenberg, Ariel. "Revamped lead rule ignores concerns raised in EPA memo." E&E News, Feb. 24, 2020. | | | |
| 4727 | ACE Conference, June 13, 2018. | | | |
| 4728 | Aizer, Anna et. al. "Do Low Levels of Blood Lead Reduce Children's Future Test Scores?" National Bureau of Economic Research, Aug. 2016. | | | |
| 4729 | American Water Works Association. Water Treatment: Grade 1, 2016. | | | |
| 4730 | Borchers, Mike et. al. "Flint's Road to Recovery: On the Path to Distribution System Optimization." AWWA, Nov. 2018. https://doi.org/10.1002/opfl.1096. | | | |
| 4731 | Cornwell, David A. "Flint Data Summit 2: Analysis of Lead Data Sets." Cornwell Engineering Group, Jan. 10, 2017. | | | |
| 4732 | Cotruvo, Joseph. "What happened in Flint to cause the corrosion problem, and how damaging was it?" Apr. 1, 2016. https://www.watertechonline.com/professor-poupoe-flint-fact-fiction. | | | |
| 4733 | Croxford, Ruth. "Restricted Cubic Spline Regression: A Brief Introduction." Institute for Clinical Evaluative Sciences, Paper 5621-2016. | | | |
| 4734 | Gomez, Hernan F. et. al. "Blood Lead Levels of Children in Flint, Michigan: 2006-2016. The Journal of Pediatrics, Mar. 13, 2018. | | | |
| 4735 | Gomez, Hernan F. et. al. "Bacterial colonization in point-of-use filters and deaths in Flint, Michigan." Inter. J. of Infectious Diseases 91 (2020) 267. | | | |
| 4736 | "Learning from Flint: Legionnaires' Disease Studies Show a Need for Careful Water Treatment and Better Patient Testing Everywhere." https://labblog.uofmhealth.org/lab-report/learning-from-flint-legionnaires-disease-studies-show-a-need-for-careful-water-treatment. | | | |
| 4737 | Lewis, Carrie M. et. al. "Lead Water Service Lines: Extensive Sampling and Field Protocol Protect Public Health." AWWA, 109:1, Jan. 2017. | | | |
| 4738 | Maki, G. "Bacterial colonization of drinking water: implications for an aging U.S. water infrastructure." Abstract, Inter. J. of Infectious Diseases 79(S1) (2019) 1-150. | | | |
| 4739 | Maki, Dennis G. Interview #656, University of Wisconsin-Madison Archives Oral History Project. Nov. 2003 and Jan. 2004. | | | |
| 4740 | Masten, Susan J. et. al. "Flint Water Crisis: What Happened and Why?" J. Am. Water Works Assoc. 108(12):22-34, Dec. 2016. DOI: 10.5942/jawwa.2016.108.0195. | | | |

| | | | | |
|---|---|---|---|---|
| 4741 | Masters, Sheldon & Marc Edwards. "Increased Lead in Water Associated with Iron Corrosion." Environ. Engineering Science, Vol. 32, No. 5, 2015. DOI: 10.1089/ees.2014.0400. | | | |
| 4742 | Michigan Department of Health and Human Services. "Blood Lead Level Test Results for Selected Flint Zip Codes, Genesee County, and the State of Michigan: Executive Summary as of March 30, 2018." | | | |
| 4743 | Michigan Department of Health and Human Services. "Blood Lead Level Test Results for Selected Flint Zip Codes, Genesee County, and the State of Michigan: Executive Summary as of January 4, 2019." | | | |
| 4744 | Michigan Department of Health and Human Services. "Blood Lead Level Test Results for Selected Flint Zip Codes, Genesee County, and the State of Michigan: Executive Summary as of August 26, 2016." | | | |
| 4745 | Michigan Rules Codes and Ethics for Professional Engineers. Ezekiel Enterprises, LLC, Sept. 2019. | | | |
| 4746 | Olson, Terese. "The Science Behind the Flint Water Crisis: Corrosion of Pipes, Erosion of Trust." Jan. 28, 2016. | | | |
| 4747 | Roy, et. al. "Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data, Water Research," 2019, 160: 475-483. | | | |
| 4748 | Reuben, Aaron et. al. "Association of Childhood Blood Lead Levels with Cognitive Function and Socioeconomic Status at Age 38 Years and with IQ Change and Socioeconomic Mobility between Childhood and Adulthood." JAMA, Mar. 28, 2017. | | | |
| 4749 | Shah, Keneil K. et. al. "Blood Lead Concentrations of Children in the United States: A Comparison of States Using Two Very Large Databases." DOI: https://doi.org/10/1016/j.jpeds.2017.01.059. | | | |
| 4750 | Smith, Anya F. et. al. "Multiple Sources of the Outbreak of Legionnaires' Disease in Genesee County, Michigan, in 2014 and 2015." Environ. Health Perspectives, 127(12), Dec. 2019. https://doi.org/10.1289/EHP5663. | | | |
| 4751 | The Water Research Foundation. "Evaluation of Flushing to Reduce Lead Levels – WRF #4584, Aug. 9, 2018. | | | |
| 4752 | The Water Research Foundation. "Optimizing Phosphorus-Based Chemicals for Lead and Copper and the Impact on Wastewater Plants, Jan. 18, 2018. | | | |
| 4753 | Thomas, T.S.M. et. al. "Diagnostic challenges with Listeria monocytogenes identification from food and environmental samples." Abstract, Inter. J. of Infectious Diseases 79(S1) (2019) 1-150. | | | |
| 4754 | Trueman, Benjamin & Graham Gagnon. "Replacement of Lead Service Lines in Flint, MI." Armview Engineering, Oct. 31, 2019. | | | |
| 4755 | United States Environmental Protection Agency. Chemical Assessment Summary: Lead and compounds, CASRN 7439-92-1. | | | |
| 4756 | United States Environmental Protection Agency. Reference Guide for Public Water Systems – Lead and Copper Rule Comparison, Dec. 2020. | | | |
| 4757 | Water and Wastewater Engineering: Design Principles and Practice. McGraw-Hill, 2010. | | | |
| 4758 | Williams, Daniel J. et. al. Design and Testing of USEPA's Flint Pipe Rig for Corrosion Control Evaluation, Journal AWWA, October 2018. | | | |
| 4759 | Wright, J. "The Flint Water Crisis, DWSD, and GLWA." Nov. 22, 2016. | | | |
| 4760 | Zahran, Sammy et. al. "Water Lead Exposure Risk in Flint, Michigan After Switchback in Water Source: Implications for Lead Service Line Replacement Policy." Envir. Research 181 (2020) 108928, https://doi.org/10.1016/j.envres.2019.108928. | | | |
| 4761 | Lead and Copper Rule Regulations, §141.80 - §141.91. | | | |
| 4762 | Lead and Copper Rule Regulations, §141.80 - §141.91. | | | |

| | | | | |
|---|---|---|---|---|
| 4763 | Safe Drinking Water Act, Title XIV of Public Health Service Act. | | | |
| 4764 | Michigan Act 399-325.2015. Act 399 of 1976. | | | |
| 4765 | Michigan Department of environmental Quality. Drinking Water and Municipal Assistance Division. Administrative Code re Supplying Water to the Public. | | | |
| 4766 | National Primary Drinking Water Regulations: Lead and Copper Rule Revisions. 40 CFR Parts 141-142. Vol. 86, No. 10, Jan. 15, 2021. | | | |
| 4767 | United States Environmental Protection Agency. National Primary Drinking Water Regulations for Lead and Copper: Short-Term Regulatory Revisions and Clarifications." Federal Register, 72 FR 57782. | | | |
| 4768 | MIOSHA. Process Safety Management – Chlorine Hazards in Water / Wastewater Treatment Processes. Presented by Gerry Dike, Water Security Summit, 2013. | | | |
| 4769 | MIOSHA. Process Safety Management – Chlorine Hazards in Water and Wastewater Treatment Processes, Nov. 12, 2008. Gerry Dike, PSM Coordinator. | | | |
| 4770 | Video from City of Flint Community Meeting, Mar. 5, 2015. | | | |
| 4771 | 1928-2019 MDEQ LCR Rules Administrative Code. | | | |
| 4772 | Alansari, Amir et. al.  "Critical Elements of Flocculation in Drinking Water Treatment." AWWA, Dec. 29, 2020.  DOI: https://doi.org/10.1002/aws2.1213. | | | |
| 4773 | R. Arnold, et al., Colorado's Bench-Scale Lead and Copper Testing Protocol, JAWWA, June, 2021, p32 | | | |
| 4774 | Arnold, R.B., B. Rosenfelt, Rhoades, C. Owen, W. Becker, Corrosion Control Results from a National Survey, Hazen and Sawyer Newsletter, 2019. | | | |
| 4775 | Arnold, R.B., B., Rosenfelt, J. Rhoads, C. Owen, W. Becker, Evolving Utility Practices with Corrosion Control, JAWWA, Vol. 112, 26-40 (2020). | | | |
| 4776 | Assessment of Current Practices and Gap Analysis; Technical Memorandum, Arcadis report, March, 2017 | | | |
| 4777 | AWWA Manual of Water Supply Practice, M58, Internal Corrosion Control in Water Distribution Systems, 2d Ed 2017. | | | |
| 4778 | AWWA Webinar, Examining the Importance of Corrosion Control, July, 2021 | | | |
| 4779 | B. Pauli interview of M. Mays, 2016 | | | |
| 4780 | Bae, Yeunook et. al.  "Impact of Iron-Rich Scale in Service Lines on Lead Release to Water." AWWA, Aug 17, 2020. DOI: https://doi.org/10.1002/aws2.1188. | | | |
| 4781 | Bae, Y/, J. Pasteris, and D. Giammar, The Ability of Phosphate to Prevent Lead Release from Pipe Scale when Switching from Free Chlorine to Monochloramine, Environ. Sci. & Tech., November 27, 2019. | | | |
| 4782 | Baird, Rodger B., A. Eaton, and E. Rice, Methods for the Examination of Water and Wastewater, 23rd Ed., American Public Health Association (2017). | | | |
| 4783 | Brown, R. Controlling Lead in Drinking Water, AWWA Research Foundation, Report #4401, 2015 | | | |
| 4784 | Camara E., K. Montreuil, A. Knowles and G. Gagnon, Role of Water Main in Lead Service Line Replacement: A Utility Case Study, Journal AWWA, vol. 105, issue 8 (2013). | | | |
| 4785 | Cantor, A., Optimizing Phosphorus-Based Chemicals for Lead and Copper and the Impact on Wastewater Plants, The Water Research Foundation, January 18, 2016. | | | |
| 4786 | Clark, B. N., Masten, S.V., M.A. Edwards, Lead Release to Drinking Water from Galvanized Steel Pipe Coatings, Env. Eng. Sci., Vol. 32, No. 8, pp. 713-721 (2015). | | | |
| 4787 | Daniels, S., P. Sprunger, O. Kizilkaya, D. Lytle, and J. Gamo, Nanoscale Surface Characterization of Aqueous Copper Corrosion: Effects of Immersion Interval and Orthophosphate Concentration, Applied Surface Science, vol. 285, issue PARTB (2013). | | | |

| | | | | |
|---|---|---|---|---|
| 4788 | Del Toral, M., A. Porter and M. Schock, Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study, Environmental Science and Technology, vol. 47, issue 16 (2013). | | | |
| 4789 | DEQ Water Quality Standards, Part 4 (2006). | | | |
| 4790 | DeSantis, M., S. Triantafyllidou, M. Schock, and D. Lytle, Mineralogical Evidence of Galvanic Corrosion in Drinking Water Lead Pipe Joints, Environmental Science and Technology, vol. 52, issue 6 (2018). | | | |
| 4791 | DeSantis, M., S. Triantafyllidou, M. Schock, and D. Lytle, Mineralogical Evidence of Galvanic Corrosion in Drinking Water Lead Pipe Joints, Environmental Science and Technology, vol. 53 (2018). | | | |
| 4792 | Dodrill, D., and M. Edwards, Corrosion Control on the Basis of Utility Experience, Journal-AWWA, July 1995. | | | |
| 4793 | Dolan, Matthew, Michigan DEQ to Target Flint Faucets, Detroit Free Press, Sept. 8, 2016. | | | |
| 4794 | Dolan, Matthew, Study: Flint Lead Contamination Goes Beyond Service Pipes, Detroit Free Press, Sept. 8, 2016. | | | |
| 4795 | Edwards, M., Corrosion Presentation at TAC Meeting, Oct. 2015. | | | |
| 4796 | Edwards, M., and L. McNeill, Effect of Phosphate Inhibitors on Lead Release from Pipes, Journal - AWWA (2002). | | | |
| 4797 | Edwards, M., and S. Roy, Research Update: Corrosivity of Flint Water to Iron Pipes in the City – A Costly Problem in Flint, September 29, 2015. | | | |
| 4798 | Edwards, M. and S. Roy, "Why is it possible that Flint River water cannot be treated to meet Federal Standards?", Aug. 24, 2015. | | | |
| 4799 | Environmental Protection Agency Webinar, available at: www.epa.gov/water-research/small-drinking-water-systems-webinar-series. | | | |
| 4800 | Edwards, M. and S. Triantafyllidou, Chloride-to-Sulfate Mass Ratio and Lead Leaching to Water, AWWA, July 1, 2007. | | | |
| 4801 | Enning, Dennis and J. Garrelfs, Corrosion of Iron by Sulfate-Reducing Bacteria: New Views of an Old Problem, Appl. Environ. Microbiol., 1223-1236 (2014). | | | |
| 4802 | Edzwald, James K., Water Quality and Treatment: A Handbook on Drinking Water, 6th Ed. (2010). | | | |
| 4803 | Fowler, B., and G. Duvall, Effects of Lead on the Kidney: Roles of High Affinity Lead-Binding Proteins, Environmental Health Perspectives, vol. 91, issue 13 (1991). | | | |
| 4804 | General Motors Shutting Off Flint River Water at Engine Plant over Corrosion Worries, MLive. | | | |
| 4805 | Gibson, J. and B. Karney, A 30-year Review of Copper Pitting Corrosion and pinhole Leaks: Achievements and Research Gaps, AWWA Water Science, 2021.e1221 | | | |
| 4806 | Grace, S., D. Lytle, M. Goltz, Control of New Copper Corrosion in High-Alkalinity Drinking Water, Journal – AWWA, vol. 104, issue 1 (2012). | | | |
| 4807 | Guo, D. and J. Herrera, Influence of Drinking Water Quality of Corrosion Ccales in Lead Bearing Drinking Water Distribution Systems, J. Env. Sci. and Health, Part A, 2021 | | | |
| 4808 | Hayes, C., T. Croft, J. Campbell, I. Dougles, P. Gadoury, M. Schock, Optimization of Corrosion Control for Lead in Drinking Water Using Computational Modeling Techniques (2012). | | | |
| 4809 | Hiltner, Sofia et. al.  "Using Online Tools to Publicize Lead Service Line Locations and Promote Replacement."  AWWA, Feb. 1, 2019.  DOI: https://doi.org/10.1002/aws2.1124. | | | |
| 4810 | Julien, Ryan et. al.  "Knowledge Gaps and Risks Associated with Premise Plumbing Drinking Water Quality."  AWWA, May 18, 2020.  DOI: https://doi.org/10/1002/aws2.1177. | | | |
| 4811 | Kirmeyer, G. et al., Distribution System Water Quality Changes Following Corrosion control Strategies, AWWA Research Foundation, 2000 | | | |

| | | | | |
|---|---|---|---|---|
| 4812 | Larsen, Kathy Riggs, The Science Behind It: Corrosion Caused Lead-Tainted Water in Flint, Michigan, June 7, 2016. | | | |
| 4813 | Lead Release to Drinking Water from Galvanized Steel Pipe Coatings, Environmental Engineering Science. | | | |
| 4814 | Leer, D., N. Weatherill, R. Sharp, and C. Hayes, Modelling the Diffusion of Lead into Drinking Water, Applied Mathematical Modeling, vol. 26 (2002). | | | |
| 4815 | Lewandowski, B., D. Lytle, and J. Garno, Nanoscale Investigation of the Impact of pH and Orthophosphate on the Corrosion of Copper Surfaces in Water, Langmuir, vol. 26, issue 18 (2010). | | | |
| 4816 | Locsin, Javier M. et. al.  "Potential Regulatory Implications of Health Canada's New Lead Guideline."  AWWA, Aug. 24, 2020. DOI: https://doi.org/10.1002/aws2.1182. | | | |
| 4817 | Lyon, Stuart, Corrosion of Lead and Alloys, The University of Manchester, December 2010. | | | |
| 4818 | Lytle, D., and C. White, The Effect of Phosphate on the Properties of Copper Drinking Water Pipes Experiencing Localized Corrosion, Journal of Failure Analysis and Prevention, vol. 14, issue 2 (2014). | | | |
| 4819 | Lytle, D., D. Williams, and C. White, A Simple Approach to Assessing Copper Pitting Corrosion Tendencies and Developing Control Strategies, Journal of Water Supply: Research and Technology – AQUA, vol. 61, issue 3 (2012). | | | |
| 4820 | Lytle, D., J. Liggett, Impact of Water Quality on Chlorine Demand of Corroding Copper, Water Research, vol. 92 (2016). | | | |
| 4821 | Lytle, D., and M. Nadagouda, A Comprehensive Investigation of Copper Pitting Corrosion in a Drinking Water Distribution System. | | | |
| 4822 | Lytle, D., and M. Schock, Formation of Pb(IV) oxides in Chlorinated Water, Journal – AWWA, November 2005. | | | |
| 4823 | Lytle, D., M. Schock, T. Sorg, Controlling Lead Corrosion in the Drinking Water of a Building by Orthophosphate and Silicate Treatment. NEWWA, issue September (1996). | | | |
| 4824 | Lytle, D., P. Sarin, and V.L. Snoeyink, The Effect of Chloride and Orthophosphate on the Release of Iron from a Cast Iron Pipe Section, Journal of Water Supply: Research and Technology (2005). | | | |
| 4825 | Lytle, D., T. Gerke, and B. Maynard, Effect of Bacterial Sulfate Reduction on Iron-Corrosion Scales, Journal – AWWA, October 2005. | | | |
| 4826 | Lytle, D. et al, Sequential Drinking Water Sampling as a Tool for Evaluating Lead in Flint, Michigan, Water Research, 177 (2017), p40 | | | |
| 4827 | Masters, S., M.A. Edwards, Increased Lead in Water Associated with Iron Corrosion, Env. Eng. Sci., Vol. 32 No. 5, pp. 361-369 (2015). | | | |
| 4828 | Masters, S. et al., What Can Utilities Expect from the New Fifth Liter Sampling Based on Historic First Draw Technology, Environ. Sci. Technol., 2021, 55, 17, p11491 | | | |
| 4829 | Masten, S.J. S.M. Davies, S.P. McElmerry, Flint Water Crisis: What Happened and Why, JAWWA, Vol. 108, No. 12, pp. 22-34 (2016). | | | |
| 4830 | Masten, S. et al. Reflections on the Lead and Copper Rule and Lead Levels in Flint's Water, JAWWA, Sept. 2019, Vol.111, p43 | | | |
| 4831 | McNeill, Laurie S., and M. Edwards, Phosphate Inhibitors and Red Water in Stagnant Iron Pipes, Chapter 2. | | | |
| 4832 | McNeill, Laurie S., and M. Edwards, Iron Pipe Corrosion in Distribution Systems, Journal – AWWA (2001). | | | |
| 4833 | MDEQ Drinking Water and Municipal Assistance Division Supplying Water to the Public (2019). | | | |
| 4834 | Michigan Administrative Code, R. 325.1070d. | | | |
| 4835 | Michigan Administrative Code, R. 325.11506. | | | |
| 4836 | Michigan Safe Drinking Water Act, Chapter 9 (2018). | | | |

| | | | | |
|---|---|---|---|---|
| 4837 | Michigan Safe Drinking Water Act, 1976 P.A. 399 as amended. | | | |
| 4838 | National Primary Drinking Water Regulations – Arsenic Clarifications to Compliance, CFR Parts 9. 141, 142 (2001). | | | |
| 4839 | National Primary Drinking Water Regulations – Disinfections and Disinfection Byproducts (1998). | | | |
| 4840 | National Resources Defense Council, Flint Water Crisis: Everything Your Need to Know. | | | |
| 4841 | Ng, Ding-Quan, and Yi-Pin Lin, Effects of pH Value, Chloride and Sulfate Concentration on Galvanic Corrosion between Lead and Copper in Drinking Water, Environ. Chem. 2016, 13, 602-610. | | | |
| 4842 | Nguyen, C., K. Stone, A. Dudi, M. Edwards, Corrosive Microenvironments at Lead Solder Surfaces Arising from Galvanic Corrosion with Copper Pipe, Environ Sci Technol., vol. 44, issue 8 (2010). | | | |
| 4843 | Nguyen, Caroline K., K. R. Stone, M.A. Edwards, Chloride-to-Sulfate Mass Ratio: Practical Studies in Galvanic Corrosion of Lead Solder, AWWA. | | | |
| 4844 | Olson, T.M. M. Wax, J. Yonts, K. Heidecorn, S-J, D. Yeoman, Z. Hayes, L. Raskin, B.R. Ellis, Forensic Estimates of Lead Release from Lead Service Lines During the Water Crisis in Flint, Michigan, Env. Sci. Tech. let., 4, 356-361 (2017). | | | |
| 4845 | Parks, J., M. Edwards and S. Triantafyllidou, Lead Particles in Potable Water, AWWA, issue June (2007). | | | |
| 4846 | Pieper, K.J., M. Tang, M.A. Edwards, Flint Water Crisis Caused By Interrupted Corrosion Control: Investigating "Ground Zero" Home, Env. Sci. and Tech., Vol. 51, No. 4, pp. 2007-2014 (2017). | | | |
| 4847 | Research Update – Corrosivity of Flint Water to Iron Pipes in the City – A Costly Problem. | | | |
| 4848 | Rockey, Nicole C. et. al.  "Impact of Service Line Replacement on Lead, Cadmium, and Other Drinking Water Quality Parameters in Flint, Michigan."  Envir. Sci. & Water Research & Technology, Royal Society of Chemistry.  DOI: 10.1039/d0ew00975j. | | | |
| 4849 | Roy, S. M. Tang, M.A. Edwards, Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data, Water Research, 160, pp. 475-483 (2019). | | | |
| 4850 | Roy, S. and M.A. Edwards, Efficacy of Corrosion Control and Pipe Replacement in Reducing Citywide Lead Exposure During the Flint, MI Water System Recovery, Env. Sci. Water Research & Tech, 6, 3024-3031 (2020). | | | |
| 4851 | Sandvig, A. et al, Contributions of Service Lines and Plumbing Fixtures to Lead and Copper Rule Compliance Issues, AWWA Research Foundation, 2008 | | | |
| 4852 | Safe Drinking Water Act – National Primary Drinking Water Regulations Implementation, Part 142 (2011). | | | |
| 4853 | Safe Drinking Water Act – Title CIV of Public Health Service Act (2019). | | | |
| 4854 | Santucci, Raymond J. et. al.  "The Pervasive Threat of Lead (Pb) in Drinking Water: Unmasking and Pursuing Scientific Factors that Govern Lead Release."  Proc. Natl. Acad. Sci. USA, Sept. 22, 2020, 117(38): 23211-23218.  DOI: 10.1073/pnas.1913749117. | | | |
| 4855 | Schock, M. Lead Corrosion Control 101, A journey in Rediscovery, Int. Symp. on Inorganics, AWWA, 2017 | | | |
| 4856 | Schock, M., Understanding Corrosion Control Strategies for Lead, Research & technology, Journal AWWA (1989). | | | |
| 4857 | Scully, John R., Corrosion Assigns "Editor's Choice" Open Access to Key Papers Related to the Water Crisis in Flint, Michigan, Corrosion – Vol. 72, No. 4. | | | |
| 4858 | Seltenrich, N. A Fix for Fixtures: Addressing Lead in West African Drinking Water, Env. Health Perspectives, 129(8), Aug. 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 4859 | Snoeylink, V. et al., Lead Pipe and Lead-Tin Solder Ccale Formation and Ttructures, Water Science, 2021, p1240 | | | |
| 4860 | Subramanian, K., V. Sastri, M. Elboujdaini, J. Connor, A. Davey, Water Contamination: Impact of Tin-Lead Solder, Water Research, vol. 29, issue 8 (1995). | | | |
| 4861 | Tang, M. et al, How to prevent copper corrosion in drinking water pipes, Opflow, Sept. 2021, p20 | | | |
| 4862 | Thurnau, Robert C. et. al.  "The Importance of Temperature on Henry's-Law Solubility Constants: Removing Trihalomethanes by Aeration."  AWWA, Jan. 30, 2020.  DOI: https://doi.org/10.1002/aws2.1168 | | | |
| 4863 | Tolofari, Dienye L. et. al.  "Full Factorial Study of Pipe Characteristics, Stagnation Times, and Water Quality."  AWWA, Oct. 14, 2020.  DOI: https://doi/10/1002/aws2.1204. | | | |
| 4864 | Triantafyllidou, D., U. States, E. Protection, M. Schock, M. DeSantis, Low Contribution of Pbo2 – Coated Lead Service Lines to Water Lead Contamination at the Tap, Environmental Science and Technology, vol. 49, issue August (2015). | | | |
| 4865 | S. Triantafillidou, et al., EPA ORD-REG 4 2020, Small Drinking Water Systems Mtg.. Oct. 14, 2020 | | | |
| 4866 | Turek, N., L. Kasten, D. Lytle, M. Goltz, Impact of Plumbing Age on Copper Levels in Drinking Water, Journal of Water Supply: Research and Technology – AQUA, vol. 60, issue 1 (2011). | | | |
| 4867 | Trueman, B., G. Sweet, M. Harding, H. Estabrook, P. Bishop, and G. Gagnon, Galvanic Corrosion of Lead by Iron (Oxyhydr)Oxides: Potential Impacts on Drinking Water Quality, Environ. Sci. and Tech. (2017). | | | |
| 4868 | Tully, Jennifer et. al.  "Water Quality-Pipe Deposit Relationships in Midwestern Lead Pipes."  AWWA, Mar. 4, 2019.  DOI: https://doi.org/10.1002/aws2.1127. | | | |
| 4869 | U.S. EPA, Lead and Copper Rule (1991). | | | |
| 4870 | U.S. EPA, The Safe Drinking Water Act (1986). | | | |
| 4871 | U.S. EPA, National Primary Drinking Water Regulations for Lead and Copper (2004). | | | |
| 4872 | U.S. EPA National Primary Drinking Water regulations for Lead and Copper – Final Rule (2007). | | | |
| 4873 | U.S. EPA, Lead and Copper Rule Revisions – White Paper, October 2015. | | | |
| 4874 | USEPA, EPA 811-B-92-002, Lead and Copper Rule Guidance Manual (1992). | | | |
| 4875 | USEPA, EPA 816-B0-003, Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy Agencies and Public Water Supplies, 2016. | | | |
| 4876 | Wasserstrom, L.W. S.A. Miller, S. Triantafyllidou, M.K. Desantis, M.R. Schock, Scale Formation Under Blended Phosphate Treatment for a Utility with Lead Pipes, JAWWA, Vol. 109, No. 11, E464-478 (2017). | | | |
| 4877 | Wang, Y., H. Jing, V. Mehta, G. Welter and D. Giammar, Impact of Galvanic Corrosion on Lead Release from Aged Lead Service Lines, WR, vol. 46, issue 16 (2012). | | | |
| 4878 | White, C., M. Tancos, D. Lytle, Micorbial Community Profile of a Lead Service Line Removed from a Drinking Water Distribution System, Applied and Environmental Microbiology, vol. 77, issue 15 (2011). | | | |
| 4879 | Williams, D. J., C. Parrett, M. Schock, C. Muhlen, P. Donnelly, and D. Lytle, Design and Testing of USEPA's Flint Pipe Rig for Corrosion Control Evaluation, Journal-AWWA, October 2018. | | | |
| 4880 | Xie, Yanjiao, Dissolution, Formation, and Transformation of the Lead Corrosion Product PbO2: Rates and Mechanisms of Reactions that Control Lead Release in Drinking Water Distribution Systems (2010).  All Theses and Dissertations (ETDs). 387. | | | |

| | | | | |
|---|---|---|---|---|
| 4881 | Yang, F., B. Shi, Y Bai, H. Sun, D. Lytle, and D. Wang, Effect of Sulfate on the Transformation of Corrosion Scale Composition and Bacterial Community in Cast Iron Water Distribution Pipes, Water Research, vol. 59 (2014). | | | |
| 4882 | Water Treatment Plant Operation, Vol. 1 and II, California State University Sacramento, 6th & 7th Edition (1988). | | | |
| 4883 | University of Michigan Wastewater Monitoring Page (online) | | | |
| 4884 | U.S. EPA Cross-Connection Control Manual, 3rd Ed. (2003). | | | |
| 4885 | Zhang, X. et al, A Red Water Occurrence in a Drinking Water Distribution System Caused by Changes in Water Source in Beijing, China, Frontiers in Env. Sci. and Eng., 2014, 8(3) p417 | | | |
| 4886 | Zhao, J., A. Giammar, J. Pasteris, C. Dai, Y. Bae, and Y. Hu, Formation and Aggregation of Lead Phosphate Particles: Implications for Lead Immobilization in Water Supply Systems, Environ. Sci. & Tech. (2018). | | | |
| 4887 | 2015.06.15 Email from Crooks to Busch and others | 04-15-2016 SOM0007268 | 04-15-2016 SOM0007269 | |
| 4888 | 2015.07.23 Email from Shekter-Smith to Busch | 04-15-2016 SOM0034146 | 04-15-2016-SOM0034148 | |
| 4889 | 2015.08.14 Email from Benzie to Busch | 04-15-2016 SOM0036477 | 04-15-2016 SOM0036478 | |
| 4890 | Document titled "Response to Corrosion Control Questions" | 04-15-2016 SOM0008650 | | |
| 4891 | 2015.03.05 PowerPoint titled "City of Flint Water Improvements since November 2014" | 04-15-2016 SOM0020367 | | |
| 4892 | 2015.03.05 document titled "City of Flint Water Timeline" | 04-15-2016 SOM0020365 | 04-15-2016- SOM0020366 | |
| 4893 | City of Flint Sanitary Survey | COF_FED_0060312 | COF_FED_0060387 | |
| 4894 | 1955 Water Supply of Flint, Michigan Brochure | 5-10-2017 SOM-Flood 0155052 | | |
| 4895 | Administrative Consent Order re: Bray Road Lime Sludge Pit | CROFT - 0000001563 | CROFT – 0000001584 | |
| 4896 | Ambrose, Gerald, City of Flint Office of the Emergency Manager, Letter to Deputy Treasurer, State of Michigan, Wayne Workman, 3 Mar. 2015 | | | |
| 4897 | Bincsik, Robert. Received by Howard Croft et. al., 24 Feb. 2015 | | | |
| 4898 | Bincsik, Robert. Email to Glasgow, Wright, Johnson, Croft, 24 Feb. 2015 | | | |
| 4899 | Bincsik, Robert. Received by Michael Glasgow, et. al., Leanne Walters – 212 Browning, 24 Feb. 2015 | | | |
| 4900 | Bowcock, Robert. Letter to Dayne Walling re City of Flint Sewer & Water Rates Concerns. Mar. 16, 2015 | | | |
| 4901 | Busch, Stephen. Received by Jennifer Crooks and Miguel Del Toral. Feb. 27, 2015 | | | |
| 4902 | Busch, Stephen. Received by Michael Prysby re ODWMA Response - Flint KWA-DWSD Report. Mar. 27, 2013. | | | |
| 4903 | Busch, Stephen. Received by Croft, Wright, Glasgow, Johnson, Ambrose, Prysby and Henderson re Water Quality Optimization Strategy. Mar. 17, 2015. | | | |
| 4904 | Busch, Stephen. Received by Liane Shekter-Smith re Flint. Aug. 10, 2015. | | | |
| 4905 | Busch, Stephen. Received by Pat Cook re: Flint Corrosion Control? 1 May 2015. | | | |
| 4906 | Busch, Stephen. Received by Bradley Wurfel re Response to Questions from 8/4 Meeting on Flint. Aug. 10, 2015. | | | |
| 4907 | Busch, Stephen. Received by Bradley Wurfel re Flint Lead Monitoring Letter. Aug. 17, 2015. | | | |
| 4908 | Busch, Stephen. Received by Liane Shekter-smith re Leeanne Walters Draft. Aug. 17, 2015. | | | |
| 4909 | Busch, Stephen. Received by Liane Shekter Smith re Flint. Aug. 31, 2015. | | | |
| 4910 | City of Flint 90th Percentile Calculation, 2014-2015 | 04-15-2016 SOM0007146 | | |
| 4911 | City of Flint Chemical Costs. | | | |
| 4912 | City of Flint Committee Meeting, Transcript. Feb. 18, 2015. | | | |
| 4913 | City of Flint Water Plant Customer Complaints | COF_FED_0225554 | COF_FED_0225563 | |
| 4914 | City of Flint, Dayne Walling Notes, 2 Mar. 2015 | | | |
| 4915 | City of Flint Department of Purchase and Supplies, Invitation to Bid, Proposal 15 - 573, 2014. | | | |
| 4916 | City of Flint Department of Purchases and Supplies, Veolia Water - Approval, 5 Feb. 2015. | | | |
| 4917 | City of Flint Monitoring Schedule, 2014 | 07-16-2016 SOM0102329 | | |

| | | | | |
|---|---|---|---|---|
| 4918 | City of Flint. Response to EPA Letter and Coliform Monitoring Procedures. Dec. 12, 2017. | | | |
| 4919 | City of Flint, TAC Meeting Summary, 20 May 2020. | | | |
| 4920 | City of Flint, Water Improvements | COF_FED_0021012 | | |
| 4921 | City of Flint. Water Treatment Plant Sanitary Survey, 2007. | | | |
| 4922 | City of Flint. Water Treatment Plant Sanitary Survey, January 2013. | | | |
| 4923 | Document with chemical costs | COF_FED_0348266 | | |
| 4924 | Chemicals used in Flint Water Treatment | COF_FED_0013427 | | |
| 4925 | 2015.07.02 email from Lorens to Guyette re: Water Treatment | COF_FED_0076133 | COF_FED_0076135 | |
| 4926 | 2015.07.07 email from Croft to Walling re: Comments on Flint Water | COF_FED_0075889 | COF_FED_0075895 | |
| 4927 | Cook, Patrick. Received by Miguel del Toral, Flint Corrosion Control? 24 Apr. 2015. | | | |
| 4928 | Cook, Patrick. Received by Miguel Del Toral. May 1, 2015. | | | |
| 4929 | Croft, Howard. Received by Robert Nicholas re Costs for WTP. Feb. 24, 2015. | | | |
| 4930 | Croft, Howard. Received by Wright et. al. re Tech Committee Follow Up. Mar. 5, 2015 | 04-15-2016 SOM0020325 | | |
| 4931 | Croft, Howard. Received by Natasha Henderson re Tech Committee Follow Up. Mar. 7, 2015. | | | |
| 4932 | Croft, Howard. Received by staff. Mar. 7, 2015. | | | |
| 4933 | Croft, Howard. Received by Walling and Ambrose re Greetings. Feb. 9, 2015. | | | |
| 4934 | 2015.06.30 Email from Lorenz to Croft et al re: ACLU interview | Croft - 000001245 | Croft - 0000001250 | |
| 4935 | 2015.08.31 email from walling to Croft re: ACLU interview | Croft - 000001241 | Croft - 0000001244 | |
| 4936 | Crooks, Jennifer. Received by Miguel Deltoral, Michael Prysby and Stephen Busch. Feb. 27, 2015. | | | |
| 4937 | Crooks, Jennifer. Received by Busch, Deltoral, Rosenthal, Poy & Prysby re HIGH LEAD: FLINT Water testing Results. Mar. 3, 2015. | | | |
| 4938 | Deltoral, Miguel. Received by Jennifer Crooks, Michael Prysby and Stephen Busch. Feb. 27, 2015. | | | |
| 4939 | Deltoral, Miguel. Received by Patrick Cook re MDEQ questioning CoF compliance with LCR. Apr. 25, 2015. | | | |
| 4940 | Deltoral, Miguel. Received by Crooks, Prysby, Busch, Rosenthal, Poy & Schock re HIGH LEAD: FLINT Water testing Results. Feb. 27, 2015. | | | |
| 4941 | Department of Environmental Quality, Violation Notice-Maximum Contaminant Level (MCL) for Total Trihalomethanes, 16 Dec. 2014. | | | |
| 4942 | Department of Environmental Quality, Violation Notice-Maximum Contaminant Level (MCL) for Total Trihalomethanes, 7 Oct. 2014. | | | |
| 4943 | Feighner, Bryce. Received by Tim Benton re Flint Ozone Pilot Memo. Jun. 13, 2000. | | | |
| 4944 | Feighner, Bryce. Received by Howard, Kovach and Benton re Flint Primary Disinfection. Mar. 9, 2001. | | | |
| 4945 | Giles, Cynthia. Michigan Department of Environmental Quality, EPA Emergency Administrative Order, in the Matter of: City of Flint Michigan, 21 Jan. 2016. | | | |
| 4946 | Glasgow, Michael. Email to Bincsik, Wright, Johnson, Croft, 25 Feb. 2015. | | | |
| 4947 | Glasgow, Michael. Received by Croft, Johnson, Bincsik and Wright re 212 Browning. Feb. 24, 2015. | | | |
| 4948 | Glasgow, Michael. Received by Brent Wright re Flint Water Plant Discharge. | COF_FED_0219397 | COF_FED_0219398 | |
| 4949 | Glasgow, Michael. Received by Wright and Croft re TTHM. May 7, 2015. | | | |
| 4950 | Glasgow, Michael. Received by Wright, McFarland, Johnson & Croft re In-line THM Summary. Feb. 23, 2015. | | | |
| 4951 | Guyette, Curt. Received by Bradley Wurfel re Flint water follow-up. Jul. 13, 2015. | | | |

| | | | | |
|---|---|---|---|---|
| 4952 | Hill, Brad. Received by Glasgow, Wright, Johnson, Case, Brubaker & Hutchings re Allocated Loadings - Permit Limits. Apr. 21, 2014. | | | |
| 4953 | Hyde, Tinka G. Received by Jim Sygo and Howard Croft. Nov. 4, 2015. | | | |
| 4954 | In-Line THM Monitoring Results. Feb. 17, 2015 – Feb. 23, 2015 | COF_FED_0166895 | | |
| 4955 | Johnson, Daugherty. Received by Eric Brubaker re Ferric loading, Mar. 31, 2015. | | | |
| 4956 | Johnson, Daugherty. Received by Robert Case re Ferric loading. Mar. 31, 2015. | | | |
| 4957 | LAN Contract and Change Order, 10 June 2013 | | | |
| 4958 | LAN Executed Agreement with Genesee County, June 26, 2013. | | | |
| 4959 | LAN Permit for Water System Construction | LAN_FLINT_00209407 | LAN_FLINT_00209495 | |
| 4960 | LAN Proposed Scope of Upgrades to Flint Water Treatment Plant, Phase II – Segment I. Oct. 15, 2013 | LAN_GCPO_00036355 | | |
| 4961 | LAN Proposed Scope of Upgrades to Flint WTP, Phase II - Segments I & II. Nov. 22, 2013 | COF_FED_0200528 | COF_FED_0200533 | |
| 4962 | Letter from Bryce Feighner to John C O'Malia re Proposed Flint Ozone Pilot Plant, Aug. 28, 1999. | | | |
| 4963 | Letter from Michael Prysby to Daugherty Johnson re City of Flint, Water Treatment Plant Sanitary Survey. April 9, 2013. | | | |
| 4964 | Letter from Michael Prysby to Howard Croft re Flint Water Treatment Plant – Future Operation. May 4, 2012 | Aug-14-2019 EGLE0067212 | Aug-14-2019 EGLE0067214 | |
| 4965 | Maier, Danica. Received by Brent Wright re article. Oct. 14, 2014 | COF_FED_0182964 | | |
| 4966 | Maier, Danica. Received by Brent Wright re Ferri_Plus_Case_History_2011. Jun. 5, 2014 | COF_FED_0190114 | | |
| 4967 | Matta, Samir. Memorandum to Timothy Benton re Flint Water Treatment Plant, Dec. 19, 2000. | | | |
| 4968 | Matter, Samir. Memorandum to Timothy Benton re Flint Water Treatment Plant Rehabilitation Phase I - Segment 3 Design. May 29, 2001. | | | |
| 4969 | MDEQ Email re Administrative Consent Order and Bray Road site. Feb. 3, 2014 | 5-10-2017 SOM-Flood 0123488 | | |
| 4970 | MDEQ Flint Water Treatment Plant Sanitary Survey Evaluation Form, Dec. 2009. | | | |
| 4971 | MDEQ Permit for Water System Construction submitted by SEG. Nov. 14, 2001. | | | |
| 4972 | MDEQ Permit Application for Wastewater System. May 14, 2002, Jun. 16, 2011, Aug. 21, 2012, and Apr. 9, 2014. | | | |
| 4973 | MDEQ Response to Snell re Preliminary Plans. Apr. 21, 1999 | 7-6-2016 SOM-Mason 00071051 | | |
| 4974 | Memorandum to Snell re Proposed Flint Ozone Pilot Plant. Au. 28, 1999 | 7-6-2016 SOM-Mason 00071039 | | |
| 4975 | Mr. Mike Lane NPR Interview, "Flint hires a water consulting firm, UM-Flint releases its own water test results." Rebecca Williams, Lindsey Smith, 12 Feb. 2015 | | | |
| 4976 | 7/24/15 Busch to Wurfel Re update on lead/copper tests for Flint | Oct-7-2019 EGLE0124468 | Oct-7-2019 EGLE0124469 | |
| 4977 | O'Mailia, John C. Segment 2 - Design Meeting Minutes of Feb. 29 and Mar. 1, 2000 Meeting, SEG Project No.: 00451-5571.00. | | | |
| 4978 | O'Mailia, John. C. Segment 3 - Design Meeting Minutes. Jan. 30, 2001. | | | |
| 4979 | Oswald, Eric J. Letter to the Honorable Karen Weaver re Proposed ACO between MDEQ and City of Flint. May 31, 2018 & June 4, 2018. | | | |
| 4980 | Porter, Andrea. Received by Miguel Del Toral, Poy, Damato, Bair and Crooks re 2009 KWA Report. Sept. 10, 2015 | | | |
| 4981 | Presentation by Public Works Director Howard Croft to the Flint City Council, September 2015. | | | |
| 4982 | Prysby, Michael. Received by Adam Rosenthal. May 8, 2015. | | | |
| 4983 | Prysby, Michael. Received by Warren Green and Brent Wright re Flint WTP CT, Sept. 20, 2013 | VWNAOS027231 | | |

| | | | | |
|---|---|---|---|---|
| 4984 | PVS Technologies Ferri Plus Trial, Ferric Chloride / Potable Water – Case History | COF_FED_0190115 | COF_FED_0190116 | |
| 4985 | Resolution to PVS Technologies, Inc. for Liquid Ferric Chloride | COF_FED_0051494 | | |
| 4986 | Rose, Joan. Received by Howard Croft re Tech Committee Follow Up. Mar. 8, 2015. | | | |
| 4987 | Saxton, Thomas. Received by Elizabeth Clement and Dennis Muchmore re Flint, Feb. 19, 2015 | 05-09-2016 SOM0051136 | | |
| 4988 | Schock, Michael. Received by Marc Edwards, and Yana Lambrinidou re: Questions about Optimal WQP Ranges for Flint's Water, 14 Sept. 2015. | | | |
| 4989 | Shekter-Smith, Liane. Received by Jim Sygo re What is the state's role in Flint's water fiasco? | 04-15-2016 SOM0031828 | | Shekter-Smith Ex. 8 |
| 4990 | Snell Letter to Flint Water Treatment Plant re Segment 2 Meeting Minutes. Feb. 15, 2000 | 7-6-2016 SOM-Mason 00071008 | | |
| 4991 | Snell Memorandum to Feighner re Proposed Flint Ozone Pilot Plant. Sept. 29, 1999 | 7-6-2016 SOM-Mason 00072612 | | |
| 4992 | The Water Supply of Flint, Michigan. (1995) | 5-10-2017 SOM-Flood 0155052 | 05-10-2017 SOM-FloodSOM0155065 | |
| 4993 | USEPA Letter from Peter C. Grevatt, Director to Office of Ground Water and Drinking Water to EPA regional Water Division Directors, regions 1-X, 3 Nov. 2015. | | | |
| 4994 | 2015.04.25 email between Y. Lambrinidou and M. del Toral | VATECH_00010483 | VATECH_00010486 | |
| 4995 | Wright, Brent. Received by Danica Maier re Ferric Chloride. Jun. 27, 2014 | COF_FED_0188849 | | |
| 4996 | Carmody, Tim. "How the Flint River got so toxic." The Verge, Feb. 26, 2016. | | | |
| 4997 | Chambers, Jennifer, "At some Detroit school, toxins in water reached excessive levels," The Detroit News, Oct. 8, 2018. | | | |
| 4998 | Egan, Paul. "Missing Flint water plant engineering report surfaces." Detroit Free Press, May 2, 2016. | | | |
| 4999 | Ellison, Garret. "Treating river water would not have prevented Flint crisis, DEQ official says." MLive, Apr. 28, 2017. | | | |
| 5000 | Felton, Ryan. "Michigan official suggested gaming water tests to 'bump out' lead results." The Guardian, Apr. 27, 2016. | | | |
| 5001 | Heck of a Year for Plumbers and Pipefitters in Flint, Michigan. Plumbing and Mechanical Magazine, March 14, 2017. | | | |
| 5002 | Higgins, Lori. "33 More Detroit Schools Have High Lead, Copper in Drinking Water." Detroit Free Press, 19 Sept. 2018. | | | |
| 5003 | Howard Croft presentation to City Council, https://www.youtube.com/watch?v=Vqk3NIqhefY. | | | |
| 5004 | Jerome, Sara. "Michigan May Pass Nation's Toughest Lead Rules." Water Online. May 23, 2018. | | | |
| 5005 | Katz, Eric. "EPA Deflects Blame as It's Accused of Massive Failures in Flint's Water Crisis." Atlantic Media, Inc. Feb. 3, 2016. | | | |
| 5006 | Milman, Oliver. "At least 33 US cities used water testing 'cheats' over lead concerns." The Guardian, Jun. 2, 2016. | | | |
| 5007 | Public Health; Lead in soil another known factor in Flint. NewsRx Health, Apr. 24, 2016. | | | |
| 5008 | Schuch, Sarah. "University of Michigan-Flint reveals water quality test results to campus." MLive, Feb. 9, 2015. | | | |
| 5009 | Spangler, Todd. "E-mails shed light on EPA's role in Flint water crisis." Detroit Free Press, March 5, 2016. | | | |
| 5010 | The Bridge. "Flint crisis timeline: Parts 2 & 3." Mar. 1, 2016. | | | |
| 5011 | ABH Treatability Report, 2002. | | | |
| 5012 | AECOM, Preliminary Engineering Report, Lake Huron Water Supply Karengondi Water Authority, Sept. 2009. | | | |
| 5013 | Alvord Burdick & Howson, Draft Treatability Study, 2002. | | | |
| 5014 | Alvord Burdick & Howson, Inactivation of Crytosporidium, Green Bay Results. 07-6-2016 . | 7-6-2016 SOM-Mason 00071002 | | |
| 5015 | Arcadis, Assessment of Current Practices and GAP Analysis Technical Memorandum. Final Report, Mar. 2017. | | | |
| 5016 | Arcadis Gap Analysis Workshop, City of Flint, Water Distribution System Optimization Plan, Dec. 15 2016. | | | |
| 5017 | Arcadis, Main Break Assessment, Dec. 15, 2016 | COF_FED_0767424 | | |

| | | | | |
|---|---|---|---|---|
| 5018 | Arcadis Water Distribution System Optimization Plan, Flint Michigan, Draft Mar. 2018. | | | |
| 5019 | Cornwell Engineering Group, Lead Corrosion Control Treatment Coupon Study. Nov. 20, 2017. | | | |
| 5020 | City of Ann Arbor Water Quality Reports, 2017, 2018 & 2019. | | | |
| 5021 | City of Flint, MI, City Council Public Works Committee, Interim Water Quality Report, Veolia, 18 Feb. 2015. | | | |
| 5022 | Chloride Data CSMR Average Monthly Data from May 2014 to Sept. 2015 and Chloride Values, 2014-2015. | | | |
| 5023 | City of Flint Bench Scale Testing Protocol for the Flint River. Oct. 27, 2000 & Nov. 16, 2000. | | | |
| 5024 | City of Flint: Daily TOC Results, 2014-2015. | | | |
| 5025 | City of Flint Monthly Operating Reports, 2013-2015. | | | |
| 5026 | City of Flint Ozonation Pilot Plant Operating and Maintenance Manual, Feb. 28, 2000. | | | |
| 5027 | City of Flint Consumers Annual Reports on Water Quality, 2012 - 2018. | | | |
| 5028 | City of Flint Quarterly Water Quality Report. Oct. 2015. | | | |
| 5029 | City of Flint Water System Status Report, Tracking Data, 25 Nov. 2015. | | | |
| 5030 | City of Flint, Water Treatment Plant Ozone Operational Sheets, Apr. 2014, May-Sept. 2014, Oct. 2014, Nov. 2014, Dec. 2014, Mar. 2015, Apr. 2015, May 2015, June 2015, July 2015, Aug. 2015, Oct. 2015, | | | |
| 5031 | City of Newark Lead and Copper Rule Compliance Study, Pequannock WTP Corrosion Control Review and Recommendations - Draft. City of Newark Dept. of Water and Sewer Utilities, Oct. 10, 2018. | | | |
| 5032 | City of Flint Water Pollution Control, Flint River Assessment, Jan. 8, 2013. | | | |
| 5033 | Del Toral, Miguel. USEPA, Memorandum, Subject: High Lead Levels in Flint, Michigan - Interim Report. 24 June 2015. | | | |
| 5034 | DWSD Operations Peer Review Due Diligence Report, December 2014. | | Fahey 30(b)(6) Ex. 8 | |
| 5035 | Emergency Manager Quarterly Reports, Oct. 2013 - Dec. 2013; Apr. 2014 - July 2014; Oct. 2014 - Dec. 2014; Jan. 2015 - Apr. 2015. | | | |
| 5036 | Environmental Protection Agency. "Legionella: Drinking Water Health Advisory." EPA-822-B-01-005, Mar. 2001. | | | |
| 5037 | Final Report - Amendment DWSD Retail Transition Plan Due Diligence Report Amendment, November 2014. | | | |
| 5038 | Flint Water Treatment Plant Monthly Operating Reports. | | | |
| 5039 | LAN-LE, Lake Huron Water Initiative 30% Project Design Report, Sept. 2013. | | | |
| 5040 | LAN Analysis of the Flint River as a Permanent Water Supply for the City of Flint. Prepared for: Dayne Walling, July 2011. | | | |
| 5041 | MDEQ, Compliance Communication, Operational Evaluation Request, 10 Sept. 2014. | | | |
| 5042 | MDEQ, City of Flint: Water Treatment Plant Sanitary Survey, Sept. 2007. | | | |
| 5043 | MDEQ, City of Flint: Water Distribution System Sanitary Survey, 2008. | | | |
| 5044 | MDEQ, City of Flint: Water Distribution System Sanitary Survey. Apr. 2013. | | | |
| 5045 | MDEQ, City of Flint: Water Distribution System Sanitary Survey, January 2013. | | | |
| 5046 | MDEQ, Non-Public Schools Sample Results Report, Feb. 26, 2018. | | | |
| 5047 | MDEQ Official Lab Reports - Test Runs 2009 - 2014. | | | |
| 5048 | MDEQ Water Quality Report: Flint Water Treatment Plant, Jul. 2013 & May 2014. | | | |
| 5049 | Michigan Water Chemistry Monitoring Great Lakes Tributaries, 1998-2005 Report. | | | |
| 5050 | Michigan's Water Chemistry Monitoring Program: A Report of Statewide Spatial Patterns 2005-2009 and Fixed Station Status and Trends 1998-2008. | | | |

| | | | | |
|---|---|---|---|---|
| 5051 | Office of Auditor General Report, Annual Report FY 2016. | | | |
| 5052 | Office of Auditor General, Management Weaknesses Delayed Response to Flint Water Crisis." Report No. 18-P-0221, Jul. 19, 2018. | | | |
| 5053 | SEG Permit for Water System Construction, Water Treatment Plant Rehabilitation, Phase I - Segment III, Mar. 4, 1999, Jun. 23, 1999, Jan. 21, 2000, June. 22, 2000, Nov. 14, 2001, Jun 10, 2002 | | | |
| 5054 | SEG Team, Preliminary Design Plans and Proposed Equipment For Rehabilitation of the Flint Water Plant, 10 Apr. 1998. | | | |
| 5055 | SEG Submission of Final Plans and Specifications re City of Flint, Michigan Water Treatment Plant Rehabilitation, Phase I - Segment I, Jun. 1999. | | | |
| 5056 | Sleeping Giant Environmental Consultants, LLP. Final - Results of the Flint Surface Water Treatment Plant Evaluation, Apr. 25-28, 2016. | | | |
| 5057 | Tucker, Young Jackson & Tull Inc. City of Flint Water Supply Assessment, Feb. 2013. | | | |
| 5058 | US Bureau of Reclamation, Water Chemistry Analysis for Water Conveyance, Storage, and Desalination Projects. | | | |
| 5059 | U.S. Government Accountability Office. "Report to Congressional Requesters: Drinking Water, Additional Data and Statistical Analysis May Enhance EPA's Oversight of the Lead and Copper Rule." Sept. 2017. | | | |
| 5060 | United States Department of Energy, Root Cause Analysis Guidance Document, Feb. 1992. | | | |
| 5061 | USEPA, 3Ts for Reducing Lead in Drinking Water in Schools and Child Care Facilities, Revised Manual. Oct. 2018. | | | |
| 5062 | USEPA, Enhanced Coagulation and Enhanced Precipitative Softening Guidance Manual, EPA 815-R-99-012, May 1999. | | | |
| 5063 | USEPA Optimal Corrosion Control Treatment Evaluation Technical recommendation for Primacy Agencies and Public Water Systems, March 2016. | | | |
| 5064 | USEPA Review of the Michigan Department of Environmental Quality Drinking Water Program 2016, 24 Oct. 2017. | | | |
| 5065 | USEPA, Simultaneous Compliance Guidance Manual for the Long Term 2 and Stage 2 DBP Rules. Mar. 2007. | | | |
| 5066 | Whitehouse Texas, Water Quality Report 2016. | | | |
| 5067 | White Plains, New York, Water Quality Report, 2018. | | | |
| 5068 | Bowcock, Robert. Letter to Mayor Dayne Walling re City of Flint Municipal Drinking Water System - Initial Water Quality Investigation and Water Rate Issues, Feb. 17, 2015. | | | |
| 5069 | Brobst, Robert. Biosolids Management Handbook - EPA Region VIII. | | | |
| 5070 | California Professional Engineers Code of Conduct. | | | |
| 5071 | CDM Smith. TM-10 Water Quality Assessment Monitoring. | | | |
| 5072 | CDM Smith. TM-13 Water Treatment Plant Needs Assessment. | | | |
| 5073 | City of Flint. Request for Proposal No. 18000516 | | | |
| 5074 | Croft, Howard. Received by Daugherty Johnson re Resolution. Feb. 3, 2015. | | | |
| 5075 | Croft, Howard. Received by Elizabeth Murphy et. al. re Veolia. Feb. 3, 2015. | | | |
| 5076 | Flint Water Treatment Plant Monthly Operating Reports, Jan. 2011 - Dec. 2011. | | | |
| 5077 | Email from Andrea Porter to Miguel Del Toral re 2009 KWA Report | Flint FOIA Production 06-02-0000503 | | | |
| 5078 | Email from M. Prysby to Warren green re Flint WTP CT, Sept. 20, 2013 | VWNAOS027231 | | | |
| 5079 | Flint Water Supply Brochure | 5-10-2017 SOM-Flood 0155052 | | | |
| 5080 | Lead and Copper Rules Compliance Monitoring, January – June 2015 | 04-15-2016 SOM0010555 | 04-15-2016 SOM0010609 | | |
| 5081 | Letter from Robert London to Robert Bincsik re Interim Water Quality Parameters, December 13, 2017, with attachments | | | | |

| | | | | |
|---|---|---|---|---|
| 5082 | AECOM.  Preliminary Engineering Report: Lake Huron Water Supply, Karengondi Water Authority.  Sept. 2009 | | | |
| 5083 | City of Flint, Final RTCR Coliform Monitoring Plan, September 2017 | | | |
| 5084 | City of Flint, Operational Evaluation Report, Trihalomethane Formation Concern, February 20, 2015 | | | |
| 5085 | HOH Water Technology.  Laboratory Report – Water Analysis (2015) | | | |
| 5086 | DBP Data from Recurring Monitoring Sites, City of Flint, March 2016-June 2016. | | | |
| 5087 | Water System Update with Questions & Answers, City of Flint, April 15, 2016 | | | |
| 5088 | Dolan, Matthew, Michigan DEQ to Target Flint Lead Faucets, Detroit Free Press, Sept. 8, 2016. | | | |
| 5089 | Dolan, Matthew, Study: Flint Lead Contamination Goes Beyond Service Pipes, Detroit Free Press, Sept. 8, 2016. | | | |
| 5090 | General Motors Shutting Off Flint River Water at Engine Plant over Corrosion Worries, MLive. | | | |
| 5091 | Annual Water Quality Report, City of Flint, 2015 | COF_FED_0364008 | | COF_FED_0364014 | |
| 5092 | Water Quality report Summary, City of Flint, December 2014. | | | |
| 5093 | Water Quality Report Summary, City of Flint, January 2015. | | | |
| 5094 | U.S. EPA Final Report on High Lead Levels at Three Residences in Flint, November 10, 2015. | | | |
| 5095 | U.S. EPA Task Force Final Draft - Lead in Drinking Water Preliminary Assessment, December 22, 2015. | | | |
| 5096 | Annual Water Quality Report, City of Flint, 2016. | | | |
| 5097 | U.S. EPA OIG, Drinking Water Contamination in Flint, Michigan, Demonstrates a Need to Clarify EPA Authority to Issue Emergency Orders to Protect the Public, October 20, 2016. | | | |
| 5098 | Annual Water Quality Report, City of Flint, 2017. | | | |
| 5099 | Arcadis, Water Distribution System Optimization Plan: Flint Drinking Water Distribution System Optimization, Final Report, April 2018. | | | |
| 5100 | U.S. EPA, Lead and Copper Rule: A Quick Reference Guide. | | | |
| 5101 | Annual Water Quality Reports, City of Flint, 2012-2018. | | | |
| 5102 | EM Quarterly Report, October 2013 - December 2013. | | | |
| 5103 | EM Three Month Report, April 8, 2014 - July 8, 2014. | | | |
| 5104 | EM Quarterly Report, April 1, 2014-June 30, 2014. | | | |
| 5105 | EM Quarterly Report, October 1, 2014 - December 31, 2014. | | | |
| 5106 | Flint Water Treatment Plant Test Run Reports, DEQ Official Lab Reports - Test Runs 2009-2012, April 2011, June 2011, November 2011, December 2011, May 2012, June 2012, October 2012, January 2013, April 2013, July 2013 - September 2013. | | | |
| 5107 | Flint Water Treatment Plant, Ozone Operational Sheets, 2014-2015. | | | |
| 5108 | Flint Water Advisory Task Force Report - Preliminary Report, December 29, 2015. | | | |
| 5109 | Michigan Department of Environmental Quality, Drinking Water Revolving Fund Project Plan Submittal, June 29, 2016. | | | |
| 5110 | 3Ts for Reducing Lead in Drinking Water in Schools and Child Care Facilities. United States Environmental Protection Agency | | | |
| 5111 | Alvord Burdick and Howson.  Draft Treatability Study -Executive Summary 2002. | | | |
| 5112 | An Analysis of the Correlation Between Lead Released from Galvanized Iron Piping and the Contents of Lead in Drinking Water. HDR Engineering Inc. The District of Columbia Water and Sewer Authority | | | |
| 5113 | Aquatic Chemistry: An Introduction Emphasizing Chemical Equilibria. Book review by Werner Slumm and James J. Morgan | | | |
| 5114 | Badaracco, Joseph L., Jr, Allen P. Webb. Business Ethics: A View from the Trenches. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 5115 | Best Practice Guide on Metals Removal from Drinking Water by Treatment | | | | |
| 5116 | Blood Lead Levels in Children. Center for Disease Control and Prevention | | | | |
| 5117 | Busby, J.S.  The Social Ascription of Obligations to Engineers. | | | | |
| 5118 | Canton, Abigail, James Bushman, Martin Glodoski, Eric Kiefer, Randy Bersch, and Hank Wallenkamp.  Copper Pipe Failure by Microbiology Influenced Corrosion | | | | |
| 5119 | 'Cater to the children' The role of the lead industry in a public health tragedy, 1900-1955. Gerald Markowitz PhD., David Rosner PhD, MSPH | | | | |
| 5120 | Cartier, Clement, Elise Deshommes, Laurent Laroche, Shokoufeh Nour.  Investigating Dissolved Lead at The Tap Using Various Sampling Protocols. | | | | |
| 5121 | Chapra, Steven, Alice Dove, Glenn Warren.  Long term trends of Great Lakes major ion chemistry | | | | |
| 5122 | Characterization of the Cell Surface Properties of Drinking Water Pathogens by Microbial Adhesion to Hydrocarbon and Electrophoretic Mobility Measurements | | | | |
| 5123 | Chen, Abraham S.C., Lili Wang, Darren A. Lytle, Thomas J. Sorg. Arsenic Iron Removal from Groundwater with Elevated Ammonia and Natural Organic Matter. . | | | | |
| 5124 | City of Detroit -2015 Water Quality Report. Detroit Water and Sewage Department. | | | | |
| 5125 | City of Flint 2011 Consumers Annual Report of Water | | | | |
| 5126 | City of Flint 2011 Consumers Annual Report of Water | | | | |
| 5127 | City of Flint 2018 Annual Water Quality Report City of Flint Michigan | | | | |
| 5128 | Clark, B., S. Masters, and M. Edwards.  Profile Sampling to Characterize Particulate Lead Risks in Potable Water | | | | |
| 5129 | Clarke, Frank W.  The Composition of the River and Lake Water Paper. | | | | |
| 5130 | Committee report Getting information to small systems Information dissemination survey of engineers and regulators | | | | |
| 5131 | Consumers Annual Report on Water Quality 2013 | | | | |
| 5132 | Control, Testing - Unknown - Responses to Frequently Asked Questions about Hebron and Shuhada Street. Great Lakes Water Authority | | | | |
| 5133 | Corrosion Control for the Lead and Copper Rule. American Water Works Association | | | | |
| 5134 | Corrosion Inspection and Monitoring | | | | |
| 5135 | Davis, Michael.  A Plead for Judgment | | | | |
| 5136 | Davis, M. "Ain't No One Here but Us Social Forces" Constructing the Professional Responsibility of Engineers | | | | |
| 5137 | Davis, Michael.  Is There A Profession of Engineering? | | | | |
| 5138 | Deffeyes, Kenneth S. Carbonate Equilibria a Graphic and Algebraic Approach. | | | | |
| 5139 | Denver Water WQR - 2018 - Water Quality Report. | | | | |
| 5140 | Deshommes, Elise, Robert C. Andrews, Graham Gagnon, Tim McCluskey, Brad McIlwain, Evelyne Dore, Shokoufeh Nour, Michele PrevostEvaluation of Exposure to Lead from Drinking Water in Large Buildings. | | | | |
| 5141 | DNR Michigan Flint River Assessment 2001 | | | | |
| 5142 | Doorn, Neelke.  Responsibility Ascriptions in Technology Development and Engineering-Three Perspectives | | | | |
| 5143 | Doorn, Neelke.  Responsibility in Engineering- toward a New Role for Engineering Ethicists. | | | | |
| 5144 | Dringle, Adrian.  The Flint Water Crisis What's Really Going On. | | | | |
| 5145 | Drinking Water Minerals and Mineral Balance, Springer First Edition 2015 | | | | |
| 5146 | EPA, DEQ and City of Flint Recommend Flushing Water to Speed Recovery of System | | | | |
| 5147 | Erratum Assessment of the Legionnaires' disease outbreak in Flint, Michigan | | | | |

| | | | | |
|---|---|---|---|---|
| 5148 | Fischer, John. The Physiognomy of Responsibility | | | |
| 5149 | Fledderman, Charles. Engineering Ethics | | | |
| 5150 | Flint Water Study Final Report 2013 | | | |
| 5151 | Geological Survey Water-Supply Paper | | | |
| 5152 | Gislason, Sigurdur Reynir, Stefan Arnorsson, Halldor ArmannssonChemical Weathering of Basalt in Southwest Iceland: Effects of Runoff, Age of Rocks, and Vegetative/Glacial Coverage | | | |
| 5153 | Goovaerts, Pierre. How geostatistics can help you find lead and galvanized water service lines the case of Flint, MI. | | | |
| 5154 | GIS and GIS Assisted Water Quality Model | | | |
| 5155 | Harris, Charles. The Good Engineer Giving Virtue Its Due in Engineering Ethics. | | | |
| 5156 | Hayes, Colin R., Nick Croft, Edith Phillips, Steve Craik and Michael Schock. An Evaluation for Sampling Methods and Supporting Techniques for Tackling Lead in Drinking Water in Alberta Province | | | |
| 5157 | Hayes, Colin. Internal Corrosion Control of Water Supply Systems. | | | |
| 5158 | Hoaglund, John R., Jonathan J. Kolak, David T. Long, Grahame J. Larson. Analysis of Modern and Pleistocene Hydrologic Exchange Between Saginaw Bay and the Saginaw Lowlands Area | | | |
| 5159 | Hoaglund, John. Michigan Basin regional ground water flow, discharge to three Great Lakes. | | | |
| 5160 | Hoekstra, Eddo J., Valerio Pedroni, Rosanna Passarella, Pier Renato Trincherini, Steven J. Eisenreich. Effect of Sample Volume and Stagnation Time on the Concentration of the Element | | | |
| 5161 | Hoekstra, E.J. C.R. Hayes, R. Aertgeerts, A. Becker, M. Jung, A. Postawa, L. Russell, S. WitczakGuidance on Sampling and Monitoring for Lead in Drinking Water | | | |
| 5162 | Hoover, D.L.Genesis of Zeolites. | | | |
| 5163 | Hydrogeology of Pennsylvanian and Late Mississippian rocks in the Central Lower Peninsula of Michigan. U.S. Geological Survey | | | |
| 5164 | Hydrogeology of Pleistocene glacial deposits and Jurassic Red Beds. U.S. Geological Survey. | | | |
| 5165 | Jain, Ram. Trends and Variability in blood Lead Concentrations Among US Children and Adolescents. | | | |
| 5166 | John, D.B. West, T.L. Weaver. Configuration of freshwater saline-water interface and geologic controls | | | |
| 5167 | John, D.B. West, T.L. Weaver. Hydrogeologic framework of Mississippian rocks in the central lower peninsula of Michigan report. | | | |
| 5168 | John, D.B. West, T.L. Weaver. Hydrogeologic framework of the Michigan Basin regional aquifer system paper. | | | |
| 5169 | Johnson, Deborah. Do Engineers Have Social Responsibilities? | | | |
| 5170 | Karalekas Jr., Peter C, Christopher R. Ryan and Floyd B. TaylorControl of Lead and Copper and Iron Pipe Corrosion in Boston | | | |
| 5171 | Kim, Eun Jun, and Jose Herrera. Characteristics of lead Corrosion Scales Formed during Drinking Water Distribution and Their Potential Influence on the Release of Lead and Other Contaminants | | | |
| 5172 | Laboratory Studies Relating Mineral Quality of Water to Corrosion of Steel and Cast-Iron LARSON, SKOLD – 1958 | | | |
| 5173 | Langelier Saturation Index | | | |
| 5174 | Lead testing results for water sampled by residents Flint Water Study Updates 2015 | | | |
| 5175 | Lytle, Darren, Colin White, Daniel Williams, Lauren Koch, Emily Nauman. Innovative biological water treatment for the removal of elevated ammonia. | | | |

| | | | | |
|---|---|---|---|---|
| 5176 | Lytle, Darren.  Microwave-Assisted Combustion Synthesis of Nano Iron Oxide Iron-Coated Activated Carbon Anthracite Cellulose Fiber and Silica with Arsenic Adsorption Studies. | | | |
| 5177 | Lytle, Darren.  Nanomaterials Synthesis, Applications, and Toxicity 2012. | | | |
| 5178 | Lytle, Darren.  Particulate arsenic release in a drinking water distribution system. | | | |
| 5179 | Lytle, Darren & Simoni Triantafyllidou.  Patterns of Arsenic Release in Drinking Water Distribution Systems. | | | |
| 5180 | Lytle, Darren.  Removing arsenic and co-occurring contaminants from drinking water by full-scale ion exchange and point-of-use point-of-entry reverse osmosis. | | | |
| 5181 | Lytle, Darren.  Synthesis and characterization of stable lead II orthophosphate nanoparticle suspensions. | | | |
| 5182 | Lytle, Darren.  Systematic evaluation of dissolved lead sorption losses to particulate syringe filter materials. | | | |
| 5183 | Lytle, Darren.  The accumulation of radioactive contaminants in drinking water distribution systems. | | | |
| 5184 | Lytle, Darren.  The full-scale implementation of an innovative biological ammonia treatment process. | | | |
| 5185 | Macintyre, A. After Virtue- A Study in Moral Theory | | | |
| 5186 | Macintyr, A.  Bernstein's Distorting Mirrors a Rejoinder | | | |
| 5187 | Martin, Mike.  Personal Meaning and Ethics in Engineering. | | | |
| 5188 | Method and apparatus for lead contamination control 1998 | | | |
| 5189 | Method and apparatus for lead contamination control 2000 | | | |
| 5190 | McFadden, Matthew, Richard Giani, Pierre Kwan, and Steven Reiber.  Contributions to drinking water lead from galvanized iron corrosion scales | | | |
| 5191 | Miller-Schulze, Justin P., Catherine Ishikawa; Jeffery A. ForanAssessing Lead-Contaminated Drinking Water in a Large Academic Institution- A Case Study. | | | |
| 5192 | Murphy, Colleen, Paolo -Gardoni, Hassan Bashir, Charles- E.- Harris, -Jr. Eyad -Masad.  Engineering Ethics for a Globalized World | | | |
| 5193 | Muylwyk, Quirien, Anne Sandvig and Vern Snoeyink. Developing Corrosion Control for Drinking Water Systems. | | | |
| 5194 | Nichols, Steven & William Weldon.  Professional Responsibility- The Role of the Engineer in Society. | | | |
| 5195 | Pate-Cornell, Elisabeth.  Uncertainties in risk analysis- Six level of treatment. | | | |
| 5196 | Potential corrosivity of untreated groundwater in the United States U.S. Geological Survey Scientific | | | |
| 5197 | Pritchard, Michael.  Case Study of Engineering Ethics "Doing the Minimum" | | | |
| 5198 | Pritchard, Michael.  Professional Responsibility- Focusing on the Exemplary | | | |
| 5199 | Random Lead Spikes in Flint Water Continue. Detroit Free Press | | | |
| 5200 | Reaction to the Solution Lead Exposure Following Partial Service Line Replacement. | | | |
| 5201 | Regulation of Leaking Underground Storage Tanks Unintended Side Effects. Economic Development Journal | | | |
| 5202 | Research Update Corrosivity of Flint Water to Iron Pipes in the City — A Costly Problem. Flint Water Study | | | |
| 5203 | Roberge, P.  Corrosion Inspection and Monitoring, 2006. | | | |
| 5204 | Sarver, Emily, Marc Edwards.  Inhibition of copper pitting corrosion in aggressive potable waters. | | | |
| 5205 | Schock, Michael.  Causes of Temporal Variability of Lead in Domestic Plumbing Systems | | | |
| 5206 | Schock, Michael, France Lemieux.  Challenges in Addressing Variability of Lead in Domestic Plumbing | | | |
| 5207 | Selected geochemical characteristics of ground water from the Marshall aquifer in the lower Peninsula of Michigan. U.S. Geological Survey | | | |

| | | | | |
|---|---|---|---|---|
| 5208 | Selected geochemical characteristics of water from the Saginaw Aquifer in the Central Lower Peninsula of Michigan. U.S. Geological Survey. | | | |
| 5209 | Smith, Angela.  On Being Responsible and Holding Responsible. | | | |
| 5210 | Smith, Justin.  The Responsibility of Engineers. | | | |
| 5211 | Stieb, James.  Understanding Engineering Professionalism- A Reflection on the Rights of Engineers. | | | |
| 5212 | Stone, Kendall Rose.  Chloride Sulfate Mass Ratio (CSMR) and Nitrate Acceleration of Galvanic Lead- Bearing Solder Corrosion. | | | |
| 5213 | Sun, Huifang, Baoyou Shi, Darren A. Lytle, Yaohui Baia and Dongsheng Wang.  Formation and release behavior of iron corrosion products under the influence of bacterial communities in a simulated water distribution system. | | | |
| 5214 | The decline in blood lead levels in the United States. National Health Survey | | | |
| 5215 | The Lancet Public Health | | | |
| 5216 | Timoshenko, Stephen.  History of Strength of Materials | | | |
| 5217 | Triantafyllidou, Simoni.  Lead (Pb) in tap water and in blood Implications for lead exposure in the United States | | | |
| 5218 | United States Environmental Protection Agency. Basic Information About Lead in Drinking Water | | | |
| 5219 | United States Environmental Protection Agency. Best Practice Guide on the Control of Lead in Drinking Water | | | |
| 5220 | United States Environmental Protection Agency.  Effectiveness of the Preservation Protocol within EPA Method 200.8 for Soluble and Particulate Lead Recovery in Drinking Water | | | |
| 5221 | United Stats Environmental Protection Agency.  Effects of Water Age on Distribution System Water Quality | | | |
| 5222 | United States Environmental Protection Agency.  Flint MI Filter Challenge Assessment | | | |
| 5223 | United States Environmental Protection Agency - 2008 - Lead and Copper Rule A Quick Reference Guide | | | |
| 5224 | United States Environmental Protection Agency (2016b). Quick Guide to Drinking Water Sample. | | | |
| 5225 | United States Environmental Protection Agency 2002 - New or Repaired Water Mains | | | |
| 5226 | United States Environmental Protection Agency 2016a. Optimal Corrosion Control Treatment Evaluation Technical. | | | |
| 5227 | USGS Simulation of ground water flow | | | |
| 5228 | Use of Contingent Valuation Analysis in A Developing Country Market Perceptions of Contamination on Johannesburg's Mine Dumps | | | |
| 5229 | Van den Hoven, Theo and Nellie Slaats. Analytical Methods for Drinking Water. Advances in Sampling and Analysis- Chapter 3. | | | |
| 5230 | Wang, Yumin, Guangcan Zhu and Zhonglian Yang. Analysis of Water Quality Characteristic for Water Distribution Systems | | | |
| 5231 | Wanga, Yin, He Jing, Vrajesh Mehta, Gregory J. Welter, Daniel E. Giammar.  Impact of Galvanic Corrosion on Lead Release from Ages Lead Service Lines. | | | |
| 5232 | Watson, Gary.  Two Faces of Responsibility | | | |
| 5233 | White, Colin, Darren Lyttle, Johnathan Popovici.  Effect of pH on the electrophoretic mobility of spores of Bacillus anthracis and its surrogates in aqueous solutions | | | |
| 5234 | White, Colin P., Jonathan Popovici, Darren A. Lytle, Eugene W. Rice.  Endospore surface properties of commonly used Bacillus | | | |
| 5235 | White, Colin, Darren Lytle. Microbial Survey of a Full-Scale, Biologically Active Filter for Treatment of Drinking Water. | | | |
| 5236 | Yooa, Jong-Chan, Yeon-Jun Shin, Eun-Jung Kim, Jung-Seok Yang, Kitae Baeka.  Extraction mechanism of lead from shooting range soil by ferric salts | | | |

Case 5:17-cv-10164-JEL-KGA   ECF No. 685-5, PageID.44393   Filed 02/14/22   Page 190 of 195

| 5237 | [DE 1436] Objections of Dr. Lawrence re Proposed Flint Water Settlement Agreement with Objection Exhibits 1 through 21, and Supplemental Information A, B and C. | ECF No. 1436, PageID.55021 | ECF No. 1436, PageID.55050 | |
| 5238 | [DE 1786-2] Exhibit A, Declaration of William G. Bithoney | ECF No. 1786-2, PageID.63830 | ECF No. 1786-2, PageID.63866 | |
| 5239 | [DE 1786-3] Exhibit B, Declaration of Walt Cofer | ECF No. 1786-3, PageID.63867 | ECF No. 1786-2, PageID.63872 | |
| 5240 | [DE 1786-6] Exhibit E, Declaration of Yuwonia Speights-Beaugard | ECF No. 1786-6, PageID.63890 | ECF No. 1786-6, PageID.63897 | |
| 5241 | [DE 1786-7] Exhibit F, Declaration of Paul Napoli | ECF No. 1786-7, PageID.63898 | ECF No. 1786-7, PageID.63951 | |
| 5242 | [DE 1786-8] Exhibit G, Report of Jon F. Merz | ECF No. 1786-8, PageID.63952 | ECF No. 1786-8, PageID.63958 | |
| 5243 | [DE 1840-7] Exhibit F, MI Dept. of Licencing and Regulatory Affairs Radiation Safety Section | ECF No. 1840-7, PageID.65680 | ECF No. 1840-7, PageID.65687 | |
| 5244 | [DE 1840-8] Exhibit G, American Board of Radiology Board Certification Status Dr. Aaron Specht | ECF No. 1840-8, PageID.65688 | ECF No. 1840-8, PageID.65689 | |
| 5245 | [DE 1840-11] Exhibit J, Affidavit of Andrew Christian Todd, Ph.D. and Karl John Jepsen, Ph.D. | ECF No. 1840-11, PageID.65699 | ECF No. 1840-8, PageID.65703 | |
| 5246 | [DE 1840-12] Exhibit K | ECF No. 1840-12, PageID.65704 | ECF No. 1840-12, PageID.65706 | |
| 5247 | [DE 2007-3] Exhibit 2, MIOSHA FOIA production | ECF No. 2007-3, PageID.68748 | ECF No. 2007-3, PageID.69508 | |
| 5248 | [DE 1455] Exhibit A to 1454 | ECF No. 1455, PageID.57127 | ECF No. 1455, PageID.57130 | |
| 5249 | VNA Draft Professional Services Agreement | VWNAOS055664 | VWNAOS055667 | |
| 5250 | 2/5/15 email from Jones to Nicholas re Checking in | VWNAOS055870 | VWNAOS055871 | |
| 5251 | City's proposed changes to Veolia contract | VWNAOS055872 | VWNAOS055886 | |
| 5252 | 2/5/15 email from Nicholas to Jones re Contract Review | VWNAOS017465 | VWNAOS017465 | |
| 5253 | 2/6/15 Flint: Key Messages | VWNAOS039941 | VWNAOS039946 | |
| 5254 | 2/14/15 email from Ambrose to Nicholas re: Public Works Presentation Outline | VWNAOS119023 | VWNAOS119023 | |
| 5255 | 3/3/15 email from Murray to Gov. office re Bi-Weekly Conference Call Agenda | COF_FED_0011564 | COF_FED_0011564 | |
| 5256 | 3/4/15 COF Wednesday 9am Phone Conference Agenda | COF_FED_0011565 | | |
| 5257 | 3/12/15 VNA Water Quality Report | VWNAOS061890 | VWNAOS061903 | |
| 5258 | 3/23/15 COF Meeting Minutes | COF_FED_1127535 | | |
| 5259 | State of Michigan Office of Special Counsel Investigator's Report - Earley, Ambrose, Croft & Johnson | | | |
| 5260 | 2014.06.24 EM chain Busch to Johnson re Briefing - Flint River for drinking water.pdf | Oct-7-2019 EGLE0050195 | Oct-7-2019 EGLE0050200 | |
| 5261 | Email from P. McKane to C. Provost re: Statement of Patricia McKane | Dec-16-2019 DHHS0464963 | Dec-16-2019 DHHS0464963 | |
| 5262 | Press release by Nick Lyon and Dan Wyant | 05-09-2016 SOM0052012 | 05-09-2016 SOM0052013 | |
| 5263 | Email from C. Miller to L. Dykema, et al re: RE: Talking Points | Dec-16-2019 DHHS0015721 | Dec-16-2019 DHHS0015722 | |
| 5264 | Email from J. Eisner to A. Minicuci re: Fwd: Talking Points | Dec-16-2019 DHHS0003078 | Dec-16-2019DHHS0003081 | |
| 5265 | Email from N. Peeler to A.Minicuci re: Re: Flint follow-up | Oct-7-2019 EGLE0147894 | Oct-7-2019EGLE0147895 | |
| 5266 | Email from M. Edwards to R. Scott re: RE: Repeat of 2006 study request, but for Flint and Genesee County and Detroit zip codes, from January 1 2011 to present | Oct-7-2019 EGLE0152432 | Oct-7-2019 EGLE0152432 | |
| 5267 | Email from M. Edwards to M. Hanna-Attisha re: RE: Automatic reply: New DCH-1294, time-sensitive | VATECH_00041520 | VATECH_00041556 | |
| 5268 | Email from M. Edwards to R. Scott re: RE: Repeat of 2006 study request, but for Flint and Genesee County and Detroit zip codes, from January 1 2011 to present | 06-06-2016 SOM0072432 | 06-06-2016SOM0072434 | |
| 5269 | Email from R. Scott to N. Peeler, et al re: Flint water study | VATECH_00035651 | VATECH_00035660 | |
| 5270 | Email from R. Scott to M. Edwards re: FW: New DCH-1294, time-sensitive | Oct-7-2019 EGLE0152758 | Oct-7-2019EGLE0152760 | |
| 5271 | Email from L. Dykema to G. Lasher, et al re: RE: Legislative call | VATECH_00042371 | VATECH_00042371 | |
| 5272 | Email from M. Edwards to M. Edwards re: FW: Repeat of 2006 study request, but for Flint and Genesee County and Detroit zip codes, from January 1 2011 to present | VATECH_00061579 | VATECH_00061580 | |
| 5273 | Email from R. Scott to M. Edwards re: RE: Repeat of 2006 study request, but for Flint and Genesee County and Detroit zip codes, from January 1 2011 to present | VATECH_00060397 | VATECH_00060397 | |
| 5274 | Email from S. Busch to L. Shekter-Smith, et al re: FW: Flint Water Question from a Pregnant Flint Resident | 04-15-2016 SOM0026711 | 04-15-2016 SOM0026716 | |
| 5275 | Email from A. Rosenthal to M. Glasgow, et al re: 6/30/ & 7/1/15 deadlines | 04-15-2016 SOM0007374 | 04-15-2016 SOM0007374 | |
| 5276 | Flint WTP Start-up | 04-15-2016 SOM0007711 | 04-15-2016 SOM0007711 | |
| 5277 | "Water plant official: Move to Flint River 'bad decision'" by Paul Egan, Detroit Free Press | | | |

| | | | | |
|---|---|---|---|---|
| 5278 | Joint Committee of Michigan Legislature Hearing Part 1 Video (Placeholder) | | | |
| 5279 | Joint Committee of Michigan Legislature Hearing Part 2 Video (Placeholder) | | | |
| 5280 | Joint Committee of Michigan Legislature Hearing Part 3 Video (Placeholder) | | | |
| 5281 | "Charges dismissed against Flint water official", by Leonard Fleming, The Detroit News | | | |
| 5282 | Email from M. Glasgow to H. Croft re: Re: Urgent: Independent Flint Water Tests | COF_FED_0073548 | COF_FED_0073550 | |
| 5283 | Email from A. Rosenthal to M. Glasgow, et al, re: 6/30 & 7/1/15 deadlines | 04-15-2016 SOM0007271 | 04-15-2016 SOM0007271 | |
| 5284 | Email from A. Rosenthal to M. Glasgow re: RE: lead/copper | 04-15-2016 SOM0008921 | 04-15-2016 SOM0008922 | |
| 5285 | Email from J. Crooks to M. Prysby re: HIGH LEAD: FLINT Water testing Results | 04-15-2016 SOM0007015 | 04-15-2016 SOM0007018 | |
| 5286 | MDEQ Official Laboratory Report for Sample Number LF56224 (collection address 212 Browning) | COF_FED_0339561 | COF_FED_0339562 | |
| 5287 | Email from A. Rosenthal to S. Busch, et al re: FW: Proposed Water Monitoring - City of Flint | 07-16-2016 SOM0102325 | 07-16-2016 SOM0102325 | |
| 5288 | EPA OIG Report "Management Alert: Drinking Water Contamination in Flint, Michigan Demonstrates a Need to Clarify EPA Authority to Issue Emergency Orders to Protect the Public" | VWNAOS542560 | VWNAOS542575 | |
| 5289 | House Letter from J. Chaffetz to H. Rogers re: Flint water crisis | VATECH_00097992 | VATECH_00097997 | |
| 5290 | AG Interim Report of the Flint Water Crisis Investigation | VATECH_00005145 | VATECH_00005184 | |
| 5291 | "EPA Region 5 to Audit State of Michigan's Drinking Water Program", News Release from Region 05 | | | |
| 5292 | "EPA Establishes Safe Drinking Water Task Force to Provide Technical Expertise to MEDQ and City of Flint", News Releases from Region 05 | | | |
| 5293 | Email from L. Shekter-Smith to S. Busch, et al re: FW: Flint MI: LCR Enforcement Issues | Oct-7-2019 EGLE0126382 | Oct-7-2019 EGLE0126384 | |
| 5294 | Email from R. Nicholas to H. Jensen, et al re: Flint Up Date | VWNAOS060416 | VWNAOS060416 | |
| 5295 | Del Toral, M., et al, "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study", Environ. Sci. Technol. 2013, 47, 9300-9307 | Dec-16-2019 DHHS0304897 | Dec-16-2019 DHHS0304904 | |
| 5296 | Indictment of Howard Croft | | | |
| 5297 | "Water crisis charges dismissed against former Flint utilities director" by Paul Egan, Detroit Free Press | | | |
| 5298 | "Here are nine officials charged in Flint water crisis" by Beth LeBlanc, The Detroit News | | | |
| 5299 | Email from B. Wright to D. Johnson Re: Water Quality report | COF_FED_0044189 | COF_FED_0044189 | |
| 5300 | Flint - Detroit Comparisons.xls | COF_FED_0044190 | COF_FED_0044190 | |
| 5301 | Memo from H. Croft to D. Earley, et al re: Recent Boil Water Advisory | COF_FED_0038432 | COF_FED_0038435 | |
| 5302 | "Flint River water complicating city's efforts to battle contamination, boil advisories" by Ron Fonger, MLive.com | | | |
| 5303 | Email from A. Trujillo to D. Johnson, et al, re: Water issue | COF_FED_0227411 | COF_FED_0227411 | |
| 5304 | Email from D. Johnson to M. Glasgow re: Re: Water complaints | COF_FED_0221936 | COF_FED_0221936 | |
| 5305 | Email from B. Wright to M. Arvoy re: Re: Woodside Drive near Mott College | COF_FED_0220961 | COF_FED_0220962 | |
| 5306 | "Water plant official: Move to Flint River 'bad decision'" by Paul Egan, Detroit Free Press | | | |
| 5307 | Email from D. Johnson to J. Ambrose re: Re: From Mlive.com: City adding more time to Flint River water as resident complaints pour in | COF_FED_0047369 | COF_FED_0047369 | |
| 5308 | Email from R. Bincsik to D. Johnson re: 24" water main on Pasadena | COF_FED_0081618 | COF_FED_0081619 | |
| 5309 | Public Meeting, March 5, 2015 (https://www.democracynow.org/2016/3/8/heres_to_flint_the_unt old_story (19:53 start)) | | | |

| | | | | |
|---|---|---|---|---|
| 5310 | Sears, C.G., Lanphear, B.P. et. Al., Identifying periods of heightened susceptibility to lead exposure in relation to behavioral problems Journal of Exposure Science & Environmental Epidemiology; https://doi.org/10.1038/s41370-021-00389-3 | | | |
| 5311 | Deposition Transcript of Gerald Ambrose in John Welch et. al. v. Michael Brown et. al., Case No.: 2:12-cv-13808-AJT-MKM, May 20, 2014. | | | |
| 5312 | Testimony of Gerald Ambrose to United States Congress in re: Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan. Mar. 10, 2016 | | | Ambrose Ex. 7 |
| 5313 | Testimony of John O'Brien in People of the State of Michigan v. Stephen Busch et. al., D.C. File No.: 16TA-927-FY | | | |
| 5314 | Testimony of Michael Glasgow in People of the State of Michigan v. Stephen Busch et. al., D.C. File No.: 16TA-927-FY | | | |
| 5315 | Testimony of Marc Edwards in People of the State of Michigan v. Eden Wells, D.C. File No.: 17T-1580FY | | | |
| 5316 | Testimony of Governor Rick Snyder and Gina McCarthy in front of the House Oversight Committee | GOV0129358 | GOV0129458 | |
| 5317 | Flint High Pb Cu Home Visit Tracking through May 31, 2016 | 05-10-2017 SOM-Flood0400268 | | |
| 5318 | Memo from Rick Snyder to Wayne Workman re Status of Financially Distressed Local Governments | 06-06-2016 SOM0052457 | 06-06-2016-SOM0052465 | |
| 5319 | City of Flint Water Distribution Sanitary Survey | 07-6-2016SOM-Mason00077208 | | |
| 5320 | Snell Environmental Group Submissions and Permits | 07-6-2016SOM-Mason00072643 | | |
| 5321 | Flint Segment 2 Design Minutes of Feb. 29 and Mar. 2, 2000 Meeting | 07-6-2016SOM-Mason00071125 | | |
| 5322 | Snell Environmental Group's Submission of Final Plans and Specifications | 07-6-2016SOM-Mason00071118 | | |
| 5323 | MDEQ Permits Submitted by Snell Environmental Group | 07-6-2016SOM-Mason00071091 | | |
| 5324 | MDEQ Memorandum to John O'Maila re Flint Water Treatment Plant Rehabilitation | 07-6-2016SOM-Mason00071051 | | |
| 5325 | Memorandum from Samir Matta to MDEQ re Reply to June 15, 1999 Review Letter | 07-6-2016SOM-Mason00071046 | | |
| 5326 | Memorandum from Bryce Feighner to John O'Malia re Proposed Flint Ozone Pilot Plant | 07-6-2016SOM-Mason00071039 | | |
| 5327 | Letter from John O'Malia to Robert Carolyn re Flint Segment 2 Design Kick-off Minutes | 07-6-2016SOM-Mason00071008 | | |
| 5328 | Letter from John O'Malia to MDEQ re Reply to April 24, 1999 Review Letter | 07-6-2016SOM-Mason00070991 | | |
| 5329 | ABH Treatability Report, 2002 | | | |
| 5330 | Application for Treatment Certification – Rodney L. Jackson | 05-10-2017 SOM-Flood0185549 | | |
| 5331 | Application for Treatment Certification – David J. Hurt | 05-10-2017 SOM-Flood0185644 | | |
| 5332 | Application for Treatment Certification – Donald G. Echlin | 05-10-2017 SOM-Flood0185725 | | |
| 5333 | Application for Treatment Certification – Kirwin J. Kinnee | 05-10-2017 SOM-Flood0185685 | | |
| 5334 | Application for Treatment Certification – Matt T. McFarland | 05-10-2017 SOM-Flood0185331 | | |
| 5335 | Application for Treatment Certification – Timothy J. Bernarski | 05-10-2017 SOM-Flood0185956 | | |
| 5336 | Application for Treatment Certification – Michael D. Weisberg | 05-10-2017 SOM-Flood0185844 | | |
| 5337 | Application for Treatment Certification – Thomas A. Childs | 05-10-2017 SOM-Flood0185367 | | |
| 5338 | Application for Treatment Certification – Brent G. Evans | 05-10-2017 SOM-Flood0185936 | | |
| 5339 | Application for Treatment Certification – Christopher J. Gates | 05-10-2017 SOM-Flood0185866. | | |
| 5340 | Application for Treatment Certification – Eric M. Tosto | 05-10-2017 SOM-Flood0185916 | | |
| 5341 | Application for Treatment Certification – Scott A. Ball | 05-10-2017 SOM-Flood0185802 | | |
| 5342 | Application for Treatment Certification – Chris S. Beatenhead | 05-10-2017 SOM-Flood0185886 | | |
| 5343 | Application for Treatment Certification – Brent F. Wright | 05-10-2017 SOM-Flood0185072 | | |
| 5344 | Application for Treatment Certification – Scott A. Dungee | 05-10-2017 SOM-Flood0186161 | | |
| 5345 | Bowcock, Robert. Letter re City of Flint Municipal Drinking Water System, Feb. 17, 2015 | COF_FED_0021360 | COF_FED_0021362 | |
| 5346 | Busch, Stephen. Email, Received by Jim Sygo et. al. re Flint KWA-DWSD Report, Mar. 27, 2013 | 06-06-2016 SOM0086900 | | |
| 5347 | Cadmus Review of Michigan Department of Environmental Quality, Aug. 30, 2010 | | | |
| 5348 | City of Flint, Annual Water Quality Report, 2014 | | | |
| 5349 | City of Flint, Bromate Results, Oct. 2014 – Jan. 2015 | | | |
| 5350 | City of Flint, Bromate Formation Due to Ozonation, 2014 | | | |
| 5351 | City of Flint, Chemical Softening Program | | | |

| 5352 | City of Flint, Chemical Use Projections and Chemical Costs | | | |
| 5353 | City of Flint, Consumer Water Quality Testing Complaints | COF_FED_0385250 | | |
| 5354 | City of Flint, Jar Test Data | | | |
| 5355 | City of Flint, Lead Data | | | |
| 5356 | City of Flint, Lead and Copper Rule Compliance Report, 2014 | | | |
| 5357 | City of Flint, Mayor Weaver's Speech, Dec. 2019 | | | |
| 5358 | City of Flint, Monthly Operating Reports, 2013-2019 | | | |
| 5359 | City of Flint, Organizational Chart | | | |
| 5360 | City of Flint, Response to 59a of the Environmental Protection Agency Order re Plan for Optimization of Corrosion Control | | | |
| 5361 | City of Flint, THM Monitoring, 2014-2015 | | | |
| 5362 | City of Flint, TOC Profile | | | |
| 5363 | City of Flint, Water Main Breaks, 2013-2015 | | | |
| 5364 | City of Flint, Water Treatment Plant, Water Quality Data | | | |
| 5365 | City of Flint, Water Treatment Plant Test Run Reports | | | |
| 5366 | City of Flint, Water Treatment Plant Lime Feed Rates | | | |
| 5367 | City of Flint, Water Quality Parameter Monitoring | | | |
| 5368 | Croft, Howard.  Memorandum to Anthony Chubb re Water Plant Decisions, Feb. 27, 2015 | | | |
| 5369 | City of Flint Wastewater Treatment Plant Biosolids Data | COF_FED_0708227 | | |
| 5370 | Correspondence from Marc Edwards to Robert Bincsik re Confidential initial analysis | COF_FED_0747689 | | |
| 5371 | Correspondence from Susan Masten to Robert Case re Biosolids Question | COF_FED_0827672 | | |
| 5372 | Correspondence from Robert Case to Marc Edwards re 4 Simple Questions | COF_FED_0828006 | | |
| 5373 | Correspondence City of Flint Water Treatment Plant Influent and Effluent data | COF_FED_0887516 | | |
| 5374 | Dillon, Andy.  Email, Received by Governor Rick Snyder re KWA, Mar. 28, 2013 | Oct-7-2019EGLE0166791 | | |
| 5375 | Earley, Darnell.  City of Flint Three Month Report, Jul. 8, 2014 | COF_FED_0024750 | COF_FED_0024966 | |
| 5376 | Earley, Darnell.  Financial and Operating Plan for City of Flint – Update 6, Jul. 8, 2014 | | | |
| 5377 | Earley, Darnell.  Memorandum to Wayne Workman re City of Flint Water Issues Conference Call Summary, Oct. 15, 2014 | | | |
| 5378 | Edwards, Marc et. al.  "Chronological Compilation of E-Mails from MDHHS Freedom of Information (FOIA) Request."  #2015-557 (2015) | | | |
| 5379 | Glasgow, Michael.  Email re Prep for Plant – Phosphate Feed, Mar. 14, 2014 | | | |
| 5380 | Great Lakes Water Authority.  GLWA Long Range Plan FY 2018 and FY 2019 Biennial Budget | | | |
| 5381 | Grevatt, Peter C.  Memorandum to Water Division Directors, Regions I-X re Clarification of Recommended Tap Sampling Procedures for Purposes of the Lead and Copper Rule, Feb. 29, 2016 | | | |
| 5382 | Lake Huron Treatment Plant Data for 2011 DWSD Phosphate | | | |
| 5383 | LAN.  City of Flint Water Quality Status Report, Sept. 11, 2015 | LAN_FLINT_00208174 | LAN_FLINT_00208179 | |
| 5384 | LAN.  Contract with City of Flint, Nov. 18, 2013 | LAN_FLINT_00209306 | LAN_FLINT_00209310 | |
| 5385 | LAN.  Submission re Phase II, Segments 1 – III, Apr. 8, 2014 | 07-16-2016SOM0095645 | | |
| 5386 | Massaron.  Email, Received by Gerald Ambrose re (ACO) Order for Flint, Mar. 18, 2014 | | | |
| 5387 | Michigan Department of Environmental Quality.  Lead and Copper Monitoring Sampling | | | |
| 5388 | Michigan Department of Environmental Quality.  Permit for Water System Construction, Permit No. W011130 re Water Treatment Plant Rehabilitation, Phase I – Segment 3. Nov. 14, 2001 | 07-6-2016SOM-Mason00071091 | | |
| 5389 | Michigan Department of Environmental Quality.  Permit for Water System Construction re Water Treatment Plant Rehabilitation, Phase I – Segment 4, Jun. 10, 2002. | 07-6-2016SOM-Mason00072643 | | |
| 5390 | Michigan Department of Environmental Quality.  Pollution Emergency Alerting System (PEAS). | 05-10-2017 SOM-Flood 0152959 | 05-10-2017 SOM-Flood0152960 | |
| 5391 | Michigan Department of Environmental Quality.  Water Reliability Study, 2016 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 5392 | Newton, Cheryl.  Memorandum to Mayor Weaver and Eric Oswald re Concerns with Staffing Issues at the Flint Public Water System and Compliance with EPA's Emergency Order | | | | |
| 5393 | O'Malia, John C.  Memorandum to Bryce Feighner re Proposed Flint Ozone Plant. Aug. 28, 1999 | 07-6-2016SOM-Mason00071039 | | | |
| 5394 | O'Malia, John C.  Memorandum to Bryce Feighner re Proposed Flint Ozone Pilot Plant, Sept. 29, 1999 | 07-6-2016SOM-Mason00072612 | | | |
| 5395 | O'Malia, John C.  Memorandum to Michael F. Prysby re Flint Water Treatment Plant Rehabilitation.  Apr. 21, 1999 | 07-6-2016SOM-Mason00071051 | | | |
| 5396 | O'Malia, John C.  Memorandum to Mr. G. Robert Carlyon re Flint Segment 2 Design Minutes of February 29 and March 1, 2000 Meeting | 07-6-2016SOM-Mason00071125 | | | |
| 5397 | Pollins, Mark.  Memorandum to Mayor Weaver and Keith Creagh re Concern of Residual Chlorine Levels in Drinking Water Distribution System, Jun. 3, 2016 | | | | |
| 5398 | Pollins, Mark.  Memorandum to Keith Creagh, George Krisztian, Anthony Chubb, and Mike Glasgow re Two Significant Areas that Need Attention, Feb. 19, 2016 | | | | |
| 5399 | Rowe Professional Services Company.  Drinking Water Revolving Fund, Final Project Plan, Jul. 1, 2016 | | | | |
| 5400 | Sleeping Giant Environmental Group.  Results of the Flint Water Treatment Plant Evaluation, April 25-28, 2016 | | | | |
| 5401 | Snell Environmental Group, Inc.  City of Flint, Michigan Water Treatment Plant Rehabilitation Phase I – Segment I, Jun. 7, 1999 | 07-6-2016SOM-Mason00071118 | | | |
| 5402 | Snell Environmental Group, Inc.  Flint Segment 2 Design Kick-off Minutes of February 2 and 3, 2000 Meeting, Feb. 15, 2000 | 07-6-2016SOM-Mason00071008 | | | |
| 5403 | Snell Environmental Group, Inc.  Preliminary Design, Plans and Proposed Equipment for Rehabilitation of the Flint Water Plant, Apr. 10, 1998 | | | | |
| 5404 | Snell Environmental Group, Inc.  Reply to April 21, 1999, Review Letter Regarding Flint Water Treatment Plant, May 25, 1999 | 07-6-2016SOM-Mason00070991 | | | |
| 5405 | Snell Environmental Group, Inc.  Reply to June 15, 1999, Review Letter Regarding Flint Water Treatment Plant, Jun. 19, 1999 | 07-6-2016SOM-Mason00071046 | | | |
| 5406 | Stephenson, Ralph J.  Monitoring Report #1: City of Flint Department of Public Works Water Plant #2 Rehabilitation – Phase 1, Segment #1, Flint, Michigan.  Oct. 23, 1999 | | | | |
| 5407 | United States Environmental Protection Agency.  Drinking Water Lead and Water Quality Sampling Quality Assurance Project Plan.  Flint, Michigan Sampling Support Project, Jul. 2017 | | | | |
| 5408 | United States Environmental Protection Agency.  Flint Technical Support Team (formerly Safe Drinking Water Task Force) Recommendations Regarding the City of Flint's FAST Start Program and Lead Service Line Replacement Procedures, Jan. 22, 2018 | | | | |
| 5409 | United States Environmental Protection Agency.  Review of the Michigan Department of Environmental Quality Drinking Water Program, Final Report.  Oct. 24, 2017 | | | | |
| 5410 | United States Environmental Protection Agency.  Revised Guidance Manual for Selecting Lead and Copper Control Strategies | EPA-816-R-03-001, Mar. 2003 | | | |
| 5411 | United States Environmental Protection Agency.  Summary of Sequential Water Sampling Results, Jan. 28, 2016 – Mar. 21, 2016, May 3, 2016 – May 16, 2016, Jul. 12, 2016 – Jul. 22, 2016, Sept. 1, 2016 – Sept. 24, 2016, Oct. 26, 2016 – Nov. 15, 2016 | | | | |
| 5412 | University of Michigan-Flint Lead Data | | | | |
| 5413 | Email correspondence between Robert Bincsik and Marc Edwards re Virtual Introduction | VATECH_00001830 | | | |
| 5414 | Email from Min Tang to S. Roy re Biosolids Data Request | VATECH_00077111 | | | |
| 5415 | Marc Edwards' Biosolids Paper - Draft | VATECH_00139206 | VATECH_00139209 | | |
| 5416 | Email correspondence from Robert Case to MDEQ re biosolids data request | VATECH_00077141 | VATECH_00077145 | | |

| 5417 | Data for MC and EC | VATECH_00030490 | | | |
|---|---|---|---|---|---|
| 5418 | Raw data | VATECH_00024952 | | | |
| 5419 | Virginia Tech Biosolids Data | VATECH_00077115 | 02_VATECH_00077124 | | |
| 5420 | Walters, Leeanne.  Email, Received by Jennifer Crooks re Water Testing Results, Feb. 26, 2015 | | | | |
| 5421 | Warren, Ryan.  Email, Received by Frank Carswell re Flint Water Test Results, Feb. 17, 2016 | | | | |
| 5422 | Widigan, Robert.  Email, Received by Randall Byrne re Flint Water Advisory Committee Meeting 03-19-15 | 05-09-2016 SOM0047406 | 05-09-2016 SOM0047407 | | |
| 5423 | Wright, Brent.  Email, Received by MDEQ re Delay in Fluoride Application, May 2014 | | | | |
| 5424 | City of Ann Arbor, Water Quality Report, 2018 | | | | |
| 5425 | City of Flint Wastewater Treatment Plant Influent and Effluent data | | | | |
| 5426 | 1/18/15 Letter Walling to Snyder re: Flint Water Improvement Plan | Oct-7-2019 EGLE0040438 | Oct-7-2019 EGLE0040439 | | |
| 5427 | 2/11/15 COF Email re: Complaint Update – LeeAnn Walters | COF_FED_0094749 | COF_FED_0094750 | | |
| 5428 | 3/3/15 Email Crooks to MDEQ on PVC Piping at Walters | 04-15-2016 SOM0007028 | 04-15-2016 SOM0007033 | | |
| 5429 | 3/3/15 Memo Ambrose to Workman re: Flint | 05-09-2016 SOM0040307 | 05-09-2016 SOM0040309 | | |
| 5430 | 3/8/15 Email Croft to COF re: Phone Conference with Joan Rose | COF_FED_0505923 | COF_FED_0505924 | | |
| 5431 | Information from City of Flint regarding water service line at 5108 E. Boulevard | | | | |
| 5432 | City of Flint DPW Maps | | | | |
| 5433 | Interview of Adam Rosenthal | | | Rosenthal Ex. 3 | |
| 5434 | Request for Warrant Adam Rosenthal | | | Rosenthal Ex. 4 | |
| 5435 | Adam Rosenthal Answer to Fourth Amended Class Action Complaint | | | Rosenthal Ex. 6 | |
| 5436 | Michael Prysby Notebook, notes dated 3/20/15 and 4/7/15 | Oct-7-2019 EGLE0113320 | Oct-7-2019 EGLE0113323 | Prysby Ex. 92 | |
| 5437 | Michael Prysby Notes on Flint Meeting with Wyant | Oct-7-2019 EGLE0113313 | Oct-7-2019 EGLE0113313 | Prysby Ex. 93 | |
| 5438 | Interview of Michael Prysby | | | Prysby Ex. 4 | |
| 5439 | 2/3/16 Keith Creagh Testimony before Congress | | | Creagh Ex. 19 | |
| 5440 | 4/13/16 Keith Creagh Testimony before Congress | | | Creagh Ex. 21 | |
| 5441 | McLaren's Answers to RFP in Kidd v. McLaren | | | Benzie Ex. 19 | |
| 5442 | 4/26/13 COF Letter to Kevvyn Orr re: DWSD Offer Evaluation | Mar-30-2020 TREAS001205 | | Dillon Ex. 24 | |
| 5443 | 10/2/15 Email from Susan Hedman to Gina McCarthy | FLINTEPAFOIA_00037955 | | Snyder Ex. 88 | |
| 5444 | Dayne Walling Handwritten Notes | COF_FED_0540536 | COF_FED_0540631 | Snyder Ex. 61 | |
| 5445 | 4/19/13 Treasury Email Chain re: KWA Background Materials | 05-09-2016 SOM0051043 | 05-09-2016 SOM0051045 | Stanton Ex. 4 | |
| 5446 | 2/4/15 Email Ambrose to Byrne re: Selection of Water Quality Consultant | COF_FED_0017885 | COF_FED_0017887 | Headen Ex. 7 | |
| 5447 | 4/18/14 Email Busch to Arduin and Rosenthal re: Bus to Flint | Aug-14-2019 EGLE0018138 | | Cook Ex. 54 | |
| 5448 | 6/12/14 Email Cook to Busch, Prysby and Rosenthal re: Flint | Oct-7-2019 EGLE0035569 | | Cook Ex. 55 | |
| 5449 | 1/5/15 Ron Fonger, MLive News Article "Flint Residents Call for Investigative Hearings into Water Crisis" https://www.mlive.com/news/flint/2015/01/state_deq_high_levels_of_disin.html | | | | |