# Exhibit F

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Doc. Date** | **Description** | **Deponent** | **Exhibit** | **Dep. Date** |
| 2 | 4/10/1998 | Phase I Report—"Preliminary Design, Plans and Proposed Equipment for Rehabilitation of the Flint Water Plant" |  |  |  |
| 3 | 2002 | Treatability Report prepared by Alvord, Burdick and Howson |  |  |  |
| 4 | 3/2003 | EPA Revised Guidance Manual for Selecting Strategies for Selecting Lead and Copper Control Strategies |  |  |  |
| 5 | 12/2003 | Final Report—Water Treatment Plant Rehabilitation—Phase II |  |  |  |
| 6 | 3/2007 | EPA Guidance—Simultaneous Compliance for the Long Term 2 and Stage 2 DBP Rules |  |  |  |
| 7 | 12/15/2008 | Letter from Darryl Buchanan, City Administrator to Prysby re sanitary survey and notice of default |  |  |  |
| 8 | 2/5/2009 | Letter from Prysby to Darryl Buchanan, City Administrator, re meeting with City and Rowe representatives |  |  |  |
| 9 | 4/24/2009 | Email from Prysby to Doug Scott at Rowe re comments on City of Flint 2009 project plan |  |  |  |
| 10 | 12/1/2009 | City of Flint Water Reliability Study Project Summary prepared by Rowe |  |  |  |
| 11 | 12/21/2009 | Letter from Prysby to Tom McCabe, DPW Director re Sanitary Survey Update |  |  |  |
| 12 | 3/31/2010 | Permit Application for Water Supply Systems, no. 101064 for Flint WTP Chlorine Station |  |  |  |
| 13 | 4/15/2010 | Letter from Markstrom, Rowe, to Prysby re comments on permit application for Flint WTP Intermediate Chlorine Station |  |  |  |
| 14 | 5/10/2010 | Letter from Markstrom, Rowe, to Prysby re FWTP intermediate chlorine station |  |  |  |
| 15 | 8/24/2010 | MDNRE comments re Flint Water System Reliability Study by Rowe |  |  |  |
| 16 | 9/10/2010 | Permit issued for Water Supply Systems, no. 101064 for Flint WTP Chlorine Station |  |  |  |

|    |            | A | B | C | D | E |
|----|------------|---|---|---|---|---|
|    |            | A | | | | |
| 17 | 2/17/2011  | Prysby to Gregory Eason, City Administrator re "City of Flint Water System" | | | |
| 18 | 6/15/2011  | Green notes in preparation for 2011 cost memorandum | | | |
| 19 | 6/20/2011  | Letter from Prysby to Brent Wright regarding "City of Fllint Water System" | | | |
| 20 | 9/12/2011  | Email from Jeff Markstrom, Rowe to David Worthington, MDEQ | | | |
| 21 | 12/21/2011 | Letter from Prysby to Michael K. Brown, Emergency Manager, re "Water Distribution System Operator Certification" | | | |
| 22 | 5/7/2012   | Letter from Prysby to Howard Kroft [Croft], City Administrator, re "FWTP—Future Operation" | | | |
| 23 | 5/9/2012   | Letter from Howard Croft to Prysby at MDEQ re City's support for the KWA | | | |
| 24 | 5/30/2012  | (Presentation) "City of Flint Water Forum 5/30/12" | | | |
| 25 | 6/14/2012  | Letter from Johnson to Prysby re Robert Bincsik re "City of Flint Water Distribution System Operator in Charge" | | | |
| 26 | 7/10/2012  | Letter from Glasgow to Prysby re 2011 lead and copper sampling | | | |
| 27 | 11/7/2012  | Transmittal letter from Jeff Markstrom, Rowe, to Prysby re Flint Water Reliability Study Phase II Report | | | |
| 28 | 11/16/2012 | MDEQ Comments re draft Water Reliability Study by Rowe regarding Phase 2 | | | |
| 29 | 12/17/2012 | Ambrose email to Kurtz re "water" | | | |
| 30 | 1/6/2013   | Ambrose email to Kurtz re "WATER!" | | | |
| 31 | 1/14/2013  | Emergency Response Plan for the City of Flint Water Supply System | | | |
| 32 | 2/5/2013   | Tori Rexford, GOV, to Governor cc staff re February 6 daily briefing | | | |
| 33 | 2/15/2013  | Governor Snyder to staff re COS Agenda Items—Agenda includes "Flint water" as item 2.c. | | | |
| 34 | 2/20/2013  | Governor Snyder to staff re COS Agenda Items—Agenda includes "Flint water" as item 2.c. | | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 35 | 2/26/2013 | Governor Snyder to staff re COS Agenda Items—Agenda includes "Flint water" as item 2.c. | | | |
| 36 | 3/6/2013 | Tori Rexford, GOV, to Governor cc staff re daily briefing | | | |
| 37 | 3/17/2013 | Andy Dillon email to Governor Snyder, Muchmore re "March Treasurer's Governor's Memorandum" monthly report | | | |
| 38 | 3/22/2013 | Johnson email to Prysby re Rowe review of TYJT report | | | |
| 39 | 4/4/2013 | Dennis Muchmore, GOV to Governor Snyder re "Just a heads up" | | | |
| 40 | 4/15/2013-4/17/2013 | Email chain from DWSD to Jim Fausone to Treasurer Dillon to Muchmore | | | |
| 41 | 4/16/2013 | Joint statement of Kurtz and Wright regarding Detroit's final offer on water service | | | |
| 42 | 4/18/2013 | Letter from Prysby, MDEQ, to Johnson re "Water System Distribution Sanitary Survey" | | | |
| 43 | 6/24/2013 | Jeff Hansen meeting notes for meeting with City, Rowe | | | |
| 44 | 6/24/2013 | Email from Jeff Hansen to Samir Matta and Warren Green re: proposed Flint WTP Meeting Agenda for 6/26/13 | | | |
| 45 | 6/26/2013 | Jeff Hansen handwritten meeting notes | | | |
| 46 | 6/26/2013 | Jeff Hansen handwritten meeting notes on draft agenda | | | |
| 47 | 7/29/2013 | Email from Jeff Hansen to Samir Matta and Warren Green cc Steve Luoma re: draft outline for report re Flint WTP Evaluation | | | |
| 48 | 8/9/2013 | LAN spreadsheet estimate of $20,687,000 for suggested improvements with water plant with handwritten notes—some notes in red | | | |
| 49 | 8/9/2013 | LAN spreadsheet estimate of $20,687,000 for suggested improvements with water plant with handwritten notes--"Sept 9th plant run for a week" | | | |
| 50 | 8/12/2013 | Hansen notes re meeting with GCDC, City of Flint | | | |
| 51 | 8/13/2013 | Hansen notes re meetings with City of Flint, Redding | | | |
| 52 | Undated | FWP Phase II Cost comparison spreadsheet with yellow, green, tan highlighting and some red lettering | | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 53 | 8/15/2013 | Ambrose email to Croft re "Water Plant upgrades" at 12:59 pm | | | |
| 54 | 9/11/2013 | Rowe invoice for Redding work in August 2013 | | | |
| 55 | 10/3/2013 | Draft estimate from LAN for five improvements to FWTP for $6,925,000 | | | |
| 56 | 10/3/2013 | Estimate from LAN for five improvements to FWTP for $6,925,000 | | | |
| 57 | 10/3/2013 - 10/4/2013 | Email from Green to Johnson to Croft to Ambrose to Croft to Ambrose to Croft re "Draft of WTP LOE Budget" | | | |
| 58 | Undated | Proposed Scope of Upgrades to Flint WTP—Phase II—Segments I & II | | | |
| 59 | 10/17/2013 | Email from Nakashima to Johnson to Nakashima regarding engineering scope for water plant upgrades | | | |
| 60 | 10/30/2013 | Resolution Staff Review for Change Order #2 signed by Daugherty Johnson | | | |
| 61 | 11/4/2013 | Email from Johnson to Prysby to Johnson to Prysby re planned meeting on November 5, 2013 | | | |
| 62 | 11/22/2013 | Project Kickoff Meeting Agenda | | | |
| 63 | 11/22/2013 | Project Work Plan | | | |
| 64 | 2/6/2014 | Sign-in sheet for design review meeting and attached notes | | | |
| 65 | 3/14/2014 | Nakashima to Prysby re LOX/LIN storage, midpoint chlorination | | | |
| 66 | 3/17/2014 | Memo from John Craig, MDEQ, to Peter Manning, Asst. Attorney General regarding Draft Consent Order re Bray Road | | | |
| 67 | 3/19/2014 | MDEQ comments regarding LAN design submittals for raw water piping connection, midpoint chlorination, high service pump station, LOX/LIN storage, electrical improvements | | | |
| 68 | 3/21/2014 | MDEQ comments regarding LAN design submittals for Bray Road | | | |
| 69 | 3/31/2014 | Permit application for lime storage facility improvements at Bray Road | | | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 70 | 4/9/2014 | Email from Busch to Matta, cc Prysby, Johnson re construction permits nos. 141025 and 141026 being issued today | | | |
| 71 | 4/14/2014 | Redding email to LAN re "Flint WTP" | | | |
| 72 | 4/25/2014 | City of Flint Press Release | | | |
| 73 | 10/7/2014 | Ambrose email to Lorenz re "water main break" | | | |
| 74 | 10/16/2014 | Email from Busch to Crooks re "Another Flint complaint" | | | |
| 75 | 10/23/2014 | Change Order #3 for June 6, 2014 Additional Services Authorization form which was revised and resubmitted October 8, 2014 | | | |
| 76 | 11/7/2014 | Agenda, notes and sign-in sheet for TTHM Response Plan Meeting | | | |
| 77 | Undated | Hansen notes re meeting with City of Flint—first line "DJ bringing on consultant to oversee/review City plan & response" | | | |
| 78 | 11/25/2014 | Subconsultant agreement between LAN and Charles Lawrence, PE | | | |
| 79 | 1/13/2015 | Laurie Rospond, GOV to several re setting up a meeting between the GOV staff and the City re "Flint water issues and other concerns" | | | |
| 80 | 1/15/2015 | Email from Ambrose to Councilwoman Monica Galloway | | | |
| 81 | 1/23/2015 | Internal email at Governor's office re "Jim Ananich," discusses internal meeting, then meeting with City | | | |
| 82 | 1/26/2015 | Email from David Murray to Jarrod Agen, Sara Wurfel re "Flint Journal and water stories" | | | |
| 83 | 1/27/2015 | Email from Sara Wurfel to Hollins and GOV staff re "Flint water issue" | | | |
| 84 | 1/27/2015 - 1/28/2015 | Email from Michael Brownfield, GOV to Walsh, GOV re "Notes from Comms update w/ governor" | | | |
| 85 | 1/31/2015 | Ambrose email to Mayor Walling re "Statement on Water Quality" | | | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 86 | 2/1/2015 | Email from David Murray to Governor Snyder and staff re "Background information and draft press releases for Tuesday water event in Flint" |  |  |  |
| 87 | 2/5/2015 | Jeff Hansen notes of meetings at City, with City and MDEQ |  |  |  |
| 88 | 2/10/2015 | Hansen notes re Flint meeting with Veolia |  |  |  |
| 89 | 3/10/2015 | Email from Brad Wurfel, MDEQ, to several at Governor's office re "PIO report," water issue in Flint |  |  |  |
| 90 | 3/19/2015 | Email from Howard Croft to Technical Team Members re "HC Letter & FAQ's" |  |  |  |
| 91 | 3/23/2015 | Ambrose emails to, from Workman re"The fun never stops! . . . " |  |  |  |
| 92 | 3/24/2015 | Ambrose email to undisclosed recipients re "Draft statement on City Council action :)" |  |  |  |
| 93 | 3/31/2015 | Green to Hollins to Green re "Home Treatment Systems" |  |  |  |
| 94 | 4/1/2015 | Email from Croft to Technical Team regarding TTHM notice and letter sent to residents |  |  |  |
| 95 | 4/7/2015 | Ambrose to Lorenz re "water progress" |  |  |  |
| 96 | 4/10/2015 | Croft email to Green, Matta cc Henderson, Ambrose, Johnson re "LAN Change Order" |  |  |  |
| 97 | 4/22/2015 | LAN Client Additional Services Authorization request |  |  |  |
| 98 | 4/28/2015 | E-mail from Dennis Muchmore to Gov. Snyder and Brian Calley re: "Heads Up." [Noted that water issue continued to be a danger flag.] |  |  |  |
| 99 | 5/5/2015 | Glasgow to Water Plant Personnel re "Treatment Plant Operation Strategies for TTHM Control" |  |  |  |
| 100 | 5/19/2015 | Email from Croft to TAC re "Technical Advisory Team Meeting," agenda for May 20, 2015 meeting |  |  |  |
| 101 | 5/21/2015 | Hansen notes re meeting with B. Wright, M. Glasgow, JWG |  |  |  |
| 102 | 6/25/2015 | Email from Rosethal, MDEQ, to Glasgow, City re need for additional lead/copper samples |  |  |  |
| 103 | 6/30/2015 | Permit application for GAC filter media project |  |  |  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 104 | 7/23/2015 | Email from Linda Dymema, DCH, to Staff, then to Stephen Busch, Kris Philip, Liane Shekter Smith regarding "Director's Office Assignment—Flint—need update asap" | | | |
| 105 | 8/13/2015 | Emails between Matta and Croft re "Coordination/Planning Meeting" | | | |
| 106 | 8/17/2015 | Busch email to Wurfel re "Flint Lead Monitoring Letter" | | | |
| 107 | 8/25/2015 | Shekter Smith email to Walters re "Follow Up from our Aug. 4th meeting" | | | |
| 108 | 9/1/2015 | Hansen notes re meeting with City of Flint | | | |
| 109 | 9/3/2015 | Email from Prysby to Benzie re "Flint Meeting" | | | |
| 110 | 9/4/2015 | Offer letter from Mackenna Ramos, LAN, to Charles Lawrence | | | |
| 111 | 9/10/2015 | Nakashima email to Green re Flint Corrosion Control Implementation Plan | | | |
| 112 | 9/10/2015 | Nakashima email to B. Wright re Flint Corrosion Control Implementation Plan | | | |
| 113 | 9/11/2015 | Email from Shekter Smith to Busch, Wurfel, Benzie re "Mayor Walling's comment" | | | |
| 114 | 9/20/2015 | Edwards email to several re "Flint MI: LCR Enforcement Issues" | | | |
| 115 | 9/25/2015 | Muchmore email to Snyder and Calley re "Flint" | | | |
| 116 | 9/29/2015 | Hedman email to several re "Flint Michigan Drinking Water—CONFIDENTIAL: DELIBERATIVE—DO NOT RELEASE" | | | |
| 117 | 10/1/2015 | Email from Muchmore to Snyder re "Flint" | | | |
| 118 | 10/1/2015 | Email from Muchmore to Snyder re "Flint Financial Update" | | | |
| 119 | 10/2/2015 | Email from Croft to Matta to Croft re "corrosion control", fast-tracking design work for phosphate feed system | | | |
| 120 | 10/6/2015 | LAN Client Additional Services Authorization request | | | |
| 121 | 10/7/2015 | Wyant email to Governor's office regarding "Flint Drinking Water Action Plan Update" with attachments | | | |
| 122 | 10/8/2015 - 10/9/2015 | Email chain from Glasgow, City, to Jeff Hansen to Warren Green cc Samir Matta, Charles Lawrence re Lead and Copper results | | | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 123 | 10/10/2015 - 10/11/2015 | Email from Edwards to Croft regarding proposed 3rd Quarter Water Report | | | |
| 124 | 10/12/2015 | Email from Howard Croft to Technical Advisory Committee re "TAC Update 10_12_15" | | | |
| 125 | 10/13/2015 | Emails in Governor's office providing Veolia reports (7 months later) | | | |
| 126 | 10/16/2015 | Permit application for phosphate feed systems | | | |
| 127 | 10/18/2015 | Dan Wyant email to Snyder re "Detroit News Flint II," attached proposed response to Detroit News for story | | | |
| 128 | 10/19/2015 | Green email to Glasgow, B. Wright re "DEQ Chief says state used wrong federal water rules in Flint for 17 months" | | | |
| 129 | 10/19/2015 | B. Wright email to Green re "DEQ Chief says state used wrong federal water rules in Flint for 17 months" | | | |
| 130 | 10/21/2015 | Email chain re "Flint Nail Test" and discussing phosphate dosage | | | |
| 131 | 10/22/2015 | Nakashima email to Lawrence re phosphate feed design | | | |
| 132 | 10/23/2015 | Emails from Nakashima, Lawrence re phosphate feed design (last email at 12:50 pm) | | | |
| 133 | 10/23/2015 | Emails from Nakashima, Lawrence re phosphate feed design (last email at 2:51 pm) | | | |
| 134 | 10/23/2015 | Emails from Nakashima, Lawrence re phosphate feed design (last email at 4:15 pm) | | | |
| 135 | 10/23/2015 | Emails from Nakashima, Lawrence re phosphate feed design (last email at 4:48 pm) | | | |
| 136 | 10/23/2015 | Emails from Nakashima, Lawrence re phosphate feed design with attached technical documents (last email at 6:00 pm) | | | |
| 137 | 10/27/2015 | Email chain re dosage for phosphate feed (last email at 10:07 am) | | | |
| 138 | 10/27/2015 | Email chain re dosage for phosphate feed, need to increase pump size (last email at 11:52 am) | | | |
| 139 | 10/27/2015 | Hansen notes re conference call with City of Flint | | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 140 | 10/28/2015 | Email chain re dosage for phosphate feed, need to increase pump size | | | |
| 141 | 10/29/2015 | Email chain re permit for phosphate feed system | | | |
| 142 | 10/30/2015 | Letter from Michael Prysby, MDEQ, to Mike Glasgow, Utilities Administrator, re "Water Supply—City of Flint (City)—Corrosion Control Treatment Operation" | | | |
| 143 | 11/4/2015 | Hyde to several states re "HEADS UP—Clarifications regarding application of optimal corrosion control" | | | |
| 144 | 11/4/2015 | Email from Prysby to B. Wright, Glasgow re "PO4 Permit Oct 28th", B. Wright forwarded to Henderson, Croft, Green, Matta | | | |
| 145 | 11/5/2015 | Hansen notes re meeting with City of Flint | | | |
| 146 | 11/5/2015 | Hansen notes re meeting with City of Flint on meeting agenda with attached schedule | | | |
| 147 | 12/9/2015 | Resolution of RTAB approving Change Order #5 with attached Client Additional Services Authorization Form | | | |
| 148 | 12/10/2015 | Hansen notes re meeting with B. Wright, Glasgow re phosphate feed system | | | |
| 149 | 12/11/2015 | Hansen notes re conference call with City of Flint, MDEQ, EPA | | | |
| 150 | 12/15/2015 | Nakashima notes re meeting with EPA | | | |
| 151 | 12/15/2015 | Email from Schock to Green to Matta, Nakashima, Glasgow re "Some ideas" | | | |
| 152 | Undated | City of Flint Water Timeline | | | |
| 153 | 3/2003 | EPA Revised Guidance Manual for Selecting Lead and Copper Control Strategies | | | |
| 154 | 7/21/2015 | Binscik email to Glasgow re "phosphate" resent on October 26, 2015 | | | |
| 155 | 7/28/2015 | Email from Bincsik to Glasgow re "phosphate article" resent on January 15, 2016 | | | |
| 156 | | The Phosphate Forum document: "The Use of Phosphates for Potable Water Treatment" | | | |
| 157 | 10/7/2019 | Position Description for Adam Rosenthal - DEQ. Environmental Quality Analyst. | Adam Rosenthal - MDEQ | 1 | 3.05.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 158 | 1/13/2005 | Michigan Department of Environmental Quality - Interoffice Communication. Request for reallocation of Adam Rosenthal (from P11 to P12) | Adam Rosenthal - MDEQ | 2 | 3.05.20 |
| 159 | 2/18/2016 | EUO of Adam Rosenthal - In Re: Flint Water Litigation conducted by Lt. Lisa Rish. Rosenthal represented by Mr. Howard Gordon | Adam Rosenthal - MDEQ | 3 | 3.05.20 |
| 160 | 7/18/2015 | DEQ Office of Drinking Water & Municipal Assistance - chart of departments and employees | Adam Rosenthal - MDEQ | 4 | 3.05.20 |
| 161 | 8/23/2016 | Request for Warrant - including Adam Rosenthal and MDEQ | Adam Rosenthal - MDEQ | 5 | 3.05.20 |
| 162 | 4/29/2019 | In Re: Flint Water Cases/Elnora Carthan v. Govenor Rick Snyder, et al - Defendant Adam Rosenthal's Answer to the 4th Consolidated Amended Class Complaint | Adam Rosenthal - MDEQ | 6 | 3.05.20 |
| 163 | 4/17/2014 | Email string re: revised schedule for Flint in regards to water monitoring including dramatic changes. | Adam Rosenthal - MDEQ | 7 | 3.05.20 |
| 164 | 4/18/2014 | Invite for final inspection of Flint WTP and Bray Road Lagoon to allow WTP to use Flint River - required attendees: Pat Cook (DEQ) and Jim Arduin (DEQ). Optional: Liane Shekter Smith (DEQ), Richard Benzie (DEQ), Adam Rosenthan (DEQ) | Adam Rosenthal - MDEQ | 8 | 3.05.20 |
| 165 | 6/17/2014 | Email re: water quality monitoring. No ortho-phosphate monitoring necessary if no phosphate compound is used | Adam Rosenthal - MDEQ | 9 | 3.05.20 |
| 166 | 1/17/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure - Lead and Copper Rule Implementation | Adam Rosenthal - MDEQ | 10 | 3.05.20 |
| 167 | 4/1/2014 | Revised Drinking Water Monitoring Schedule, Monthly Operation Reports, Sitting Plans and Record Keeping | Adam Rosenthal - MDEQ | 11 | 3.05.20 |
| 168 | 6/30/2014 | Email re: not receiving revised May 2014 MOR from Flint nor a list of lead/copper sites | Adam Rosenthal - MDEQ | 12 | 3.05.20 |
| 169 | 12/10/2014 | Email re: update on Flint PBCU monitoring | Adam Rosenthal - MDEQ | 13 | 3.05.20 |
| 170 | 2/27/2015 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply for City of Flint from 7/1/2014 to 12/31/2014 | Adam Rosenthal - MDEQ | 14 | 3.05.20 |
| 171 | 3/30/2015 | DEQ correspondence re: City of Flint Lead and Copper Monitoring of Drinking Water Taps | Adam Rosenthal - MDEQ | 15 | 3.05.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 172 | 2/27/2015 | Email re: High lead - Flint water testing results. | Adam Rosenthal - MDEQ | 16 | 3.05.20 |
| 173 | 9/24/2015 | Drinking Water Lead & Copper Sampling Instructions | Adam Rosenthal - MDEQ | 17 | 3.05.20 |
| 174 | 4/28/2015 | Email FW re: Flint corrosion control - Flint not currently using any | Adam Rosenthal - MDEQ | 18 | 3.05.20 |
| 175 | 5/8/2015 | Email FW  re: EPA Region V looking into Flint lead issue - "there isn't an issue...yet" | Adam Rosenthal - MDEQ | 19 | 3.05.20 |
| 176 | 6/8/2015 | Email re: Flint lead samples being over AL | Adam Rosenthal - MDEQ | 20 | 3.05.20 |
| 177 | 6/10/2015 | Email re: Flint lead & copper monitoring program - sample list and copy of notice | Adam Rosenthal - MDEQ | 21 | 3.05.20 |
| 178 | 7/10/2015 | Email re: Flint water samples - short of reaching 100. MDEQ discussing options and future rounds of monitoring | Adam Rosenthal - MDEQ | 22 | 3.05.20 |
| 179 | 7/28/2015 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply - from 1/1/15 to 6/30/15 | Adam Rosenthal - MDEQ | 23 | 3.05.20 |
| 180 | 10/2/2015 | Email re: updated final lead & copper report | Adam Rosenthal - MDEQ | 24 | 3.05.20 |
| 181 | 8/20/2015 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply - from 1/1/15 to 6/30/15 (updated to reflect fewer samples) | Adam Rosenthal - MDEQ | 25 | 3.05.20 |
| 182 | 10/17/2014 | Email re: Call from DEQ Chief - Liane Shekter Smith regarding Genesee County legionnaire's disease | Adam Rosenthal - MDEQ | 26 | 3.05.20 |
| 183 | 9/30/2015 | Email re: ODWMA receiving calls from Flint residents concerned about safety of drinking water. Water distributed currently meets all standards and is considered safe. | Adam Rosenthal - MDEQ | 27 | 3.05.20 |
| 184 | 8/23/2016 | Request for Warrant - including Adam Rosenthal and MDEQ | Adam Rosenthal - MDEQ | 28 | 3.05.20 |
| 185 | 9/24/2015 | Drinking Water Lead & Copper Sampling Instructions | Adam Rosenthal - MDEQ | 29 | 3.05.20 |
| 186 | 12/31/2014 | Michigan Public Water Supply Program - 2014 Maximum Contaminant Level and Treatment Technique Violations | Adam Rosenthal - MDEQ | 30 | 3.05.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 187 | 12/31/2013 | Michigan Public Water Supply Program - 2013 Maximum Containment Level and Treatment Technique Violations | Adam Rosenthal - MDEQ | 31 | 3.05.20 |
| 188 | 12/31/2012 | Michigan Public Water Supply Program - 2012 Maximum Containment Level and Treatment Technique Violations | Adam Rosenthal - MDEQ | 32 | 3.05.20 |
| 189 | 5/14/2014 | Email re: April 2014 MOR needed. Flint should submit by 10th of the month | Adam Rosenthal - MDEQ | 33 | 3.05.20 |
| 190 | 6/24/2015 | Email re: lead and copper site selection along with EPA 1991 Monitoring Guidance Materials Survey | Adam Rosenthal - MDEQ | 34 | 3.05.20 |
| 191 | 7/31/2015 | Email re: revisions to Flint Lead/copper 90th letter | Adam Rosenthal - MDEQ | 35 | 3.05.20 |
| 192 | 7/27/2015 | Correspondence re: City of Flint - Lead and Copper Monitoring of Drinking Water Taps | Adam Rosenthal - MDEQ | 36 | 3.05.20 |
| 193 | 11/20/2015 | Documenting meeting with Adam Rosenthal for better understanding of his role and sampling methodology for testing water using the 90th percentile rule | Adam Rosenthal - MDEQ | 37 | 3.05.20 |
| 194 | 12/23/2014 | Correspondence re: additional sampling at McLaren Hospital conducted by Environmental Testing & Consulting, Inc. (ETC) | Adam Rosenthal - MDEQ | 38 | 3.06.20 |
| 195 | 11/22/2016 | Email re: call to McLaren and CDC response | Adam Rosenthal - MDEQ | 39 | 3.06.20 |
| 196 | 3/18/2015 | Email FW re: Water Quality Optimization Strategy for Flint - should help limit legionella occurrences | Adam Rosenthal - MDEQ | 40 | 3.06.20 |
| 197 | 11/4/2014 | Email re: McLaren Hospital legionella update - people may assume cases are from municipal supply but water is a multi-faceted system | Adam Rosenthal - MDEQ | 41 | 3.06.20 |
| 198 | 7/28/2015 | Email re: info sent to all water customers - TTHM public notice | Adam Rosenthal - MDEQ | 42 | 3.06.20 |
| 199 | 3/17/2015 | Email re: SDWA violations for 2013 and 2014 to illustrate Flint is not alone in water violations | Adam Rosenthal - MDEQ | 43 | 3.06.20 |
| 200 | 10/16/2015 | Email FW re: reuqest for clarification on Lee-Anne Walters and justification of invalidating her sample | Adam Rosenthal - SOM | 44 | 3.06.20 |
| 201 | 10/9/2020 | Notice of Taking Audio-Visual Deposition of Alan Ducatman | Alan Ducatman - Expert | 1 | 11.12.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 202 | 6/28/2020 | Declaration of Alan Ducatman, MD, MS in Support of Plaintiffs Motion for Class Certification | Alan Ducatman - Expert | 2 | 11.12.20 |
| 203 | Undated | List of Materials Reviewed | Alan Ducatman - Expert | 3 | 11.12.20 |
| 204 | 1/14/2020 | Curriculum Vitae of Alan Ducatman, MD, MSc | Alan Ducatman - Expert | 4 | 11.12.20 |
| 205 | 1/14/2020 | Updated Curriculum Vitate of Alan Ducatman, MD, MSc | Alan Ducatman - Expert | 5 | 11.12.20 |
| 206 | 5/31/2020 | Bill for Services (May 2020) re: Flint Medical Monitoring | Alan Ducatman - Expert | 6 | 11.12.20 |
| 207 | 6/30/2020 | Bill for Services (June 2020) re: Flint Water Crisis | Alan Ducatman - Expert | 7 | 11.12.20 |
| 208 | 12/6/2019 | Programs Currently Available to Flint Children to Ameliorate the Impact of the Water Crisis | Alan Ducatman - Expert | 8 | 11.12.20 |
| 209 | 8/19/2020 | Notice of Taking Audio-Visual Deposition of Andrea Porter | Andrea Porter - EPA | 1 | 9.9.20 |
| 210 | 10/23/2014 | Email chain re: Flint Michigan Citizen complaint - Drinking water quality and Chloride levels | Andrea Porter - EPA | 2 | 9.9.20 |
| 211 | 1/6/2015 | Email chain re: Discussion with Michigan citizen regarding the Flint Drinking Water TTHM Standard Violation | Andrea Porter - EPA | 3 | 9.9.20 |
| 212 | 2/27/2015 | Email chain re: High Lead: Flint water testing results | Andrea Porter - EPA | 4 | 9.9.20 |
| 213 | 4/22/2015 | Email chain re: Flint - no cct reported to sdwis/fed | Andrea Porter - EPA | 5 | 9.9.20 |
| 214 | 5/2/2015 | Email chain FW: Flint Corrosion Control | Andrea Porter - EPA | 6 | 9.9.20 |
| 215 | 6/2/2015 | Email chain re: April 27 Flint Sampling Update from Miguel | Andrea Porter - EPA | 7 | 9.9.20 |
| 216 | 7/28/2015 | Email chain re: Final Notes from Michigan semi-annual call on 6/10 | Andrea Porter - EPA | 8 | 9.9.20 |
| 217 | 3/11/2020 | Document titled "Flint Drinking Water FAQs" | Andrea Porter - EPA | 9 | 9.9.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 218 | 7/23/2013 | "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study" | Andrea Porter - EPA | 10 | 9.9.20 |
| 219 | 7/23/2013 | "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study" | Andrea Porter - EPA | 11 | 9.9.20 |
| 220 | 10/20/2016 | "Management Alert: Drinking Water Contamination in Flint, Michigan, Demonstrates a Need to Clarify EPA Authority to Issue Emergency Orders to Protect the Public | Andrea Porter - EPA | 12 | 9.9.20 |
| 221 | 7/19/2018 | News Release: EPA OIG finds management weaknesses delayed response to Flint water crisis | Andrea Porter - EPA | 13 | 9.9.20 |
| 222 | 4/6/2020 | Notice of Nonparties at Fault by Defendants Veolia Nort America, LLC, Veolia North American, Inc., and Veolia Water North America Operating Services, LLC | Andrea Porter - EPA | 14 | 9.9.20 |
| 223 | 6/25/2015 | Email FW: Interim Report on High Lead Levels in Flint | Andrea Porter - EPA | 15 | 9.9.20 |
| 224 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Andrea Porter - EPA | 16 | 9.9.20 |
| 225 | 6/29/2015 | Email chain re: Flint news article - includes offhand remark on high lead at um-flint | Andrea Porter - EPA | 17 | 9.9.20 |
| 226 | 7/15/2015 | Email re: Flint discussion | Andrea Porter - EPA | 18 | 9.9.20 |
| 227 | 9/10/2015 | Email re: Final Notes from call Tuesday 8/31/15 with MI DEQ RE: Flint | Andrea Porter - EPA | 19 | 9.9.20 |
| 228 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Andrea Porter - EPA | 20 | 9.9.20 |
| 229 | 6/1/2006 | LT2ESWTR Source Water Monitoring for Systems Serving At Least 10,000 People Fact Sheet | Andrea Porter - EPA | 21 | 9.9.20 |
| 230 | 10/24/2017 | Reivew of the MDEQ Drinking Water Program 2016 | Andrea Porter - EPA | 22 | 9.9.20 |
| 231 | 7/21/2015 | Briefing Paper for Call with MDEQ - MDEQ Implementation of LCR Rule and Flint Issues | Andrea Porter - EPA | 23 | 9.9.20 |
| 232 | Undated | Emergency Manager Fact Sheet | Andrew Dillon - SOM | 1 | 7.7.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 233 | 2/1/2013 | City of Flint Water Supply Assessment | Andrew Dillon - SOM | 2 | 7.7.20 |
| 234 | 2/22/2013 | Email chain re: Flint water supply | Andrew Dillon - SOM | 3 | 7.7.20 |
| 235 | 3/17/2013 | Email re: March Treasurer's Governor's Memo | Andrew Dillon - SOM | 4 | 7.7.20 |
| 236 | Undated | City of Flint Water Supply Assessment | Andrew Dillon - SOM | 5 | 7.7.20 |
| 237 | 3/20/2013 | Email re: Tucker Young | Andrew Dillon - SOM | 6 | 7.7.20 |
| 238 | 3/28/2013 | Handwritten Notes - MDEQ Treasury Review | Andrew Dillon - SOM | 7 | 7.7.20 |
| 239 | 3/28/2013 | Email re: KWA | Andrew Dillon - SOM | 8 | 7.7.20 |
| 240 | 3/29/2013 | Email chain re: Flint Water System Update | Andrew Dillon - SOM | 9 | 7.7.20 |
| 241 | 3/29/2013 | Email chain re: Flint | Andrew Dillon - SOM | 10 | 7.7.20 |
| 242 | 4/12/2013 | Email re: Flint - KWA Approval | Andrew Dillon - SOM | 11 | 7.7.20 |
| 243 | 4/17/2013 | Email chain re: DEQ firm that KWA is better | Andrew Dillon - SOM | 12 | 7.7.20 |
| 244 | 11/1/2012 | Handwritten Notes and docs re: Flint Water Supply Future | Andrew Dillon - SOM | 13 | 7.7.20 |
| 245 | 11/6/2012 | Letter re: plan for "Flint Water Supply Future" | Andrew Dillon - SOM | 14 | 7.7.20 |
| 246 | 2/15/2013 | Analysis Report - Updated Flint Water System Status Assessment | Andrew Dillon - SOM | 15 | 7.7.20 |
| 247 | 3/26/2013 | Email re: Flint Draft Response | Andrew Dillon - SOM | 16 | 7.7.20 |
| 248 | 4/15/2013 | Letter re: DWSD proposals | Andrew Dillon - SOM | 17 | 7.7.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 249 | 4/16/2013 | Letter re: Flint scenarios | Andrew Dillon - SOM | 18 | 7.7.20 |
| 250 | 4/17/2013 | Letter re: Termination of Contract | Andrew Dillon - SOM | 19 | 7.7.20 |
| 251 | 4/22/2013 | Email chain re: DWSD | Andrew Dillon - SOM | 20 | 7.7.20 |
| 252 | 4/24/2013 | Letter re: Rate Proposal for Flint/Genesee County | Andrew Dillon - SOM | 21 | 7.7.20 |
| 253 | 4/24/2013 | Letter re: DWSD Water supply proposal | Andrew Dillon - SOM | 22 | 7.7.20 |
| 254 | 4/25/2013 | Email re: Responses to Questions from Flint | Andrew Dillon - SOM | 23 | 7.7.20 |
| 255 | 4/26/2013 | Letter re: DWSD Offer evaluation | Andrew Dillon - SOM | 24 | 7.7.20 |
| 256 | 11/20/2015 | Email attaching 2 documents | Andrew Dillon - SOM | 25 | 7.7.20 |
| 257 | 6/25/2013 | Email chain re: Flint Water Plant - resolution | Andrew Dillon - SOM | 26 | 7.7.20 |
| 258 | 6/19/2013 | Letter re: Flint investigating possibility of putting FWP into operation | Andrew Dillon - SOM | 27 | 7.7.20 |
| 259 | 2/2/2015 | Email re: Flint residents unhappy with water quality | Andrew Dillon - SOM | 28 | 7.7.20 |
| 260 | 2/9/2015 | Email chain | Andrew Dillon - SOM | 29 | 7.7.20 |
| 261 | 2/9/2015 | Email chain | Andrew Dillon - SOM | 30 | 7.7.20 |
| 262 | 2/9/2015 | Email chain | Andrew Dillon - SOM | 31 | 7.7.20 |
| 263 | 3/28/2013 | Local Financial Stability and Choice Act | Andrew Dillon - SOM | 32 | 7.7.20 |
| 264 | 5/5/2012 | Email re: Flint difficulties - community contact and communications fraying | Andrew Dillon - SOM | 33 | 7.7.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 265 | 1/9/2013 | Email chain re: afternoon meeting with Ed Kurtz regarding Flint water system options | Andrew Dillon - SOM | 34 | 7.7.20 |
| 266 | 1/9/2013 | Update to Treasury Regarding the City of Flint Evaluation of Water Service Delivery | Andrew Dillon - SOM | 35 | 7.7.20 |
| 267 | 2/1/2013 | City of Flint Water Supply Assessment | Andrew Dillon - SOM | 36 | 7.7.20 |
| 268 | 2/8/2013 | Email chain re: don't see that EM is doing any good | Andrew Dillon - SOM | 37 | 7.7.20 |
| 269 | 2/1/2013 | Email chain re: Propsal to address short term funding issues associated with KWA | Andrew Dillon - SOM | 38 | 7.7.20 |
| 270 | 3/27/2013 | Email re: Flint scenarios | Andrew Dillon - SOM | 39 | 7.7.20 |
| 271 | 3/27/2013 | Email chain re: ODWMA Response - Flint KWA-DWSD Report | Andrew Dillon - SOM | 40 | 7.7.20 |
| 272 | 4/2/2013 | Email re: Flint Water System Update | Andrew Dillon - SOM | 41 | 7.7.20 |
| 273 | 3/28/2013 | Email re: DWSD & Flint | Andrew Dillon - SOM | 42 | 7.8.20 |
| 274 | 3/28/2013 | Letter re: evaluting ceding from DWSD water system | Andrew Dillon - SOM | 43 | 7.8.20 |
| 275 | 3/25/2013 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority | Andrew Dillon - SOM | 44 | 7.8.20 |
| 276 | 3/29/2013 | Resolution to Purchase Capacity from Karegnondi Water Authority | Andrew Dillon - SOM | 45 | 7.8.20 |
| 277 | 3/29/2013 | Email re: Flint Water TPs | Andrew Dillon - SOM | 46 | 7.8.20 |
| 278 | 4/4/2013 | Email chain re: DWSD has until next week to present counter proposal | Andrew Dillon - SOM | 47 | 7.8.20 |
| 279 | 4/16/2013 | Email chain re: Flint/KWA | Andrew Dillon - SOM | 48 | 7.8.20 |
| 280 | 4/16/2013 | Email chain re: KWA and City of Flint | Andrew Dillon - SOM | 49 | 7.8.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 281 | 4/17/2013 | Email chain re: KWA and City of Flint | Andrew Dillon - SOM | 50 | 7.8.20 |
| 282 | 4/19/2013 | Email chain re: DWSD/KWA Clark Hill letter | Andrew Dillon - SOM | 51 | 7.8.20 |
| 283 | 4/19/2013 | Letter re: KWA proposal | Andrew Dillon - SOM | 52 | 7.8.20 |
| 284 | 4/22/2013 | Email re: DWSD Cost Recovery | Andrew Dillon - SOM | 53 | 7.8.20 |
| 285 | 4/24/2013 | Letter re: Rate Proposal for Flint/Genesee County | Andrew Dillon - SOM | 54 | 7.8.20 |
| 286 | 6/7/2013 | Letter re: Flint Water Contract | Andrew Dillon - SOM | 55 | 7.8.20 |
| 287 | 6/5/2013 | Calendar Entry - Meeting with Mike Brown regarding Flint | Andrew Dillon - SOM | 56 | 7.8.20 |
| 288 | 8/28/2013 | Email chain re: Flint update | Andrew Dillon - SOM | 57 | 7.8.20 |
| 289 | 8/1/2013 | Email chain re: Michigan (Genesee) County Postpones Bond Offering as Investors Balk | Andrew Dillon - SOM | 58 | 7.8.20 |
| 290 | 4/16/2013 | Email chain re: Flint/KWA | Andrew Dillon - SOM | 59 | 7.8.20 |
| 291 | 11/20/2015 | Email chain re: Flint water | Andrew Dillon - SOM | 60 | 7.8.20 |
| 292 | 6/7/2013 | Letter re: Flint Water Contract | Andrew Dillon - SOM | 61 | 7.8.20 |
| 293 | 6/28/2013 | Raw Water Supply Contract | Andrew Dillon - SOM | 62 | 7.8.20 |
| 294 | 1/7/2021 | Declaration of Andrew D. Richmond | Andrew Richmond - VNA Expert | 1 | 2.10.21 |
| 295 | 10/30/2020 | Invoice for professional fees and expenses | Andrew Richmond - VNA Expert | 2 | 2.10.21 |
| 296 | 9/17/2020 | Curriculum Vitae - Anthony R. Scialli, M.D. | Anthony Scialli - VNA Expert | 1 | 1.28.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 297 | 12/31/2020 | Declaration of Anthony Scialli | Anthony Scialli - VNA Expert | 2 | 1.28.21 |
| 298 | 2/28/2018 | Consultant Services Engagement Agreement | Anthony Scialli - VNA Expert | 3 | 1.28.21 |
| 299 | 5/26/2020 | Resumé of Brad Wurfel | MDEQ | 1 | 5.26.20 |
| 300 | 1/15/2016 | Employee Departure Report - Resigned | Brad Wurfel - MDEQ | 2 | 5.26.20 |
| 301 | 6/20/1963 | Constitution of Michigan of 1963 | Brad Wurfel - MDEQ | 3 | 5.26.20 |
| 302 | Undated | Powerpoint slides for DEQ Communications Office - "Public Meetings Boot Camp" | Brad Wurfel - MDEQ | 4 | 5.26.20 |
| 303 | 3/27/2013 | Email re: ODWMA Response - Flint KWA-DWSD Report - concerns with Emergency Financial Managers | Brad Wurfel - MDEQ | 5 | 5.26.20 |
| 304 | 3/29/2013 | Email re: Flint Water topline messages - decision made by City of Flint. Treasury and DEQ approved KWA plan | Brad Wurfel - MDEQ | 6 | 5.26.20 |
| 305 | 4/2/2013 | Email re: Flint Water System Update - KWA permits issued + working on talking points on DEQ related issues | Brad Wurfel - MDEQ | 7 | 5.26.20 |
| 306 | 4/23/2014 | Email re: Flint talking points - going beyond minimum public health standard requirements | Brad Wurfel - MDEQ | 8 | 5.26.20 |
| 307 | 4/17/2014 | Email re: Proposed Water Monitoring - City of Flint | Brad Wurfel - MDEQ | 9 | 5.26.20 |
| 308 | 9/30/2014 | Email string re: draft govenor briefing on Flint water. | Brad Wurfel - MDEQ | 10 | 5.26.20 |
| 309 | 9/30/2014 | (Draft) | MDEQ | 11 | 5.26.20 |
| 310 | 10/15/2014 | Email string re: being careful about GM's announcment. Puts "us" in awkward spot with respect to decesions Flint needs to make on their own. | Brad Wurfel - MDEQ | 12 | 5.26.20 |
| 311 | 1/5/2015 | Email string re: interview Mike Prysby gave to Ron Fonger and one later to Flint TV station - helping to "tamp-down" public concern. | Brad Wurfel - MDEQ | 13 | 5.26.20 |
| 312 | 1/28/2015 | Email re: DEQ background and talking points | Brad Wurfel - MDEQ | 14 | 5.26.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 313 | 1/29/2015 | Email re: Chastity Pratt Flint article in Bridge and response to same. | Brad Wurfel - MDEQ | 15 | 5.26.20 |
| 314 | 1/20/2015 | Email re: call on Flint event - wants to wait until results from health dept are back before it's said publicly that water is safe | Brad Wurfel - MDEQ | 16 | 5.26.20 |
| 315 | 2/9/2015 | Email re: more coverage on Flint. Treasury takes calls on funding & EDM. DEQ takes calls on water quality. Notes regarding issues/talking points. | Brad Wurfel - MDEQ | 17 | 5.26.20 |
| 316 | 2/4/2015 | Email string re: recommendation from DHS to use bottled water - ABC12 wanted to report on story that bottled water is being used by head start | Brad Wurfel - MDEQ | 18 | 5.26.20 |
| 317 | 2/5/2015 | Email string re: call from Pastor Harris. Residents say they're paying more for water. State gave Flint $2M - so it could be used to reconnect if needed. GM refuses to use water & don't want residents to refuse too. | Brad Wurfel - MDEQ | 19 | 5.26.20 |
| 318 | 2/26/2015 | Email string FW email re: high lead/copper sample - stagnated same. City will not exceed lead. | Brad Wurfel - MDEQ | 20 | 5.26.20 |
| 319 | 3/25/2015 | Email re: 3.24.2015 Press Release - EM statement on Water | Brad Wurfel - MDEQ | 21 | 5.26.20 |
| 320 | 6/9/2015 | Email string re: another Flint violation for Total Tihalo Methanes. In violation of the standard. | Brad Wurfel - MDEQ | 22 | 5.26.20 |
| 321 | 7/9/2015 | Email string re: not reporting on interm draft report regarding LCR and Flint | Brad Wurfel - MDEQ | 23 | 5.26.20 |
| 322 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Brad Wurfel - MDEQ | 24 | 5.26.20 |
| 323 | 7/10/2015 | Audio clip of an interview of Brad Wurfel | Brad Wurfel - MDEQ | 25 | 5.26.20 |
| 324 | 7/24/2015 | Email string re: update on Flint lead situation - limit to internal. DWSD corrosion control study and Flint Lead history | Brad Wurfel - MDEQ | 26 | 5.26.20 |
| 325 | 8/31/2015 | Email re: Marc Edwards Virginia Tech study | Brad Wurfel - MDEQ | 27 | 5.26.20 |
| 326 | 9/8/2015 | Email re: Prof Edwards posted "irresponsible" stuff about Flint. Flint Journal wanted State's input. | Brad Wurfel - MDEQ | 28 | 5.26.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 327 | 9/28/2015 | Article titled "Doctors urge Flint to stop using water from Flint River" | Brad Wurfel - MDEQ | 29 | 5.26.20 |
| 328 | 3/21/2016 | March 2016 Flint Water Advisory Task Force Final Report | Brad Wurfel - MDEQ | 30 | 5.26.20 |
| 329 | 1/20/2016 | Email re: Rolling Stone Water Crisis story - proposed responses | Brad Wurfel - MDEQ | 31 | 5.26.20 |
| 330 | 7/11/2018 | Michigan Environment Watch - Bridge article "He told Flin to 'relax.' Now, Michigan is paying him to lead media training." | Brad Wurfel - MDEQ | 32 | 5.26.20 |
| 331 | 3/28/2013 | Email string re: Flint water proposal - joining Lake Huron. Have talking points and media plan together | Brad Wurfel - MDEQ | 33 | 5.26.20 |
| 332 | 1/16/2015 | Email string re: scheduling time to discuss upcoming meeting at City Hall - which will be covered by media | Brad Wurfel - MDEQ | 34 | 5.26.20 |
| 333 | 1/20/2015 | Calendar invite for 1/20/2015, Subject:  Pre-meeting Flint Drinking Water Public Meeting | Brad Wurfel - MDEQ | 35 | 5.26.20 |
| 334 | 3/3/2015 | Calendar invite for 3/3/2015, Subject:  Flint Phone Cal | Brad Wurfel - MDEQ | 36 | 5.26.20 |
| 335 | 3/9/2015 | Calendar invite for 3/9/2015, Subject:  Flint Water Meeting | Brad Wurfel - MDEQ | 37 | 5.26.20 |
| 336 | 3/13/2015 | Email re: two issues - water quality question remains under consideration. Potential help from the state and getting everyone briefed on which agency is doing what. | Brad Wurfel - MDEQ | 38 | 5.26.20 |
| 337 | 4/15/2015 | Email string re: EPA R5 Regional Administrator to visit Flint - Susan Hedman | Brad Wurfel - MDEQ | 39 | 5.26.20 |
| 338 | 2/6/2016 | Email string re: call from DEQ regarding Legionnaire's Disease in Genesee County | Brad Wurfel - MDEQ | 40 | 5.26.20 |
| 339 | 1/23/2015 | Email string re: Legionellois cases could be Flint water related - had contact with DEQ staff. | Brad Wurfel - MDEQ | 41 | 5.26.20 |
| 340 | 3/10/2015 | Email string re: DEQ report - meeting regarding Flint water | Brad Wurfel - MDEQ | 42 | 5.26.20 |
| 341 | 3/18/2015 | Email FW re: Water Quality Optimization Strategy - City should be taking action to optimize water quality in City's distribution system | Brad Wurfel - MDEQ | 43 | 5.26.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 342 | 3/13/2015 | E-mail FW of Email to Harvey Hollins re: two issues | Brad Wurfel - MDEQ | 44 | 5.26.20 |
| 343 | 3/12/2015 | E-mail string re: county health department's FOIA request to the City of Flint from January | Brad Wurfel - MDEQ | 45 | 5.26.20 |
| 344 | 3/13/2015 | Email FW - email from Steve Busch to Jim Henry re; FOIA Request. Request provided to City of Flint not DEQ | Brad Wurfel - MDEQ | 47 | 5.26.20 |
| 345 | 3/13/2015 | Email string re: conversation with MDCH counterparts. Getting a meeting with multi agencies to discuss situation (FOIA request) | Brad Wurfel - MDEQ | 48 | 5.26.20 |
| 346 | 3/13/2015 | E-mail string re FOIA request. Spike in Legionnaires cases. Set a round table meeting with Treasury, Govenor's office, DCH, DEQ and Flint EM | Brad Wurfel - MDEQ | 49 | 5.26.20 |
| 347 | 3/13/2015 | Email string re: Genesee county hospitals seeing uptick in Legionnaires cases | Brad Wurfel - MDEQ | 50 | 5.26.20 |
| 348 | 2/5/2016 | Email with medial clips on Michigan officials warned of water - Legionnaires' link. | Brad Wurfel - MDEQ | 51 | 5.26.20 |
| 349 | 2/5/2016 | Email string re: tweet made by Kyle Feldscher regarding emails and Snyder statement defending Harvey Hollins | Brad Wurfel - MDEQ | 52 | 5.26.20 |
| 350 | 2/4/2016 | Tweets regarding emails released by Progress Mich - MEDQ knew of Legionnaires outbreak in Oct 2014 but public didn't until Jan 2016 | Brad Wurfel - MDEQ | 53 | 5.26.20 |
| 351 | 2/26/2016 | Detroit Free Press article titled "Snyder's staff told last March about Legionnaires' uptick" | Brad Wurfel - MDEQ | 54 | 5.26.20 |
| 352 | 3/16/2015 | Email FW of email to Harvey Hollins regarding second issue being Legionnaires outbreak | Brad Wurfel - MDEQ | 55 | 5.26.20 |
| 353 | 4/9/2015 | Email string re: notes from call with Darren Lytle on Legionella | Brad Wurfel - MDEQ | 56 | 5.26.20 |
| 354 | 1/13/2016 | DHHS Press Release titled, "Increased cases of Legionnaires' disease investigation in Genesee County." | Brad Wurfel - MDEQ | 57 | 5.26.20 |
| 355 | 1/16/2013 | Water System Sanitary Survey, Flint Water System - Water Distribution Jan-13 | Brad Wurfel - MDEQ | 58 | 5.27.20 |
| 356 | 2/9/2015 | Email string re: "crisis created to provide work for a consultant client." | Brad Wurfel - MDEQ | 59 | 5.27.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 357 | 2/9/2015 | Email string re: lead could be a problem based on water - help with Flint Journal article | Brad Wurfel - MDEQ | 60 | 5.27.20 |
| 358 | 2/9/2015 | Email FW string re: lead being problem | Brad Wurfel - MDEQ | 61 | 5.27.20 |
| 359 | 8/27/2015 | Email re: info on MDEQ's work on the ongoing water issues in Flint | Brad Wurfel - MDEQ | 62 | 5.27.20 |
| 360 | 8/27/2015 | Email string re: DEQ work in Flint - background issues with TTHM. Rumor of lead and copper in water. | Brad Wurfel - MDEQ | 63 | 5.27.20 |
| 361 | 9/2/2015 | Email string re: Response from DEQ regarding lead in Flint water | Brad Wurfel - MDEQ | 64 | 5.27.20 |
| 362 | 9/8/2015 | Email string - DEQ 'perplexed by Edwards' water results | Brad Wurfel - MDEQ | 65 | 5.27.20 |
| 363 | 9/21/2015 | E-mail string ending with an e-mail to Mr. Fonger from Mr. Wurfel, dated 9/21/2015 | Brad Wurfel - MDEQ | 66 | 5.27.20 |
| 364 | 9/30/2015 | Email string re: Detroit press article - isn't a system issue, it's a home plubling issue | Brad Wurfel - MDEQ | 67 | 5.27.20 |
| 365 | 10/8/2015 | Email string re: Dan Wyant's on record remarks | Brad Wurfel - MDEQ | 68 | 5.27.20 |
| 366 | 9/15/2015 | Email re: Virgina Tech stating DEQ tests of Flint water were "skewed" - wants DEQ response for Michigan Radio | Brad Wurfel - MDEQ | 69 | 5.27.20 |
| 367 | 9/15/2015 | Marc Edwards audio recording | Brad Wurfel - MDEQ | 70 | 5.27.20 |
| 368 | 9/15/2015 | Email FW re: Marc Edwards audio. Asked to listen then call. | Brad Wurfel - MDEQ | 71 | 5.27.20 |
| 369 | 1/30/2015 | Email string re: moving ahead with $2 million grant announcement in Flint - will be DEQ questions | Brad Wurfel - MDEQ | 72 | 5.27.20 |
| 370 | 3/3/2015 | Email string re: High lead results - Walters' interior piping | Brad Wurfel - MDEQ | 73 | 5.27.20 |
| 371 | 3/5/2015 | Email string re: tap filters | Brad Wurfel - MDEQ | 74 | 5.27.20 |
| 372 | 7/10/2015 | Email string re: interview with Michigan Radio regarding lead and interim report | Brad Wurfel - MDEQ | 75 | 5.27.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 373 | 5/1/2009 | Document from the EPA website titled "National Primary Drinking Water Regulations" | Brad Wurfel - MDEQ | 76 | 5.27.20 |
| 374 | 11/2/2016 | Document from the EPA website titled "Surface Water Treatment Rules" | Brad Wurfel - MDEQ | 77 | 5.27.20 |
| 375 | 1/24/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure - Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies | Brad Wurfel - MDEQ | 78 | 5.27.20 |
| 376 | 4/22/2015 | Email string re: DWSD not shutting off water for Highland Park water charge delinquency | Brad Wurfel - MDEQ | 79 | 5.27.20 |
| 377 | 9/8/2015 | Email string re: Flint water and post on Marc Edwards website. Flint Journal asked for persepective. | Brad Wurfel - MDEQ | 80 | 5.27.20 |
| 378 | 6/1/2017 | Consultant Services Engagement Agreement | Brent Finley - VNA Expert | 1 | 2.25.21 |
| 379 | 1/26/2021 | Class Plaintiffs' Confirmed Notice of Audio-Visual Deposition of Brent Finley | Brent Finley - VNA Expert | 1 | 2.25.21 |
| 380 | 11/19/2020 | List of Recent Trial and Deposition Testimony | Brent Finley - VNA Expert | 2 | 2.25.21 |
| 381 | 2/15/2021 | VNA Defendants' Responses and Objections to Class Plaintiffs' Document Requests in their Notice of Deposition of Brent Finley, Ph.D. | Brent Finley - VNA Expert | 2 | 2.25.21 |
| 382 | 11/24/2020 | Expert Report of Brent L. Finley, Ph.D., DABT | Brent Finley - VNA Expert | 3 | 2.25.21 |
| 383 | 2/15/2021 | Brent Finley's File Materials for Class Action Dep | Brent Finley - VNA Expert | 3 | 2.25.21 |
| 384 | 2/10/2021 | Billing Summary | Brent Finley - VNA Expert | 4 | 2.25.21 |
| 385 | 6/30/2017-12/31/2020 | Invoices re: Flint MI Class Decertification | Brent Finley - VNA Expert | 4 | 2.25.21 |
| 386 | 3/19/2018-2/10/2021 | Invoices re: Flint MI Class Decertification | Brent Finley - VNA Expert | 5 | 2.25.21 |
| 387 | 7/27/2017-1/21/2021 | Breakdown of Hours/Charges for Brent Finley only | Brent Finley - VNA Expert | 5 | 2.25.21 |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 388 | 1/5/2021 | Declaration of Brent Finley | Brent Finley - VNA Expert | 6 | 2.25.21 |
| 389 | 4/7/2021 | Brent Finley's File Materials for Bellwether Dep | Brent Finley - VNA Expert | 6 | 2.25.21 |
| 390 | 5/27/2019 | Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data | Brent Finley - VNA Expert | 7 | 2.25.21 |
| 391 | 12/3/2020 | Basic Information about Biosolids | Brent Finley - VNA Expert | 8 | 2.25.21 |
| 392 | 2/25/2021 | Flint businesses and distance from Wastewater Plant | Brent Finley - VNA Expert | 9 | 2.25.21 |
| 393 | 1/14/2021 | Plea Agreement with Robert J. Massey | Brent Finley - VNA Expert | 10 | 2.25.21 |
| 394 | 10/28/2017 | Email chain re: Confidential Initial Analysis. Lead Levels in sludge. | Brent Finley - VNA Expert | 11 | 2.25.21 |
| 395 | 11/19/2020 | List of Recent Trial and Deposition Testimony | Brent Finley - VNA Expert | 12 | 2.25.21 |
| 396 | 3/28/1995 | Water Plant Engineer job description. Established 2/2/1983, revised 3/28/1995 | Brent Wright - Flint WTP | 32 | 12.03.19 |
| 397 | 7/31/2003 | Position description for Water Plant Supervisor, job code no. 28-N-022 | Brent Wright - Flint WTP | 33 | 12.03.19 |
| 398 | 4/18/2013 | Correspondence re: City of Flit, Water Distribution System Sanitary Survey. Confirming visits and his review and discussion of water supply facilities serving Flint | Brent Wright - Flint WTP | 34 | 12.03.19 |
| 399 | 8/12/2013 | Email re: 24" water main break on Pasadena and history of issues including to underground infrastructure | Brent Wright - Flint WTP | 35 | 12.03.19 |
| 400 | 12/19/2006 | Correspondence re: Sanitary Survey Update,  DEQ Letter - April 14, 2006 with conclusions & recommendations response | Brent Wright - Flint WTP | 36 | 12.03.19 |
| 401 | 12/2003 | Final Report - Water Treatment Plan Rehabilitation, Phase II | Brent Wright - Flint WTP | 37 | 12.03.19 |
| 402 | 2/1/2009 | Preliminary Engineering Report - Lake Huron Supply Karegnondi Water Authority. Study of new water supply. | Brent Wright - Flint WTP | 38 | 12.03.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 403 | 5/27/2013 | Draft - Scope of Services. Project Description: Involves evaluation and upgrade of the Flint Water Plant (FWP) to provide continuous water supply to Flint | Brent Wright - Flint WTP | 39 | 12.03.19 |
| 404 | 5/29/2013 | Water Treatment Plant Meeting notes - approval to hire design firm, upgrades to Flint WTP | Brent Wright - Flint WTP | 40 | 12.03.19 |
| 405 | 11/21/2012 | Email string re: Fint WTP treatment schematic and items never completed by decision of City of Flint not to move forward & items not used in test runs/emergency plant runs | Brent Wright - Flint WTP | 41 | 12.03.19 |
| 406 | 6/26/2013 | City of Flint WTP - names and telephone numbers from Flint Design Meeting | Brent Wright - Flint WTP | 45 | 12.03.19 |
| 407 | 6/26/2013 | Design Notes and Computations from Flint Design meeting | Brent Wright - Flint WTP | 46 | 12.03.19 |
| 408 | 8/12/2013 | Email re: meeting with LAN - hired to assess the updgrade costs for water plant. Estimated costs were significantly higher than KWA report | Brent Wright - Flint WTP | 47 | 12.03.19 |
| 409 | 8/15/2013 | Email: cost comparision between Wade-Trim and LAN, items needed for Flint river option and KWA option | Brent Wright - Flint WTP | 48 | 12.03.19 |
| 410 | 8/20/2013 | Email re: draft of WTP upgrade MDEQ Summary and Flint WTP Figure | Brent Wright - Flint WTP | 49 | 12.03.19 |
| 411 | 8/27/2013 | City of Flint WTP Meeting notes | Brent Wright - Flint WTP | 50 | 12.03.19 |
| 412 | 8/1/2013 | Proposed Scope of Upgrades to Flint WTP, Phase II - Segments I & II | Brent Wright - Flint WTP | 51 | 12.03.19 |
| 413 | 11/3/2014 | Email re: McLaren legionella investigation. No evidence of legionella coming from city water supply. | Brent Wright - Flint WTP | 53 | 12.03.19 |
| 414 | 4/16/2014 | Correspondence re: Revised Drinking Water Monitoring Schedulie - 2014, Monthly Operations Reports, Siting Plans and Record Keeping | Brent Wright - Flint WTP | 54 | 12.03.19 |
| 415 | 3/17/2015 | Email re: Flint taking action to optimize water quality to minimize potential legionella outbreak in customer plumbing systems | Brent Wright - Flint WTP | 55 | 12.03.19 |
| 416 | 8/17/2015 | Lead and Cooper Monitoring of Drinking Water for January 1 - June 30, 2015. 90% or more of sites are within action levels. | Brent Wright - Flint WTP | 57 | 12.03.19 |
| 417 | 9/10/2015 | Email confirming review of Flint Corrosion Control Implementation Plan - request to put on letterhead | Brent Wright - Flint WTP | 58 | 12.03.19 |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 418 | 9/10/2015 | City of Flint - Water Distribution System, Corrosion Control Implementation Plan - LAN's proposed tasks to be implemented by Jan 2016 | Brent Wright - Flint WTP | 59 | 12.03.19 |
| 419 | 10/16/2015 | Permit Application for Water Supply Systems for City of Flint - Flint WTP Phase II, Segment 4 Corrosion Control | Brent Wright - Flint WTP | 60 | 12.03.19 |
| 420 | 3/20/2012 | Meeting Minutes - MDEQ on KWA Water Issues. Decide by May 1st to stay with DWSD or go with KWA and use Flint WTP in interim to save cost Attended by: John O'Brein, David Jansen, Matt Raysin, Brent Wright, Duffy Johnson, Howard Croft, Liane Shekter Smith, Richard Benzie, Bethel Skinker, Mike Prsyby, Brock Howard, Brant Fisher, Chuck Bennett | Brent Wright - Flint WTP | 61 | 12.03.19 |
| 421 | 10/31/2013 | Email string re: effect of treated Flint river water on distribution system & water softening. November 19, 2014 email string re: lead & copper sampling. | Brent Wright - Flint WTP | 62 | 12.03.19 |
| 422 | 8/15/2014 | Localized Drinking Water Warning - fecal coliforms and E. coli bacteria found in water supply on 8/14/2014 | Brent Wright - Flint WTP | 63 | 12.03.19 |
| 423 | 8/18/2014 | Email and press release - City of Flint Boil Water Advisory still in effect | Brent Wright - Flint WTP | 64 | 12.03.19 |
| 424 | 9/6/2014 | Localized Drinking Water Warning - fecal coliforms and E. coli bacteria found in water supply on 9/3/2014 | Brent Wright - Flint WTP | 65 | 12.03.19 |
| 425 | 9/9/2014 | Press Release - Ciry of Flint Boil Water Advisory Lifted - reason for low circulation identified. | Brent Wright - Flint WTP | 66 | 12.03.19 |
| 426 | 10/15/2014 | Press Release - Water Issues for General Motors not issues for residents. GM to temporarily use Flint Township water due to chloride levels in Flint's treated water. Not related to safety and quality of water. | Brent Wright - Flint WTP | 67 | 12.03.19 |
| 427 | 10/28/2014 | Email re: signed violation notification requted per DEQ & signed violation dated 10/23/14 | Brent Wright - Flint WTP | 68 | 12.03.19 |
| 428 | 11/26/2014 | [DRAFT] Operation Evaluation Report | City of Flint- Trihalomethane Formation Concern | Brent Wright - Flint WTP | 69 | 12.03.19 |
| 429 | 1/13/2015 | City of Flint - Water System Questions & Answers | Brent Wright - Flint WTP | 70 | 12.03.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 430 | 2/18/2015 | Interim Water Quality Report | Brent Wright - Flint WTP | 71 | 12.03.19 |
| 431 | 3/12/2015 | Flint, Michigan Water Quality Report | Brent Wright - Flint WTP | 72 | 12.03.19 |
| 432 | 3/18/2015 | Email Fwd: Water Quality Optimization Strategy from Stephen Busch to Howard Croft, Brent Wright, Mike Glasgow, Daugherty Johnson | Brent Wright - Flint WTP | 73 | 12.03.19 |
| 433 | 5/20/2015 | City of Flint - Technical Advisory Committee Meeting Summary | Brent Wright - Flint WTP | 74 | 12.03.19 |
| 434 | 8/27/2015 | [FINAL] Operation Evaluation Report \| City of Flint- Trihalomethane Formation Concern - In Response to May 2015 Sample Results | Brent Wright - Flint WTP | 75 | 12.03.19 |
| 435 | 2/11/2015 | Email attaching water test results from University of Michigan Flint - results for samples submitted on 1/09/2015 | Brent Wright - Flint WTP | 76 | 12.04.19 |
| 436 | 4/17/2014 | Email re: proposed water monitoring in City of Flint - possible changes to parameters and required testing | Brent Wright - Flint WTP | 77 | 12.04.19 |
| 437 | 2/24/2015 | Email string re: Leanne Walters, 212 Browning - high level of lead at 104 ppb, limit is 15 ppb. Possible issues in other areas due to 80% lead service lines and 1000s of leaded joints | Brent Wright - Flint WTP | 78 | 12.04.19 |
| 438 | 2/16/2016 | Email re: first draft of article per Kentucky Rural Water Association regarding Crisis in Flint | Brent Wright - Flint WTP | 79 | 12.04.19 |
| 439 | 9/29/2015 | Response to Treasury Questions | Brent Wright - Flint WTP | 80 | 12.04.19 |
| 440 | 11/7/2014 | Meeting Summary Notes - meeting between LAN, MDEQ and City of Flint Utilities Personnel - discussion on anticipated TTHM compliance violation | Brent Wright - Flint WTP | 81 | 12.04.19 |
| 441 | 3/17/2015 | Email string re: Leanne Walters, 212 Browning - update. Still high level of lead. Plumbing changed to PVC -issue may be with service line. Nothing has been done to service line since 1958 | Brent Wright - Flint WTP | 82 | 12.04.19 |
| 442 | 9/25/2015 | Email re: Flint Water - switch over to use Flint river water has spurred most of the controversy and contention | Brian Calley - GOV | 1 | 7.22.20 |
| 443 | 1/29/2016 | Meeting Notes for Mission Flint | Brian Calley - GOV | 2 | 7.22.20 |
| 444 | 11/4/2016 | Child Lead Poisoning Elimination Board - A Roadmap to Eliminating Child Lead Exposure | Brian Calley - GOV | 3 | 7.22.20 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 445 | 12/24/2015 | Email chain re: feedback on Govenor's statement on Flint water crisis | Brian Calley - GOV | 4 | 7.22.20 |
| 446 | 1/29/2016 | Meeting Notes for Mission Flint | Brian Calley - GOV | 5 | 7.22.20 |
| 447 | 12/23/2015 | Letter re: answers to questions posed in 10/20/2015 letter regarding the audit of ODWMA and DEQ | Brian Calley - GOV | 6 | 7.22.20 |
| 448 | 1/14/2016 | Email re: Legionella Information from DEQ | Brian Calley - GOV | 7 | 7.22.20 |
| 449 | Undated | Rule 30(b)(6) Deposition Topics for Veolia Designee Brian Clarke | Brian Clarke - Veolia 30(b)(6) | 1 | 10.6.20 |
| 450 | 6/29/2016 | Veolia North American Operating Services, LLC, Org Chart | Brian Clarke - Veolia 30(b)(6) | 2 | 10.6.20 |
| 451 | Undated | Organizational chart and Budget information | Brian Clarke - Veolia 30(b)(6) | 3 | 10.6.20 |
| 452 | 11/10/2014 | Email re: Notice of Business Policy Issuance : CM_100 Crisis Communication Internal Notification | Brian Clarke - Veolia 30(b)(6) | 4 | 10.6.20 |
| 453 | 2/13/2015 | Email re: Fahey's comment regarding Flint - believes there are issues at the corp BD level, but they should keep it technical. | Brian Clarke - Veolia 30(b)(6) | 5 | 10.6.20 |
| 454 | 2/13/2015 | Email string re: going on record with BD to advise Flint to open valve with Detroit if it's best tech solution. Urges not to let BD make any technical calls | Brian Clarke - Veolia 30(b)(6) | 6 | 10.6.20 |
| 455 | 2/13/2015 | Email re: interim powerpoint report on findings | Brian Clarke - Veolia 30(b)(6) | 7 | 10.6.20 |
| 456 | 3/13/2015 | Email chain re: Final Report | Brian Clarke - Veolia 30(b)(6) | 8 | 10.6.20 |
| 457 | 2/3/2015 | Email chain re: Flint Michigan Contract (with Flint Go No Go doc) | Brian Clarke - Veolia 30(b)(6) | 9 | 10.6.20 |
| 458 | 2/10/2015 | City of Flint Contract With Veolia Water North America Operating Services, LLC | Brian Clarke - Veolia 30(b)(6) | 10 | 10.6.20 |
| 459 | 1/29/2015 | Response to Invitation to Bid, Water Quality Consultant, Proposal No. 15-573 | Brian Clarke - Veolia 30(b)(6) | 11 | 10.6.20 |
| 460 | 2/18/2015 | Extracted Text of VWNAOS091608 | Brian Clarke - Veolia 30(b)(6) | 12 | 10.6.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 461 | 2/9/2015 | Email chain re: Veolia - Flint Draft Media Roundtable Outline (with draft) | Brian Clarke - Veolia 30(b)(6) | 13 | 10.7.20 |
| 462 | Undated | Document titled, "General Statement," | Brian Clarke - Veolia 30(b)(6) | 14 | 10.7.20 |
| 463 | 6/23/2016 | Press Release: Veolia: statement on the outrageous allegations about Flint | Brian Clarke - Veolia 30(b)(6) | 15 | 10.7.20 |
| 464 | 6/28/2016 | Email chain re: city of Flint - inquiry about Veolia | Brian Clarke - Veolia 30(b)(6) | 16 | 10.7.20 |
| 465 | 12/1/2014 | Invitation to Bid - Water Quality Consultant | Brian Clarke - Veolia 30(b)(6) | 17 | 10.7.20 |
| 466 | 9/29/2015 | Response to Treasury Questions | Brian Clarke - Veolia 30(b)(6) | 18 | 10.7.20 |
| 467 | 2/28/2015 | Email chain re: Detroit Water and Sewerage Dept's Response | Brian Clarke - Veolia 30(b)(6) | 19 | 10.7.20 |
| 468 | 3/24/2015 | Email re: Press Release: EM Statement on Flint's Water | Brian Clarke - Veolia 30(b)(6) | 20 | 10.7.20 |
| 469 | 2/10/2015 | Handwritten Notes - Flint, Michigan WTP | Brian Clarke - Veolia 30(b)(6) | 21 | 10.7.20 |
| 470 | 2/13/2015 | Handwritten notes - Veolia update | Brian Clarke - Veolia 30(b)(6) | 22 | 10.7.20 |
| 471 | 2/24/2015 | Email chain re: Leanne Walters - 212 Browning. Indicates a larger potential problem in the system | Brian Clarke - Veolia 30(b)(6) | 23 | 10.7.20 |
| 472 | 3/25/2015 | Email chain re: Letter and Power Point Presentation - Flint Water Implementation | Brian Clarke - Veolia 30(b)(6) | 24 | |
| 473 | Undated | Public Works Committee Interim Water Quality Report - Draft | Brian Clarke - Veolia 30(b)(6) | 25 | |
| 474 | 2/18/2015 | City of Flint, MI City Council Public Works Committee Interim Water Quality Report | Brian Clarke - Veolia 30(b)(6) | 26 | |
| 475 | 3/12/2015 | Flint, Michigan Water Quality Report | Brian Clarke - Veolia 30(b)(6) | 27 | |
| 476 | 3/4/2015 | City of Flint, MI Water Quality Report, Technical Advisory Committee | Brian Clarke - Veolia 30(b)(6) | 28 | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 477 | 4/27/2015 | Email chain re: Following Up - pursuing implementation of some of recommendations | Brian Clarke - Veolia 30(b)(6) | 29 | 10.7.20 |
| 478 | 12/11/2019 | Excerpt of the deposition of Mr. Nicholas | Brian Clarke - Veolia 30(b)(6) | 30 | 10.7.20 |
| 479 | 6/1/2021 | Second Amended MCR 2.306(b)(3) Dep Notice and Document Request | Brian Clarke - Veolia 30(b)(6) | 1 | 6.28.21 |
| 480 | 9/30/2020 | VNA Management Organizational Chart | Brian Clarke - Veolia 30(b)(6) | 2 | 6.28.21 |
| 481 | 6/16/2020 | Organogram | Brian Clarke - Veolia 30(b)(6) | 3 | 6.28.21 |
| 482 | Undated | Veolia M&C Major Projects Group Organizational Chart | Brian Clarke - Veolia 30(b)(6) | 4 | 6.28.21 |
| 483 | Undated | Veolia Municipal Group Corporate Business Development Organizational Chart | Brian Clarke - Veolia 30(b)(6) | 5 | 6.28.21 |
| 484 | Undated | Veolia Municipal Group Corporate Business Development | Brian Clarke - Veolia 30(b)(6) | 6 | 6.28.21 |
| 485 | Undated | Organizational Chart | Brian Clarke - Veolia 30(b)(6) | 7 | 6.28.21 |
| 486 | Undated | VNA Employees Involved with Flint Project and Their Roles | Brian Clarke - Veolia 30(b)(6) | 8 | 6.28.21 |
| 487 | 4/12/2019 | First Amended Complaint for Damages and Demand for Jury Trial | Brian Clarke - Veolia 30(b)(6) | 9 | 6.28.21 |
| 488 | 6/23/2021 | Outline of Response of Veolia North America, Inc., Veolia | Brian Clarke - Veolia 30(b)(6) | 10 | 6.28.21 |
| 489 | 1/22/2015 | City of Flint, MI - Go/No Go Memo | Brian Clarke - Veolia 30(b)(6) | 11 | 6.28.21 |
| 490 | 1/29/2015 | Response to Invitation to Bid, Water Quality Consultant, Proposal No. 15-573 | Brian Clarke - Veolia 30(b)(6) | 12 | 6.28.21 |
| 491 | 2/10/2015 | City of Flint Contract With Veolia Water North America Operating Services, LLC | Brian Clarke - Veolia 30(b)(6) | 13 | 6.28.21 |
| 492 | 2/2/2015 | Email chain re: Flint, Michigan - review current plant treatment processes | Brian Clarke - Veolia 30(b)(6) | 14 | 6.28.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 493 | 2/6/2015 | Email re: Flint: Updated Messaging & FAQ | Brian Clarke - Veolia 30(b)(6) | 15 | 6.28.21 |
| 494 | 1/22/2015 | Email chain re: Flint | Brian Clarke - Veolia 30(b)(6) | 16 | 6.28.21 |
| 495 | 2/3/2015 | Email chain re: Flint Proposal Discussion | Brian Clarke - Veolia 30(b)(6) | 17 | 6.28.21 |
| 496 | 1/27/2015 | Email chain re: Flint, MI Letter Proposal | Brian Clarke - Veolia 30(b)(6) | 18 | 6.28.21 |
| 497 | 6/8/2015 | Email chain re: Preparing an Invoice for Flint MI | Brian Clarke - Veolia 30(b)(6) | 19 | 6.28.21 |
| 498 | 3/25/2015 | Email chain re: Flint Proposal | Brian Clarke - Veolia 30(b)(6) | 20 | 6.28.21 |
| 499 | 3/18/2015 | City of Flint, MI - Risk Memo - Indicative Proposal | Brian Clarke - Veolia 30(b)(6) | 21 | 6.28.21 |
| 500 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | Brian Clarke - Veolia 30(b)(6) | 22 | 6.28.21 |
| 501 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | Brian Clarke - Veolia 30(b)(6) | 23 | 6.28.21 |
| 502 | 12/18/2015 | Email chain re: FLINT lead issue - veolia accused on Facebook | Brian Clarke - Veolia 30(b)(6) | 24 | 6.28.21 |
| 503 | 2/12/2015 | Veolia Weekly Summary of Activities | Brian Clarke - Veolia 30(b)(6) | 25 | 6.28.21 |
| 504 | 2/12/2015 | Email re: Compilation of Notes and Conversations | Brian Clarke - Veolia 30(b)(6) | 26 | 6.28.21 |
| 505 | 2/15/2015 | Email chain re: Compilation of Notes and Conversations | Brian Clarke - Veolia 30(b)(6) | 27 | 6.28.21 |
| 506 | 2/18/2015 | Interim Water Quality Report | Brian Clarke - Veolia 30(b)(6) | 28 | 6.28.21 |
| 507 | 2/18/2015 | February 18 Meeting Transcript | Brian Clarke - Veolia 30(b)(6) | 29 | 6.28.21 |
| 508 | 2/19/2015 | News article from MLive titled, "Despite quality problems, 'Your water is safe,' says Flint consultant" | Brian Clarke - Veolia 30(b)(6) | 30 | 6.28.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 509 | 2/19/2015 | Email chain re: INTERNAL ONLY - CONFIDENTIAL Flint Siuation | Brian Clarke - Veolia 30(b)(6) | 31 | 6.28.21 |
| 510 | 2/23/2015 | Email chain re: Utilities Org Chart | Brian Clarke - Veolia 30(b)(6) | 32 | 6.28.21 |
| 511 | 2/25/2015 | Email chain re: FW: Utilities Org Chart | Brian Clarke - Veolia 30(b)(6) | 33 | 6.28.21 |
| 512 | 2/27/2015 | Email re: Draft Report | Brian Clarke - Veolia 30(b)(6) | 34 | 6.28.21 |
| 513 | 3/12/2015 | Water Quality Report | Brian Clarke - Veolia 30(b)(6) | 35 | 6.28.21 |
| 514 | Undated | Document titled "Veolia is not to blame in Flint. Get the facts" | Brian Clarke - Veolia 30(b)(6) | 36 | 6.28.21 |
| 515 | Undated | Document titled "#TruthForFlint" | Brian Clarke - Veolia 30(b)(6) | 37 | 6.28.21 |
| 516 | 3/4/2015 | Water Quality Report Powerpoint | Brian Clarke - Veolia 30(b)(6) | 38 | 6.28.21 |
| 517 | 1/7/2021 | CV - Brian L. Ramaley, P.E. | Brian Ramaley | 3 | 2.19.21 |
| 518 | 11/25/2020 | Expert Report of Brian L. Ramaley, P.E. | Brian Ramaley | 4 | 2.19.21 |
| 519 | 1/7/2021 | Supplemental Report of Brian L. Ramaley, P.E. | Brian Ramaley | 5 | 2.19.21 |
| 520 | 6/17/2020 | Invoice for Services 11/8/2017 - 6/17/2020 | Bruce Lanphear - Plfs' Expert | 1 | 9.17.20 |
| 521 | 3/24/2016 | Declaration of Bruce P. Lanphear, M.D., M.P.H. | Bruce Lanphear - Plfs' Expert | 2 | 9.17.20 |
| 522 | 12/27/2016 | Supplemental Declaration of Bruce P. Lanphear, M.D., M.P.H. | Bruce Lanphear - Plfs' Expert | 3 | 9.17.20 |
| 523 | 7/14/2016 | Deposition Transcript of Bruce Lanphear in Concerned Pastors for Social Action, et. al. v Kouri, et. al. | Bruce Lanphear - Plfs' Expert | 4 | 9.17.20 |
| 524 | 6/19/2020 | Declaration of Bruce P. Lanphear, M.D., M.P.H. in Support of Plaintiffs' Motion for Class Certification | Bruce Lanphear - Plfs' Expert | 5 | 9.17.20 |
| 525 | 9/8/2020 | Notice of Taking Audio-Visual Deposition of Bruce Lanphear | Bruce Lanphear - Plfs' Expert | 6 | 9.17.20 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 526 | 5/31/1991 | Lead Intoxification in Infancy | Bruce Lanphear - Plfs' Expert | 7 | 9.17.20 |
| 527 | 1/12/2015 | The Impact of Toxins on the Developing Brain | Bruce Lanphear - Plfs' Expert | 9 | 9.17.20 |
| 528 | 4/2/2020 | Deposition Transcript of Bruce Lanphear in D'Angelo Thompson v American Cyanamid Company, et al | Bruce Lanphear - Plfs' Expert | 10 | 9.17.20 |
| 529 | 3/14/2016 | 2014 Data Report on Childhood Lead Testing and Elevated Levels: Michigan | Bruce Lanphear - Plfs' Expert | 11 | 9.17.20 |
| 530 | 2/1/2017 | 2015 Data Report on Childhood Lead Testing and Elevated Levels: Michigan | Bruce Lanphear - Plfs' Expert | 12 | 9.17.20 |
| 531 | 3/17/2005 | Low-Level Environmental Lead Exposure and Chilren's Intellectual Function: An International Pooled Analysis | Bruce Lanphear - Plfs' Expert | 13 | 9.17.20 |
| 532 | 9/13/2013 | A statistical reevaluation of the data used in the Lanphear et al (2005) pooled-analysis that related low levels of blood lead to intellectual deficits in children | Bruce Lanphear - Plfs' Expert | 14 | 9.17.20 |
| 533 | 9/9/2019 | Erratum: "Low-Level Environmental Lead Exposure and Chilren's Intellectual Function: An International Pooled Analysis" | Bruce Lanphear - Plfs' Expert | 15 | 9.17.20 |
| 534 | 5/8/2012 | Lead (Pb) in Tap Water and in Blood: Implications for Lead Exposure in the United States | Bruce Lanphear - Plfs' Expert | 16 | 9.17.20 |
| 535 | 6/13/2012 | Health Effects of Low-Level Lead | Bruce Lanphear - Plfs' Expert | 17 | 9.17.20 |
| 536 | 5/27/2019 | Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data | Bruce Lanphear - Plfs' Expert | 18 | 9.17.20 |
| 537 | 8/3/2020 | Efficacy of corrosion control and pipe replacement in reducing citywide lead exposure during the Flint, MI water system recovery | Bruce Lanphear - Plfs' Expert | 19 | 9.17.20 |
| 538 | 3/25/2016 | Children's Blood Lead Seasonality in Flint, Michigan (USA) and Soil-Sourced Lead Hazard Risks | Bruce Lanphear - Plfs' Expert | 20 | 9.17.20 |
| 539 | 11/21/2015 | Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response | Bruce Lanphear - Plfs' Expert | 21 | 9.17.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 540 | 12/20/2017 | Blood Lead Levels of Children in Flint, Michigan: 2006-2016 | Bruce Lanphear - Plfs' Expert | 22 | 9.17.20 |
| 541 | 11/20/2018 | Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water | Bruce Lanphear - Plfs' Expert | 23 | 9.17.20 |
| 542 | 3/7/2019 | Lead (Pb) in Alzheimer's Dementia: A Systemic Review of Human Case-Control Studies | Bruce Lanphear - Plfs' Expert | 24 | 9.17.20 |
| 543 | 12/4/2017 | Circulatory Levels of Toxic Metals in Patients with Alzheimer;s Disease | Bruce Lanphear - Plfs' Expert | 25 | 9.17.20 |
| 544 | 5/10/2019 | POU water filters effectively reduce lead in drinking water: a demonstration field study in Flint, Michigan | Bruce Lanphear - Plfs' Expert | 26 | 9.18.20 |
| 545 | 12/19/2011 | A Strategy for Comparing the Contributions of Environmental Chemicals and Other Risk Factors to Neurodevelopment of Children | Bruce Lanphear - Plfs' Expert | 27 | 9.18.20 |
| 546 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | Bryce Feighner - MDEQ | 1 | 6.25.20 |
| 547 | 3/20/2014 | Correspondence and fully executed Consent Order between City of Flint and DEQ. Signed by Peter Bade, Bryce Feighner and Probert Reichel | Bryce Feighner - MDEQ | 2 | 6.25.20 |
| 548 | 2/3/2016 | Calendar invite Tele-Town Hall | Bryce Feighner - MDEQ | 3 | 6.25.20 |
| 549 | 5/12/2016 | Water Infrastructure Integrity and Water Quality Subcommittees, Flint Water Interagency Coordinating Committee - Meeting Notes (Draft) | Bryce Feighner - MDEQ | 4 | 6.25.20 |
| 550 | 5/25/2016 | Presentation: "Making Bitters Water Sweet" | Bryce Feighner - MDEQ | 5 | 6.25.20 |
| 551 | 12/26/2016 | Letter Re: Status of Enhanced Water Quality Monitoring and Optimal Corrosion Control Treatment | Bryce Feighner - MDEQ | 6 | 6.25.20 |
| 552 | 1/23/2017 | Letter Re: City of Flint, Lead and Copper Monitoring of Drinking Water Taps | Bryce Feighner - MDEQ | 7 | 6.25.20 |
| 553 | 4/28/2016 | Final Results of the Flint Surface Water Treatment Plant Evaluation, April 25-28, 2016 | Bryce Feighner - MDEQ | 8 | 6.25.20 |
| 554 | 3/1/2017 | "Appendix A, Assessment of Current Practices and Gap Analysis Technical Memorandum" | Bryce Feighner - MDEQ | 9 | 6.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 555 | 6/13/2016 | E-mail chain Re: Flint Temporary Chemical Feed Project | Bryce Feighner - MDEQ | 10 | 6.25.20 |
| 556 | 3/4/2016 | E-mail chain Re: Water Main Break Info; | Bryce Feighner - MDEQ | 11 | 6.25.20 |
| 557 | 1/10/2017 | Presentation titled "Flint Water Quality Parameters, EPA Data Summit | Bryce Feighner - MDEQ | 12 | 6.25.20 |
| 558 | 12/22/2016 | Letter Re: Estimate of Lead Service Lines in Flint | Bryce Feighner - MDEQ | 13 | 6.25.20 |
| 559 | 8/15/2016 | E-mail chainRe: Latest from FWICC | Bryce Feighner - MDEQ | 14 | 6.25.20 |
| 560 | 6/22/2016 | "Flint, MI Filter Challenge Assessment" | Bryce Feighner - MDEQ | 15 | 6.25.20 |
| 561 | 5/12/2016 | E-mail chain  Re: FWICC Infrastructure Integrity and Water Quality Subcommittee's Call | Bryce Feighner - MDEQ | 16 | 6.25.20 |
| 562 | 6/24/2020 | Document printed from the website www.michigan.gov/flintwater Re: Flint Water - Test Results | Bryce Feighner - MDEQ | 17 | 6.25.20 |
| 563 | 6/24/2020 | Graphic titled "Lead and Copper Rule (LCR), Monitoring results in Fling, Michigan | Bryce Feighner - MDEQ | 18 | 6.25.20 |
| 564 | Undated | Unworking link | Bryce Feighner - MDEQ | 19 | 6.25.20 |
| 565 | 3/10/2014 | E-mail chain Re: City of Flint | Bryce Feighner - MDEQ | 20 | 6.25.20 |
| 566 | 12/8/2016 | Letter Re: Pipeline Plan Approval | Bryce Feighner - MDEQ | 20A | 6.25.20 |
| 567 | 3/15/2016 | E-mail chain Re: Rush Request - Sorry! | Bryce Feighner - MDEQ | 21 | 6.25.20 |
| 568 | 9/29/1999 | Letter Re: Proposed Flint Ozone Pilot Plant | Bryce Feighner - MDEQ | 22 | 6.25.20 |
| 569 | 4/14/2016 | E-mail Re: Slides | Bryce Feighner - MDEQ | 23 | 6.25.20 |
| 570 | 4/23/2016 | E-mail chain  Re: Recent Flint Article | Bryce Feighner - MDEQ | 24 | 6.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 571 | 6/13/2000 | E-mail chain re: Flint Ozone Pilot Memo | Bryce Feighner - MDEQ | 25 | 6.25.20 |
| 572 | 4/1/2016 | E-mail chain  Re: Rush Request - Sorry! | Bryce Feighner - MDEQ | 26 | 6.25.20 |
| 573 | 2/11/2011 | Letter re: KWA Supply System Statement of Qualifications | Charles Lawrence - LAN | 1 | 7.16.20 |
| 574 | 7/16/2012 | Agenda, Special Rules Meeting of the Board of Trustees for the Village of Park Forest | Charles Lawrence - LAN | 2 | 7.16.20 |
| 575 | 12/14/2012 | YouTube Page Screenshot - Exploring Park Forest's 2012 Water Quality Report | Charles Lawrence - LAN | 3 | 7.16.20 |
| 576 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for The City of Flint | Charles Lawrence - LAN | 4 | 7.16.20 |
| 577 | 11/18/2014 | Email re: Flint WTP | Charles Lawrence - LAN | 5 | 7.16.20 |
| 578 | 11/25/2014 | LAN Subcontractor/Sub-Consultant Agreement | Charles Lawrence - LAN | 6 | 7.16.20 |
| 579 | Undated | THM Removal Based on Ferric Chloride Dosage | Charles Lawrence - LAN | 7 | 7.16.20 |
| 580 | 10/12/2015 | Email re: phone convo about Flint and phosphate product SeaQuest | Charles Lawrence - LAN | 9 | 7.16.20 |
| 581 | 10/14/2015 | Email re: MDEQ permit for corrosion control | Charles Lawrence - LAN | 10 | 7.16.20 |
| 582 | 10/16/2015 | Email re: Flint status report | Charles Lawrence - LAN | 11 | 7.16.20 |
| 583 | 10/16/2015 | City of Flint Water Quality Status Report | Charles Lawrence - LAN | 12 | 7.16.20 |
| 584 | 10/21/2015 | Email re: Flint Nail Test | Charles Lawrence - LAN | 13 | 7.16.20 |
| 585 | 10/26/2015 | Email re: Flint calculations revised | Charles Lawrence - LAN | 14 | 7.16.20 |
| 586 | 10/26/2015 | Flint Phosphate Calculations | Charles Lawrence - LAN | 15 | 7.16.20 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 587 | 10/27/2015 | Email re: Flint WTP PH2 SEG4 - Corrosion Control | Charles Lawrence - LAN | 16 | 7.16.20 |
| 588 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract | Charles Lawrence - LAN | 17 | 7.16.20 |
| 589 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II | Charles Lawrence - LAN | 18 | 7.16.20 |
| 590 | 2/9/2021 | Confirmed Notice of Taking Audio-Visual Deposition | Corinne Miller | 1 | 3.30.21 |
| 591 | 2/17/2021 | Cross-Notice of Taking Audio-Visual Deposition | Corinne Miller | 2 | 3.30.21 |
| 592 | 1/28/2015 | Email Fwd: Mott Community College not waiting for Flint to ensure safe water | Corinne Miller | 3 | 3.30.21 |
| 593 | 1/28/2015 | Email chain re: Flint in process of converting source of drinking water | Corinne Miller | 4 | 3.30.21 |
| 594 | 2/25/2015 | Email chain re: lead question from budget hearing | Corinne Miller | 5 | 3.30.21 |
| 595 | 7/22/2015 | Email chain re: Director's Office Assignment - Flint | Corinne Miller | 6 | 3.30.21 |
| 596 | 7/23/2015 | Email chain re: Director's Office Assignment - Flint. Linda checking with DEQ | Corinne Miller | 7 | 3.30.21 |
| 597 | 7/28/2015 | Email chain re: Director's Office Assignment - Flint. Add more years of data to the comparison | Corinne Miller | 8 | 3.30.21 |
| 598 | 7/28/2015 | Email FW: Director's Office Assignment - Flint and Flint Testing and EBLLs | Corinne Miller | 9 | 3.30.21 |
| 599 | 7/28/2015 | Email chain re: Flint Testing and EBLLs | Corinne Miller | 10 | 3.30.21 |
| 600 | Undated | Document titled "Elevated Blood Lead Levels Among Children <16 Years of Age," City of Flint, May 2011 - April 2015" | Corinne Miller | 11 | 3.30.21 |
| 601 | 9/14/2016 | Plea Agreement of Corinne Miller | Corinne Miller | 12 | 3.30.21 |
| 602 | 9/14/2016 | Plea Agreement Transcript - Corinne Miller | Corinne Miller | 13 | 3.30.21 |
| 603 | 9/20/2017 | Document titled "Report 8: Epi-Curve Graph" | Corinne Miller | 14 | 3.30.21 |
| 604 | 9/22/2017 | Document titled "Report 8: Epi-Curve Graph | Corinne Miller | 15 | 3.30.21 |
| 605 | 9/22/2017 | Preliminary Examination Volume II Before Hon. David J. Goggins (67th DC of Genesee) | Corinne Miller | 16 | 3.30.21 |
| 606 | 1/23/2015 | Email chain re: Flint Water Related Perhaps - legionella | Corinne Miller | 17 | 3.30.21 |
| 607 | 1/23/2015 | Email chain re: Flint Water Related Perhaps - legionella investigations | Corinne Miller | 18 | 3.30.21 |
| 608 | 1/22/2016 | Letter re: Flint Water Advisory Task Force | Corinne Miller | 19 | 3.30.21 |
| 609 | 7/14/2016 | Legionellosis Surveillance and Investigation Protocol | Corinne Miller | 20 | 3.30.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 610 | 12/1/2015 | Email chain re: Rough Draft Legionnaires Disease Media Release | Corinne Miller | 21 | 3.30.21 |
| 611 | 1/28/2015 | Email re: meeting with Sue Moran and Steve Busch conferenced in | Corinne Miller | 22 | 3.30.21 |
| 612 | 1/30/2015 | Email chain re: Legionella | Corinne Miller | 23 | 3.30.21 |
| 613 | 5/29/2015 | Summary of Legionellosis Outbreak - Genesee County, June 2014 - March 2015 | Corinne Miller | 24 | 3.30.21 |
| 614 | 1/21/2016 | Document titled, "Legionella Cases in Genesee County Talking Points | Corinne Miller | 25 | 3.30.21 |
| 615 | 1/15/2016 | Email re: Adjustment to Counts with Legionellosis Analysis Summary | Corinne Miller | 26 | 3.30.21 |
| 616 | 10/4/2017 | Preliminary Examination Volume III Before Hon. David J. Goggins (67th DC of Genesee) | Corinne Miller | 27 | 3.30.21 |
| 617 | 12/4/2019 | Multiple Sources of the Outbreak of Legionnaires' Disease in Genesee County, Michigan in 2014 and 2015 | Corinne Miller | 28 | 3.31.21 |
| 618 | 12/15/2019 | Investigation of healthcare-associated Legionnaires' disease - Flint, Michigan January 2018-June 2019 | Corinne Miller | 29 | 3.31.21 |
| 619 | 12/1/2016 | Document titled "Health Care Professional's Guide to Disease Reporting in Michigan, A Summary of the Michigan Communicable Disease Rules" | Corinne Miller | 30 | 3.31.21 |
| 620 | 1/30/2015 | Email chain re: Legionella | Corinne Miller | 31 | 3.31.21 |
| 621 | 1/21/2016 | Document titled, "Legionella Cases in Genesee County Talking Points | Corinne Miller | 32 | 3.31.21 |
| 622 | 1/15/2016 | Document titled "Legionellosis Outbreak - Genesee County, May 2015 - November 2015 Summary Analysis | Corinne Miller | 33 | 3.31.21 |
| 623 | 1/15/2016 | Document titled "Enhanced Questionnaire Data" | Corinne Miller | 34 | 3.31.21 |
| 624 | 12/2/2015 | Email chain re: Draft Press Release | Corinne Miller | 35 | 3.31.21 |
| 625 | 12/3/2015 | Email chain re: Draft Press Release | Corinne Miller | 36 | 3.31.21 |
| 626 | 1/23/2015 | Email chain re: Flint Water Related Perhaps - legionella investigations | Corinne Miller | 37 | 3.31.21 |
| 627 | 9/16/2014 | McLaren Internal document | Corinne Miller | 38 | 3.31.21 |
| 628 | 11/5/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on October 25, 2014 | Corinne Miller | 39 | 3.31.21 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 629 | 11/18/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on November 7, 2014 | Corinne Miller | 40 | 3.31.21 |
| 630 | 12/2/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on November 24, 2014 | Corinne Miller | 41 | 3.31.21 |
| 631 | 12/23/2014 | Letter regarding environmental services associated w/ Legionalla sampling at McLaren from 12/5-12/19/2014 | Corinne Miller | 42 | 3.31.21 |
| 632 | 10/13/2014 | Email chain re: Genesee Co Legionnaire's outbreak | Corinne Miller | 43 | 3.31.21 |
| 633 | 3/11/2015 | Email chain re: Information Request and Documentation | Corinne Miller | 44 | 3.31.21 |
| 634 | 5/27/2018 | Letter re: response to letter from Representative Shimkus and Pitts dated May 17, 2016 | Corinne Miller | 45 | 3.31.21 |
| 635 | 8/29/2017 | Environmental Science & Technology article titled, "Distribution System Operational Deficiencies Coincide with Reported Legionnaries' Disease Clusters in Flint, MI" | Corinne Miller | 46 | 3.31.21 |
| 636 | 9/13/2018 | Media Release: Increase in Legionnaires' Disease Cases in Genesee County | Corinne Miller | 47 | 3.31.21 |
| 637 | 7/5/2019 | MDHHS press release titled "Michigan experiencing increase in legionellosis cases" | Corinne Miller | 48 | 3.31.21 |
| 638 | 12/4/2000 | State of Michigan Human Resources Checklist for Personnel Files | Corinne Miller | 49 | 3.31.21 |
| 639 | 12/16/2019 | Position Description - Director, Bureau of Epidemiology and State Epidemiologist | Corinne Miller | 50 | 3.31.21 |
| 640 | 9/25/2015 | Email chain re: embedded powerpoint | Corinne Miller | 51 | 3.31.21 |
| 641 | 9/28/2015 | Email FW: Proposed Press Conference on Flint Drinking Water | Corinne Miller | 52 | 3.31.21 |
| 642 | 9/24/2015 | Blood Lead Levels in Flint Talking Points | Corinne Miller | 53 | 3.31.21 |
| 643 | 9/29/2015 | Document titled "Flint Lead Analysis - Read Me First," 9/29/2015 | Cristin Larder - MDHHS | 1 | 6.02.20 |
| 644 | 7/28/2015 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 re: Flint testing and EBLLs,xlsx | Cristin Larder - MDHHS | 2 | 6.02.20 |
| 645 | 2013-2015 | Charts of City of Flint Children less than 16 years of age with Elevated Blood Lead Levels and those Tested for Lead Poisoning | Cristin Larder - MDHHS | 3 | 6.02.20 |
| 646 | 7/27/2015 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/27/2015 re: Flint testing and EBLLs.xlsx | Cristin Larder - MDHHS | 4 | 6.02.20 |
| 647 | 7/28/2015 | E-mail string ending with an e-mail to Ms. Larder from Mr. Scott, dated 7/28/2015 re: Flint testing and EBLLs.xlsx | Cristin Larder - MDHHS | 5 | 6.02.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 648 | 7/28/2015 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 re: Flint testing and EBLLs,xlsx | Cristin Larder - MDHHS | 6 | 6.02.20 |
| 649 | 7/28/2015 | E-mail string ending with an e-mail to Mr. Scott and Ms. Peeler from Ms. Larder, dated 7/28/2015 re: City of Flint EBLL May 2011-Apr 2015 - Final | Cristin Larder - MDHHS | 7 | 6.02.20 |
| 650 | 6/6/2016 | Document titled, "Elevated Blood Lead Levels Among Children <16 Years of Age," 06-06-2016 | Cristin Larder - MDHHS | 8 | 6.02.20 |
| 651 | 2/4/2016 | E-mail string ending with an e-mail to Ms. McKane from Ms. Larder, dated 2/4/2016 re: Message to the section | Cristin Larder - MDHHS | 9 | 6.02.20 |
| 652 | 2/29/2016 | Document titled, "MDHHS Flint Water Task Force Investigation, February 29, 2016 | Cristin Larder - MDHHS | 10 | 6.02.20 |
| 653 | 7/28/2015 | E-mail string ending with an e-mail to Ms. Larder from Ms. McKane, dated 7/28/2015 re: Flint testing and EBLLs,xlsx | Cristin Larder - MDHHS | 11 | 6.02.20 |
| 654 | 7/28/2015 | E-mail string ending with an e-mail to Ms. McKane from Ms. Larder, dated 7/28/2015 re: How is the Shewart going? | Cristin Larder - MDHHS | 12 | 6.02.20 |
| 655 | 9/28/2015 | E-mail string ending with an e-mail to Ms. Minicuci from Ms. Lyon-Callo, dated 9/28/2015 re: Flint followup | Cristin Larder - MDHHS | 13 | 6.02.20 |
| 656 | 12/16/2015 | E-mail string ending with an e-mail to Ms. Ganzevoort from Ms. Larder, dated 12/16/2015 re: Flint lead | Cristin Larder - MDHHS | 14 | 6.02.20 |
| 657 | 5/19/2016 | Graphs - Elevated blood lead levels for Flint | Cristin Larder - MDHHS | 15 | 6.02.20 |
| 658 | 10/26/2020 | Flint Registry - about information | Daniel Keating - Plf's Expert | 11 | 12.3.20 |
| 659 | 10/26/2020 | Flint Registry - number of participants | Daniel Keating - Plf's Expert | 12 | 12.3.20 |
| 660 | 10/26/2020 | Flint Registry - what happens after I join the Flint Registry? | Daniel Keating - Plf's Expert | 13 | 12.3.20 |
| 661 | Undated | Supporting Flint Residents - The Flint Community Resource Guide | Daniel Keating - Plf's Expert | 14 | 12.3.20 |
| 662 | 4/2/2015 | Educational Interventions for Children Affected by Lead | Daniel Keating - Plf's Expert | 15 | 12.3.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 663 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Daniel Wyant - MDEQ | 1 | 7.2.20 |
| 664 | 7/19/2018 | Management Weaknesses Delayed Response to Flint Water Crisis, Report No. 18-P-0221 | Daniel Wyant - MDEQ | 2 | 7.2.20 |
| 665 | 1/21/2016 | Emergency Administrative Order | Daniel Wyant - MDEQ | 3 | 7.2.20 |
| 666 | 3/17/2016 | Examining Federal Administration of The Safe Drinking Water Act in Flint, Michigan, Part III | Daniel Wyant - MDEQ | 4 | 7.2.20 |
| 667 | 3/26/2013 | Email chain re: Flint draft response | Daniel Wyant - MDEQ | 5 | 7.2.20 |
| 668 | 3/28/2013 | Handwritten notes MDEQ, Treasury Review | Daniel Wyant - MDEQ | 6 | 7.2.20 |
| 669 | 3/29/2013 | Email chain re: meeting regarding KWA | Daniel Wyant - MDEQ | 7 | 7.2.20 |
| 670 | 4/17/2014 | Email chain re: Proposed Water Monitoring - City of Flint | Daniel Wyant - MDEQ | 8 | 7.2.20 |
| 671 | 6/24/2015 | Memo Subject: High Lead Levels in Flint, Michigan - Interim Report | Daniel Wyant - MDEQ | 9 | 7.2.20 |
| 672 | 10/18/2015 | Email chain re: Detroit News Flint II | Daniel Wyant - MDEQ | 10 | 7.2.20 |
| 673 | 3/28/2013 | Email re: KWA - presentations to the DEQ | Daniel Wyant - MDEQ | 11 | 7.2.20 |
| 674 | 4/13/2013 | Email chain re: KWA and state approval | Daniel Wyant - MDEQ | 12 | 7.2.20 |
| 675 | 10/7/2015 | Email re: first of 3 emails. Council did not take a vote to use Flint river. DWSD terminated contract. | Daniel Wyant - MDEQ | 13 | 7.2.20 |
| 676 | 1/5/2015 | Email chain re: Conference call with Valerie Brader re: Genesee County | Daniel Wyant - MDEQ | 14 | 7.2.20 |
| 677 | 2/3/2015 | Briefing: Grant announcement in Flint | Daniel Wyant - MDEQ | 15 | 7.2.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 678 | 3/5/2015 | Email FW re: Tap Filters | Daniel Wyant - MDEQ | [16] | 7.2.20 |
| 679 | 3/10/2015 | Email chain re: DEQ Report | Daniel Wyant - MDEQ | [17] | 7.2.20 |
| 680 | 10/20/2014 | SMT Highlights - Message from Director Dan Wyant | Daniel Wyant - MDEQ | [18] | 7.2.20 |
| 681 | 12/12/2014 | Email re: Directors 800 Exec Team List | Daniel Wyant - MDEQ | [19] | 7.2.20 |
| 682 | 10/21/2014 | Email re: City of Flint Drinking Water - Govenor's Office Briefing Paper | Daniel Wyant - MDEQ | [20] | 7.2.20 |
| 683 | 2/6/2016 | Email chain re: Query from DEQ re: Genesee County Legionnaire's Disease Cluster | Daniel Wyant - MDEQ | [21] | 7.2.20 |
| 684 | 1/22/2015 | Email re: Meeting with DCH | Daniel Wyant - MDEQ | [22] | 7.2.20 |
| 685 | 1/27/2015 | Email chain re: Flint water media calls | Daniel Wyant - MDEQ | [23] | 7.2.20 |
| 686 | 1/20/2015 | Email chain re: potential Tuesday even in Flint about the water | Daniel Wyant - MDEQ | [24] | 7.2.20 |
| 687 | 3/13/2015 | Email chain re: phone call with MDCH | Daniel Wyant - MDEQ | [25] | 7.2.20 |
| 688 | 3/31/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Daniel Wyant - MDEQ | [26] | 7.2.20 |
| 689 | 4/16/2015 | Email chain re: Final Briefing: Flint Hot Issue | Daniel Wyant - MDEQ | [27] | 7.2.20 |
| 690 | 9/18/2015 | Calendar Invite - Flint Water Conf Call | Daniel Wyant - MDEQ | [28] | 7.2.20 |
| 691 | 9/16/2014 | McLaren Internal Document | Daniel Wyant - MDEQ | [29] | 7.2.20 |
| 692 | 9/30/2014 | McLaren Internal Document | Daniel Wyant - MDEQ | [30] | 7.2.20 |
| 693 | 10/3/2014 | E-mail chain Re: McLaren Bacteria Brief | Daniel Wyant - MDEQ | [31] | 7.2.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 694 | 11/5/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on October 25, 2014 | Daniel Wyant - MDEQ | 32 | 7.2.20 |
| 695 | 11/18/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on November 7, 2014 | Daniel Wyant - MDEQ | 33 | 7.2.20 |
| 696 | 11/25/2014 | McLaren Internal Document | Daniel Wyant - MDEQ | 34 | 7.2.20 |
| 697 | 12/2/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on November 24, 2014 | Daniel Wyant - MDEQ | 35 | 7.2.20 |
| 698 | 12/23/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on December 5-19,2014 | Daniel Wyant - MDEQ | 36 | 7.2.20 |
| 699 | 12/15/2019 | Memo re: Investigation of healthcare associated Legionnaires' disease - Flint, Michigan, January 2018-June 2019 | Daniel Wyant - MDEQ | 37 | 7.2.20 |
| 700 | 7/1/2020 | LAN website printout | Daniel Wyant - MDEQ | 38 | 7.2.20 |
| 701 | 7/1/2020 | LAN Recommends Corrosion Control Treatments - website printout | Daniel Wyant - MDEQ | 39 | 7.2.20 |
| 702 | 7/1/2020 | LAN Outlines Necessary Improvements Before Flint Plant Can be Operational - website printout | Daniel Wyant - MDEQ | 40 | 7.2.20 |
| 703 | 7/1/2020 | City Informs LAN that MDEQ won't require "Full Softening" - website printout | Daniel Wyant - MDEQ | 41 | 7.2.20 |
| 704 | 7/1/2020 | LAN Submits Proposal for Planned Flitn Plant Upgrades - website printout | Daniel Wyant - MDEQ | 42 | 7.2.20 |
| 705 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II | Daniel Wyant - MDEQ | 43 | 7.2.20 |
| 706 | 7/1/2020 | MDEQ Advises Flint that LAN's Corrosion Control Recommendation are not Necessary - website printout | Daniel Wyant - MDEQ | 44 | 7.2.20 |
| 707 | 7/1/2020 | Flint Significantly Reduces LAN's scope of work due to cost concerns - website printout | Daniel Wyant - MDEQ | 45 | 7.2.20 |
| 708 | 8/1/2013 | Proposed Scope of Upgrades to Flint WTP Phase II - Segment I | Daniel Wyant - MDEQ | 46 | 7.2.20 |
| 709 | 7/1/2020 | Flint Authorizes Significantly Narrowed Scope of Design Work for LAN - website printout | Daniel Wyant - MDEQ | 47 | 7.2.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 710 | 11/18/2013 | Resolution Authorizing Change Order #2 | Daniel Wyant - MDEQ | 48 | 7.2.20 |
| 711 | 7/1/2020 | LAN Completes Design Upgrades, Again Recommends Expanded Test Run - website printout | Daniel Wyant - MDEQ | 49 | 7.2.20 |
| 712 | 7/1/2010 | Flint Switches to Flint River Water - website printout | Daniel Wyant - MDEQ | 50 | 7.2.20 |
| 713 | 2/2/2015 | Email chain re: Flint residents unhappy with water quality | Daniel Wyant - MDEQ | 51 | 7.2.20 |
| 714 | 2/13/2015 | Email chain re: Flint - advise Flint to open valve from Detroit | Daniel Wyant - MDEQ | 52 | 7.2.20 |
| 715 | 2/13/2015 | Email chain re: Flint - quickest option & maybe safest is to return to Detroit water | Daniel Wyant - MDEQ | 53 | 7.2.20 |
| 716 | 2/9/2015 | Email chain re: Help with Flint Journal article - lead coule be a problem | Daniel Wyant - MDEQ | 54 | 7.2.20 |
| 717 | 2/9/2015 | Email chain re: Help with Flint Journal article - do not pass on | Daniel Wyant - MDEQ | 55 | 7.2.20 |
| 718 | 2/9/2015 | Email chain re: Help with Flint Journal article - lead seems to be a problem | Daniel Wyant - MDEQ | 56 | 7.2.20 |
| 719 | 3/12/2015 | Flint Michigan Water Quality Report | Daniel Wyant - MDEQ | 57 | 7.2.20 |
| 720 | 4/17/2013 | Email chain re: KWA and City of Flint | Daniel Wyant - MDEQ | 58 | 7.2.20 |
| 721 | 3/27/2013 | Email chain re: Flint scenarios | Daniel Wyant - MDEQ | 59 | 7.3.20 |
| 722 | 3/27/2013 | Email chain re: ODWMA Response - Flint KWA-DWSD Report | Daniel Wyant - MDEQ | 60 | 7.3.20 |
| 723 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Daniel Wyant - MDEQ | 61 | 7.3.20 |
| 724 | 4/11/2013 | Letter re: authorization of contract related to KWA | Daniel Wyant - MDEQ | 62 | 7.3.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 725 | 4/15/2015 | Letter re: proposals made by DWSD | Daniel Wyant - MDEQ | 63 | 7.3.20 |
| 726 | 4/13/2013 | Email chain re: KWA and state approval | Daniel Wyant - MDEQ | 64 | 7.3.20 |
| 727 | 4/16/2013 | Email chain re: KWA and City of Flint | Daniel Wyant - MDEQ | 65 | 7.3.20 |
| 728 | 4/17/2013 | Letter re: Termination of Contract for the Provision of Water Services by the City of Detroit, Water and Sewage Department | Daniel Wyant - MDEQ | 66 | 7.3.20 |
| 729 | 4/17/2013 | Email chain re: DEQ firm that KWA is better | Daniel Wyant - MDEQ | 67 | 7.3.20 |
| 730 | 4/19/2013 | Calendar Invite re; KWA/DWSD | Daniel Wyant - MDEQ | 68 | 7.3.20 |
| 731 | 4/24/2013 | Letter re: water supply proposal | Daniel Wyant - MDEQ | 69 | 7.3.20 |
| 732 | 4/17/2013 | Email re: KWA and City of Flint - DWSD proposal saves money | Daniel Wyant - MDEQ | 70 | 7.3.20 |
| 733 | 7/10/2015 | Email chain re: Interim Report | Daniel Wyant - MDEQ | 71 | 7.3.20 |
| 734 | 7/9/2015 | "Corrosive Impact: A Tale of Leaded Water and One Flint Family's Toxic Nightmare" | Daniel Wyant - MDEQ | 72 | 7.3.20 |
| 735 | 6/8/2015 | Email chain re: more customer lead samples | Daniel Wyant - MDEQ | 73 | 7.3.20 |
| 736 | 12/1/2015 | Email re: contact info for CDC HQ Legionella team | Daniel Wyant - MDEQ | 74 | 7.3.20 |
| 737 | 11/3/2015 | MEMO re: Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | Daniel Wyant - MDEQ | 75 | 7.3.20 |
| 738 | 6/6/2014 | Email re: Flint MOR and Test results | Daniel Wyant - MDEQ | 76 | 7.3.20 |
| 739 | 10/18/2015 | Email chain re: Detroit News Flint II | Daniel Wyant - MDEQ | 77 | 7.3.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 740 | 3/28/2013 | Local Financial Stability and Choice Act, Act 436 of 2012 | Darnell Earley - COF | 1 | 7.30.20 |
| 741 | 10/2/2013 | Contract for Emergency Manager Services | Darnell Earley - COF | 2 | 7.30.20 |
| 742 | 2/12/2014 | Letter re: DWSD Water Rates | Darnell Earley - COF | 3 | 7.30.20 |
| 743 | 3/20/2014 | Email re: Jeff Wright at College Cultural Neighborhood | Darnell Earley - COF | 4 | 7.30.20 |
| 744 | 4/17/2014 | Email chain re: Proposed Water Monitoring - City of Flint | Darnell Earley - COF | 5 | 7.30.20 |
| 745 | 4/18/2014 | Email re: press release | Darnell Earley - COF | 6 | 7.30.20 |
| 746 | 4/18/2014 | Email re: press release. Approving ad. Holding off on lengthy press release | Darnell Earley - COF | 7 | 7.30.20 |
| 747 | 5/7/2014 | Email re: Water Plant Backup | Darnell Earley - COF | 8 | 7.30.20 |
| 748 | 5/8/2014 | Email re: Water Plant Backup | Darnell Earley - COF | 9 | 7.30.20 |
| 749 | 1/18/2016 | Email re: Flint firestorm | Darnell Earley - COF | 10 | 7.30.20 |
| 750 | 9/11/2014 | Email re: Points for EM briefing | Darnell Earley - COF | 11 | 7.30.20 |
| 751 | 10/14/2014 | Email chain re: concerns about way water issue is being portrayed | Darnell Earley - COF | 12 | 7.30.20 |
| 752 | 10/14/2014 | Email chain re: getting heads together before meeting | Darnell Earley - COF | 13 | 7.30.20 |
| 753 | 10/20/2014 | Calendar Invite re: call re: Flint Water | Darnell Earley - COF | 14 | 7.30.20 |
| 754 | 10/15/2014 | City of Flint Water Issues Conference Call Summary | Darnell Earley - COF | 15 | 7.30.20 |
| 755 | 10/31/2014 | Email re: Flint meeting with mayor and utilities dept staff | Darnell Earley - COF | 16 | 7.30.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 756 | 1/5/2015 | Email FW of email sent to Dan Wyant re: Flint meeting with mayor and utilities dept staff | Darnell Earley - COF | [17] | 7.30.20 |
| 757 | 10/3/2014 | Email re: McLaren Bacteria Brief | Darnell Earley - COF | [18] | 7.30.20 |
| 758 | 11/3/2014 | Email re: McLaren Hospital Update | Darnell Earley - COF | [19] | 7.30.20 |
| 759 | 11/4/2014 | Email re: McLaren Hospital Update | Darnell Earley - COF | [20] | 7.30.20 |
| 760 | 1/12/2015 | Email re: water consultants | Darnell Earley - COF | [21] | 7.30.20 |
| 761 | 3/15/2016 | "Darnell Earley tells his side" | Darnell Earley - COF | [22] | 7.30.20 |
| 762 | 11/21/2013 | Letter re: Update 4 for the City of Flint Financial and Operating Plan | Darnell Earley - COF | [23] | 7.30.20 |
| 763 | 4/8/2014 | Financial and Operating Plan for the City of Flint -Update 5 | Darnell Earley - COF | [24] | 7.30.20 |
| 764 | 7/8/2014 | Financial and Operating Plan for the City of Flint -Update 6 | Darnell Earley - COF | [25] | 7.30.20 |
| 765 | 10/13/2014 | Email re: media on GM water | Darnell Earley - COF | [26] | 7.30.20 |
| 766 | 1/9/2015 | Email re: Press Release - Flint EM's Statement on Residents' Water Concerns | Darnell Earley - COF | [27] | 7.30.20 |
| 767 | 1/12/2015 | Email re: Flint EM plans to hire consultant for help with Flint river drinking water | Darnell Earley - COF | [28] | 7.30.20 |
| 768 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Darnell Earley - COF | [29] | 7.30.20 |
| 769 | Undated | Appendix 8 - Cost of Service Study - Flint Water Treatment Plant | Darnell Earley - COF | [30] | 7.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 770 | 4/29/2014 | Memorandum of Understanding Between the City of Flint and Genesee County Drain Commissioner | Darnell Earley - COF | 31 | 7.30.20 |
| 771 | 5/2/2014 | Water Transmission Main Sale to Genesee County Drain Commissioner | Darnell Earley - COF | 32 | 7.30.20 |
| 772 | 5/30/2014 | Water Transmission Main Acquisition Agreement | Darnell Earley - COF | 33 | 7.30.20 |
| 773 | 8/15/2014 | Localized Drinking Water Warning | Darnell Earley - COF | 34 | 7.30.20 |
| 774 | 9/6/2014 | Localized Drinking Water Warning | Darnell Earley - COF | 35 | 7.30.20 |
| 775 | 10/7/2014 | Violation Notice - Maximum Contaminant Level for Total Coliform | Darnell Earley - COF | 36 | 7.30.20 |
| 776 | 11/26/2014 | Operational Evaluation Report - Trihalomethane Formation Concern (Draft) | Darnell Earley - COF | 37 | 7.30.20 |
| 777 | 12/16/2014 | Violation Notice - Maximum Contaminant Level for Total Trihalomethanes | Darnell Earley - COF | 38 | 7.30.20 |
| 778 | 12/31/2014 | Water Quality Report Summary | Darnell Earley - COF | 39 | 7.30.20 |
| 779 | 1/26/2016 | Email re: meeting with senator | Darnell Earley - COF | 40 | 7.30.20 |
| 780 | 3/7/2014 | Letter re: DWSD Water Rates | Darnell Earley - COF | 41 | 7.30.20 |
| 781 | 3/15/2016 | Transcript of Meeting of the House Oversight and Governmental Reform | Darnell Earley - COF | 42 | 7.30.20 |
| 782 | 1/9/2015 | Flint's EM released a statement regarding water safety concerns | Darnell Earley - COF | 43 | 7.31.20 |
| 783 | 3/15/2016 | Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan Part II | Darnell Earley - COF | 44 | 7.31.20 |
| 784 | 4/15/2014 | Letter attaching quarterly report of the EM for January 1, 2014 - March 31, 2014 | Darnell Earley - COF | 45 | 7.31.20 |
| 785 | 11/7/2011 | Report of the Flint Financial Review Team | Darnell Earley - COF | 46 | 7.31.20 |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 786 | 4/15/2013 | Correspondence re: proposals from DWSD to City of Flint | Darnell Earley - COF | 47 | 7.31.20 |
| 787 | 4/15/2013 | Email re: cliffnotes version of DWSD proposal | Darnell Earley - COF | 48 | 7.31.20 |
| 788 | 4/16/2013 | Correspondence re: DWSD's offers - concern over accuracy and signing of resolution to join KWA | Darnell Earley - COF | 49 | 7.31.20 |
| 789 | 11/18/2013 | Change Order No. 2 | Darnell Earley - COF | 50 | 7.31.20 |
| 790 | N/A | Retained by Counsel | Darnell Earley - COF | 51 | 7.31.20 |
| 791 | 2/25/2015 | Email re: water should be scale forming and not corrosive. Required to perform testing of 25 sample sites each quarter | Darnell Earley - COF | 52 | 7.31.20 |
| 792 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Darnell Earley - COF | 53 | 7.31.20 |
| 793 | 6/10/2013 | LAN's Scope of Services + Fee Proposal. Attached Staff involvment matrix, plan, info on project team | Darnell Earley - COF | 54 | 7.31.20 |
| 794 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | Darnell Earley - COF | 55 | 7.31.20 |
| 795 | 6/19/2013 | Correspondence re: Flint investigating possibility of placing FWP into operation using Flint River | Darnell Earley - COF | 56 | 7.31.20 |
| 796 | 8/15/2013 | Email re: items needed to be upgraded for the River option as well as KWA option plus estimated costs. | Darnell Earley - COF | 57 | 7.31.20 |
| 797 | 8/15/2013 | Proposed Improvement Spreadsheet | Darnell Earley - COF | 58 | 7.31.20 |
| 798 | 8/12/2013 | Email re: meeting with LAN - hired to assess the updgrade costs for water plant. Estimated costs were significantly higher than KWA report | Darnell Earley - COF | 59 | 7.31.20 |
| 799 | 10/31/2013 | Letter re: Proposal for Short Term Financing of the WTP Expansion | Darnell Earley - COF | 60 | 7.31.20 |
| 800 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | Darnell Earley - COF | 61 | 7.31.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 801 | 11/13/2013 | Letter re: Equipment Purchase for Water Treatment Plant Electrical Distribution Upgrade | Darnell Earley - COF | 62 | 7.31.20 |
| 802 | 11/13/2013 | Letter re: Resolution Authorizing Change Order to the Contract with LAN | Darnell Earley - COF | 63 | 7.31.20 |
| 803 | 4/17/2014 | Email re: Proposed Water Monitoring - City of Flint | Darnell Earley - COF | 64 | 7.31.20 |
| 804 | 10/23/2020 | Notice of Taking Audio-Visual Deposition of Darren Lytle | Darren Lytle - EPA | 1 | 11.4.20 |
| 805 | 6/22/2015 | Email FW: Darren Lytle's Bio | Darren Lytle - EPA | 2 | 11.4.20 |
| 806 | 6/22/2015 | Resume of Darren A. Lytle | Darren Lytle - EPA | 3 | 11.4.20 |
| 807 | 9/23/2015 | Email chain re: Technical Advisory Meeting | Darren Lytle - EPA | 4 | 11.4.20 |
| 808 | 10/8/2015 | Email FW: TAC Team Summary 10/7/15 | Darren Lytle - EPA | 5 | 11.4.20 |
| 809 | 10/7/2015 | City of Flint Technical Advisory Committee Meeting Summary | Darren Lytle - EPA | 6 | 11.4.20 |
| 810 | 9/16/2015 | Letter re: concerns for drinking water | Darren Lytle - EPA | 7 | 11.4.20 |
| 811 | 10/23/2015 | Email FW: Flint WTP PH2 SEG4 - Corrosion Control | Darren Lytle - EPA | 8 | 11.4.20 |
| 812 | 8/2/2016 | Email chain re: Flint - 3rd round results - 15.1 ppb | Darren Lytle - EPA | 9 | 11.4.20 |
| 813 | 9/20/2015 | Email re: Flint MI: LCR Enforcement Issues | Darren Lytle - EPA | 10 | 11.4.20 |
| 814 | 9/21/2015 | Email chain re: Confidential : Internal FlintWaterStudy Workgroup only. DO not share or forward | Darren Lytle - EPA | 11 | 11.4.20 |
| 815 | 4/8/2013 | Position Description - Utilities Adminstrator | Daugherty Johnson - COF | 83 | 12.17.19 |
| 816 | 11/28/2017 | Plea Agreement in People of the State of Michigan v. Daugherty Johnson - plea of no contest for violation of Michigan Compiled Lwas 750.492 | Daugherty Johnson - COF | 84 | 12.17.19 |
| 817 | 1/16/2013 | Office of Drinking Water and Municipal Assistance. Water System Sanitary Survey, Flint Water System - Water Distribution for 1/2013 | Daugherty Johnson - COF | 85 | 12.17.19 |
| 818 | 4/17/2014 | Email re: not distributing water from plant. Needs time to adequately train additional staff and update monitoring plans. | Daugherty Johnson - COF | 86 | 12.17.19 |
| 819 | 3/3/2015 | Correspondence re: water provided to Flint users is within all MDEQ and EPA guidelines. Returning City to DWSD would have extremely negative financial consequences | Daugherty Johnson - COF | 87 | 12.17.19 |
| 820 | 2/25/2015 | Email re: water should be scale forming and not corrosive. Required to perform testing of 25 sample sites each quarter | Daugherty Johnson - COF | 88 | 12.17.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 821 | 9/29/2015 | Response to Treasury Questions | Daugherty Johnson - COF | 89 | 12.17.19 |
| 822 | 11/24/2015 | Questions & Answers Regarding Flint Water System | Daugherty Johnson - COF | 90 | 12.17.19 |
| 823 | 11/4/2013 | Email re: Change Order to authorize LAN to do final design and construction engineering. Original contract was for LAN to check feasibility and develop cost estimates for necessary upgrades to make water plant primary drinking water source. Increase contract from $171,000 to $963,000 | Daugherty Johnson - COF | 91 | 12.17.19 |
| 824 | 2/6/2015 | Email re: FOIA Request Flint Water. Genesee County Health Dept. is aware of issues and offering assitance. | Daugherty Johnson - COF | 92 | 12.17.19 |
| 825 | 2/16/2015 | Email re: map of distribution system. Including all mains 8" and larger - also list of franchise customers. GCHD interested in areas of water main breakage, dead ends, low pressure and where water tends to sit for longer periods of time | Daugherty Johnson - COF | 93 | 12.17.19 |
| 826 | 4/17/2014 | Flint Water Informational Presentation to Public - presentation topics: using the Flint River for City's water needs, transition to KWA pipeline, water & sewer rate study. | Daugherty Johnson - COF | 94 | 12.17.19 |
| 827 | 2/24/2015 | Email re: 212 Browning, Leanne Walters residence still has discoloration and high iron content. | Daugherty Johnson - COF | 95 | 12.17.19 |
| 828 | 3/17/2015 | Email re: continued high level of lead and iron at Leanne Walters | Daugherty Johnson - COF | 96 | 12.17.19 |
| 829 | 9/10/2014 | Correspondence re: compliance communication. Total trihalomethane operational evaluation requested | Daugherty Johnson - COF | 97 | 12.17.19 |
| 830 | 1/26/2015 | Email re: water hardness having ability to account for Flint water concerns - attached articles. | Daugherty Johnson - COF | 98 | 12.17.19 |
| 831 | 2/17/2015 | Correspondence re: Flint visit. Recommendations for water. | Daugherty Johnson - COF | 99 | 12.17.19 |
| 832 | 3/20/2012 | Meeting with MDEQ on KWA Water Issues | Daugherty Johnson - COF | 100 | 12.17.19 |
| 833 | 10/31/2013 | Email re: water hardness. Trying to get Flint as close to Detroit water by using softener | Daugherty Johnson - COF | 101 | 12.17.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 834 | 2/24/2015 | Email re: 212 Browning, Leanne Walters residence still has discoloration and high iron content. | Daugherty Johnson - COF | [103](103) | 12.17.19 |
| 835 | 1/13/2015 | City of Flint - Water System Questions & Answers | Daugherty Johnson - COF | [104](104) | 12.17.19 |
| 836 | 1/13/2015 | Addressing Flint's Water Concerns | Daugherty Johnson - COF | [105](105) | 12.17.19 |
| 837 | 2/16/2015 | City of Flint Water System Update with Questions & Answers | Daugherty Johnson - COF | [106](106) | 12.17.19 |
| 838 | 2/18/2015 | Interim Water Quality Report | Daugherty Johnson - COF | [107](107) | 12.17.19 |
| 839 | 3/12/2015 | Water Quality Report | Daugherty Johnson - COF | [108](108) | 12.17.19 |
| 840 | 11/3/2014 | Email re: McLaren legionella investigation. No evidence of legionella coming from city water supply. | Daugherty Johnson - COF | [109](109) | 12.17.19 |
| 841 | 3/18/2015 | Email Fwd: Water Quality Optimization Strategy from Stephen Busch to Howard Croft, Brent Wright, Mike Glasgow, Daugherty Johnson | Daugherty Johnson - COF | [110](110) | 12.17.19 |
| 842 | 11/19/2014 | Email re: best citizen network - all people engaged in master planning & implementation teams. Include request for people to volunteer to provide lead & copper samples | Daugherty Johnson - COF | [111](111) | 12.17.19 |
| 843 | 7/23/2014 | Emergency Manager's Agenda | Daugherty Johnson - COF | [112](112) | 12.18.19 |
| 844 | 3/20/2012 | MDEQ, GCDC, City of Flint - Meeting Synopsis. Status update on KWA. | Daugherty Johnson - COF | [113](113) | 12.18.19 |
| 845 | 4/27/2012 | Meeting with DWSD - Preparation. | Daugherty Johnson - COF | [114](114) | 12.18.19 |
| 846 | 5/7/2012 | Correspondence re: Flint Water Treatment Plant - Future Operation. DEQ has no objection to blending Flint River water with DWSD or KWA. | Daugherty Johnson - COF | [115](115) | 12.18.19 |
| 847 | 6/7/2012 | Meeting with Flint meeting notes | Daugherty Johnson - COF | [116](116) | 12.18.19 |
| 848 | 1/28/2013 | Mayor's Office water meeting with Treasury, Drain commission and Rowe | Daugherty Johnson - COF | [117](117) | 12.18.19 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 849 | 2/1/2013 | State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment | Daugherty Johnson - COF | 118 | 12.18.19 |
| 850 | 6/19/2013 | Correspondence re: Northwest Pump Station. Enter into a no bid contract with JWC for emergency repairs. | Daugherty Johnson - COF | 119 | 12.18.19 |
| 851 | 3/3/2014 | Appendix C - City of Flint, Michigan. Flint Water System. Summary from Existing Infrastructure Report | Daugherty Johnson - COF | 120 | 12.18.19 |
| 852 | 3/25/2013 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority | Daugherty Johnson - COF | 121 | 12.18.19 |
| 853 | 3/20/2013 | Email re: KWA Raw Water Capacity. MDEQ does not concur with potential reduction to 15.0 MGD of raw water based on requirements under Michigan Safe Drinking Water Act. | Daugherty Johnson - COF | 122 | 12.18.19 |
| 854 | 3/25/2013 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority | Daugherty Johnson - COF | 123 | 12.18.19 |
| 855 | 3/25/2013 | Meeting Minutes - Agenda amended to include Board of Hosital Managers appointments | Daugherty Johnson - COF | 124 | 12.18.19 |
| 856 | 3/26/2013 | Statement on Flint City Council voting to approve resolution to join KWA | Daugherty Johnson - COF | 125 | 12.18.19 |
| 857 | 3/29/2013 | Resolution to Purchase Capacity from Karegnondi Water Authroity | Daugherty Johnson - COF | 126 | 12.18.19 |
| 858 | 4/11/2013 | Correspondence re: 3/29/2013 letter for concurrence to authorize contract between city and Karengnondi Water Authority | Daugherty Johnson - COF | 127 | 12.18.19 |
| 859 | 4/15/2013 | Correspondence re: alternatives for long term water supply to the City of Flint | Daugherty Johnson - COF | 128 | 12.18.19 |
| 860 | 4/16/2013 | Correspondence re: letter from DWSD offering framework for long-term agreement. Signing resolution to join KWA | Daugherty Johnson - COF | 129 | 12.18.19 |
| 861 | 4/20/2013 |  | Daugherty Johnson - COF | 131 | 12.18.19 |
| 862 | 4/24/2013 | Correspondence re: water supply proposal for continued long-term water supply service to the City of Flint and Genesee County | Daugherty Johnson - COF | 132 | 12.18.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 863 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation and Resolution Staff Review | Daugherty Johnson - COF | [133](#) | 12.18.19 |
| 864 | 6/19/2013 | Correspondence re: investigating possibility of placing Flint Water Plant into operation using Flint River as primary drinking source for 2 years then converting to KWA | Daugherty Johnson - COF | [134](#) | 12.18.19 |
| 865 | 6/28/2013 | Raw Water Supply Contract, effective 10/1/2013 between Karegnondi Water Authority and the City of Flint | Daugherty Johnson - COF | [135](#) | 12.18.19 |
| 866 | 9/28/2015 | Flint Water Timeline. Beginning 6/26/2012 with letter from Mike Brown to DWSD for permission to begin blending Flint River water with treated water from DWSD | Daugherty Johnson - COF | [136](#) | 12.18.19 |
| 867 | 8/12/2013 | Email string re: meeting with LAN, firm hired to assess ugrade costs for FWP. Numbers significantly highter than the KWA report. | Daugherty Johnson - COF | [137](#) | 12.18.19 |
| 868 | 8/15/2013 | Email re: items needed to be upgraded for the River option as well as KWA option plus estimated costs. | Daugherty Johnson - COF | [138](#) | 12.18.19 |
| 869 | 8/15/2013 | Spreadsheet outlining costs for needed upgrades. Includes colums for River and KWA requirements with comparison of Wade-Trim and LAN reports | Daugherty Johnson - COF | [139](#) | 12.18.19 |
| 870 | 10/21/2013 | Email re: Flint WTP Meeting Notes. Included discussion on long lead equipment. Water delivery contract to expire on 4/17/2014. | Daugherty Johnson - COF | [140](#) | 12.18.19 |
| 871 | 3/17/2015 | Email re: City should take action to optimize water quality in the City's distribution system. Legionnaires' Disease is not regulated under Safe Drinking Water Act requirements. No direct evidence of legionella in City's public water system | Daugherty Johnson - COF | [141](#) | 12.18.19 |
| 872 | 10/3/2014 | Email re: interal issue at McLaren - legionella contaminants not related to Flint water. | Daugherty Johnson - COF | [142](#) | 12.18.19 |
| 873 | 12/16/2014 | Email re: meeting to discuss Flint's water distribution system relative to Legionella cases | Daugherty Johnson - COF | [143](#) | 12.18.19 |
| 874 | 1/27/2015 | Correspondence re: providing water testing locations and lab results within the City of Flint public water system for coliform, e-coli, heterophic bacteria and trihalomethanes from 1/1/2010 to 1/27/2015 | Daugherty Johnson - COF | [144](#) | 12.18.19 |
| 875 | 3/10/2015 | Email re: Genesee County Health Dep. FOIA request | Daugherty Johnson - COF | [145](#) | 12.18.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 876 | 3/17/2015 | Email fwd from Stephen Bush to Howard Croft re: optimizing Flint water quality in City's distribution system | Daugherty Johnson - COF | 146 | 12.18.19 |
| 877 | 3/20/2015 | Email re: quote from EMSL Analytical, Inc. for legionella culture lab testing | Daugherty Johnson - COF | 147 | 12.18.19 |
| 878 | 12/8/2014 | Email re: not best time to do water testing for Legionella due to increase of outbreaks | Daugherty Johnson - COF | 148 | 12.18.19 |
| 879 | 1/23/2015 | Email re: contact with DEQ regarding legionellosis cases that may be related to Flint water | Daugherty Johnson - COF | 149 | 12.18.19 |
| 880 | 8/26/2019 | Common Interest Agreement - signed by attorneys for Veolia (Bryan MccIvaine), attorney for Veolia Encironment (Mark Ter Molon) and attorney for David Gadis (Michael Brown) | David Gadis - Veolia | 1 | 1.30.20 |
| 881 | 1/1/2016 | Veolia employee chart and Muncipal & Commercial Sales, Marketing Business Development Budget charts | David Gadis - Veolia | 2 | 1.30.20 |
| 882 | 1/22/2015 | Email re: going after Flint bid and potential to grow relationship | David Gadis - Veolia | 3 | 1.30.20 |
| 883 | 2/2/2015 | Email re: Opportunity Teams. Flint account - projected annual revenue $1,000,000.00. | David Gadis - Veolia | 4 | 1.30.20 |
| 884 | 2/4/2015 | Email re: Flint Veolia launch recommendations forwarded from Kelly Rossman-McKinney | David Gadis - Veolia | 5 | 1.30.20 |
| 885 | 2/6/2015 | Email re: Revised version of messaging and FAQ - attached "Internal Only - Flint: Key Messages" re: Veolia's work in Flint | David Gadis - Veolia | 6 | 1.30.20 |
| 886 | 2/18/2015 | Extracted Text of VWNAOS091608 - Feb 18 Meeting Transcript. Overview of what was found first week by Veolia. | David Gadis - Veolia | 7 | 1.30.20 |
| 887 | 2/9/2015 | Email re: potential lead problem. Look at water quality, testing and results | David Gadis - Veolia | 8 | 1.30.20 |
| 888 | 2/9/2015 | Email re: THM levels up in summer. Flow of water issue at UofM Flint | David Gadis - Veolia | 9 | 1.30.20 |
| 889 | 2/9/2015 | Email re: lead being a problem | David Gadis - Veolia | 10 | 1.30.20 |
| 890 | 2/6/2015 | Email re: Water Quality Advisory Committee and rethinking sampling to be done by qualified labs | David Gadis - Veolia | 11 | 1.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 891 | 2/13/2015 | Email re: presentation outline for Public Works Committee meeting | David Gadis - Veolia | 12 | 1.30.20 |
| 892 | 2/18/2015 | Email attaching presentation for Flint Public Works Committee Interim Water Quality Report | David Gadis - Veolia | 13 | 1.30.20 |
| 893 | 2/18/2015 | Email re: meeting with Flint city council discussion of airborne TTHM and cancer | David Gadis - Veolia | 14 | 1.30.20 |
| 894 | 2/19/2015 | Email re: Rob's meeting with press and addition of Detroit water being tested in same way including not eliminating additional testing | David Gadis - Veolia | 15 | 1.30.20 |
| 895 | 2/25/2015 | Email re: shouldn't have gone. Review of how much money spent to be used on next call. | David Gadis - Veolia | 16 | 1.30.20 |
| 896 | 2/13/2015 | Email re: Veolia's response to RFP, Go/No Go Memo, Proposal and contract for Flint | David Gadis - Veolia | 17 | 1.30.20 |
| 897 | 2/2/2015 | Email fwd re: summary of situation in Flint. Depin and Marvin to review current plant treatment processes and propose treatment alternatives to reduce TTHM levels | David Gadis - Veolia | 18 | 1.30.20 |
| 898 | 2/13/2015 | Email re: no process control & poor operations at Flint plant. City said reconnecting to DWSD isn't an option due to cost | David Gadis - Veolia | 19 | 1.30.20 |
| 899 | 2/3/2015 | Email string re: waste water plant - ultimate focus not the water problem but fixing the entire utility. Great PPS, Delegated Management or O&M possibility. | David Gadis - Veolia | 20 | 1.30.20 |
| 900 | 2/13/2015 | Email re: conversation with Fahey that the tech group needs to point out the quickest/safest option is to return to Detroit water & that needs to be presented to BD as an option | David Gadis - Veolia | 21 | 1.30.20 |
| 901 | 1/23/2015 | Email re: "Who wants to drink Flint's water?" article - buying Detroit water solves the problem. Running their own plant will  be slow process. | David Gadis - Veolia | 22 | 1.30.20 |
| 902 | 3/4/2014 | Water Quality Report | David Gadis - Veolia | 23 | 1.30.20 |
| 903 | 3/12/2015 | Flint Michigan Water Quality Report | David Gadis - Veolia | 24 | 1.30.20 |
| 904 | Undated | Code of Business Conduct - Applicable to Employees of Companies That Are Part of Veolia North America | David Gadis - Veolia | 25 | 1.30.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 905 | 1/20/2016 | Email re: no further assistance offered to Flint - tough situation and discussion of Veolia's involvement may come up in press | David Gadis - Veolia | 26 | 1.30.20 |
| 906 | 1/20/2016 | Email re: no further assistance offered to Flint - tough situation and discussion of Veolia's involvement may come up in press | David Gadis - Veolia | 27 | 1.30.20 |
| 907 | 8/2/2016 | Go/No Go Trenton Water Works - Delegated Management | David Gadis - Veolia | 28 | 1.30.20 |
| 908 | 5/16/2016 | Email re: VNA's protectable interests concerning David Gadis - Non Compete | David Gadis - Veolia | 29 | 1.30.20 |
| 909 | 12/11/2018 | D.C. Utility Announces Plan to Replace Lead Service Lines | David Gadis - Veolia | 30 | 1.30.20 |
| 910 | 8/26/2016 | Operation error causes water crisis | David Gadis - Veolia | 31 | 1.30.20 |
| 911 | 10/1/2016 | This Mayor City's Drinking Water Was Fine. Then Came the Private Water Company. | David Gadis - Veolia | 32 | 1.30.20 |
| 912 | 2/10/2015 | Flint WTP notes | David Gadis - Veolia | 33 | 1.31.20 |
| 913 | 12/12/2019 | Videotaped deposition transcript of Marvin Gnagy Volume I - Thursday, December 12, 2019 at 9:05 a.m. (In Re: Flint Water Cases) | David Gadis - Veolia | 34 | 1.31.20 |
| 914 | 2/5/2015 | Email re: proposed contract for review - Consulting Services for Water Treatment System provided to City of Flint | David Gadis - Veolia | 35 | 1.31.20 |
| 915 | 2/5/2015 | Email re: discussion over agreement between City of Flint and Veolia. Only 1 week assignment to review current situation and consider how to proceed | David Gadis - Veolia | 36 | 1.31.20 |
| 916 | 2/5/2015 | Email re: negotiations - contract signed possibly on 2/6/2015. Marvin and Depin to speak with Water Plant manager. | David Gadis - Veolia | 37 | 1.31.20 |
| 917 | 1/22/2015 | Email re: possible request for extension to Flint bid if access to Mayor is available. | David Gadis - Veolia | 38 | 1.31.20 |
| 918 | 2/2/2015 | off. Highlighted portion of email "one week study as a paid due diligence" | David Gadis - Veolia | 39 | 1.31.20 |
| 919 | 2/6/2015 | Email re: initial paid week due diligence | David Gadis - Veolia | 40 | 1.31.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 920 | 2/2/2015 | Email re: availability of him and Depin to intiate field work at WTP. Future aspects and what Veolia might be able to offer - plaint optimizations, cost savings initiatives, PPS opportunities. | David Gadis - Veolia | 41 | 1.31.20 |
| 921 | 3/5/2015 | Email re: additional meetings with Flint. Discussion of cost and actions moving forward. Possible delegated management model to control management team, supplies and maintenace using city employees | David Gadis - Veolia | 42 | 1.31.20 |
| 922 | 2/12/2015 | Email re: press in Flint - no commission, money goes to region | David Gadis - Veolia | 43 | 1.31.20 |
| 923 | 1/27/2015 | Emai re: perrsion to submit letter offering Veolia's services to the RFB/P by City of Flint | David Gadis - Veolia | 44 | 1.31.20 |
| 924 | 1/27/2015 | Email re: approval for permission to submit letter offering services to Flint | David Gadis - Veolia | 45 | 1.31.20 |
| 925 | 2/5/2015 | Email re: Flint on Tuesday - Status Report | David Gadis - Veolia | 46 | 9.10.20 |
| 926 | 2/12/2015 | Email re: collect commision before it goes off the rails | David Gadis - Veolia | 47 | 9.10.20 |
| 927 | 2/16/2015 | Email re: Invitation: Debrief on Flint and next steps on Feb 20th | David Gadis - Veolia | 48 | 9.10.20 |
| 928 | 1/28/2020 | Consulting Expert Agreement with David Keiser | David Keiser - Plf's Expert | 1 | 11.9.20 |
| 929 | 4/9/2020 | Consulting Expert Agreement to add Professor Christensen | David Keiser - Plf's Expert | 2 | 11.9.20 |
| 930 | 1/28/2020 | University of Mass - Amherst Uniform Consulting Agreement Provisions between Susman Godfrey LLP and David Keiser | David Keiser - Plf's Expert | 3 | 11.9.20 |
| 931 | 6/28/2020 | Expert Report of David Keiser, Ph.D. for Class Plaintiffs | David Keiser - Plf's Expert | 4 | 11.9.20 |
| 932 | 6/20/2019 | Economic Effects of Environmental Crises: Evidence from Flint, Michigan | David Keiser - Plf's Expert | 5 | 11.9.20 |
| 933 | 1/31/2020 | In Re Flint Water Cases - Notice of Taking Audio-Visual Deposition | David Murray - GOV | 1 | 4.23.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 934 | 10/13/2015 | Email re: Earley response to Flint Journal - adding that DWSD terminating Flint from system caused Flint to go to Flint River. | David Murray - GOV | [2](#) | 4.23.20 |
| 935 | 9/25/2015 | Email re: DWSD termination letter to Flint | David Murray - GOV | [3](#) | 4.23.20 |
| 936 | 4/17/2013 | Correspondence re: Termination of Contract for the Provision of Water Services by the City of Detroit, Water & Sewerage Department | David Murray - GOV | [4](#) | 4.23.20 |
| 937 | 10/29/2015 | Email re: executive order signed by Ed Kurtz indicating decision to use Flint River water was made by June 2013 | David Murray - GOV | [5](#) | 4.23.20 |
| 938 | 6/26/2013 | Executive Order by Emergency Manager - Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | David Murray - GOV | [6](#) | 4.23.20 |
| 939 | 10/14/2014 | Email re: GM leaving Flint water system. City should go back to Detroit water. Use of Flint River is "downright scary>" | David Murray - GOV | [7](#) | 4.23.20 |
| 940 | 2/9/2016 | Email re: Govenor's office involvment in complaints about Flint water | David Murray - GOV | [8](#) | 4.23.20 |
| 941 | 12/10/2014 | Email re: draft violation notice for com | David Murray - GOV | [9](#) | 4.23.20 |
| 942 | 12/12/2014 | DEQ correspondence re: Violation Notice - Maximum Contaminant Level for Total Trihalomethanes Opersational Evaluation - Total Trihalomethanes 3rd Quarter 2014 | David Murray - GOV | [10](#) | 4.23.20 |
| 943 | 1/13/2016 | Email re: update from the Flint Water Response Team | David Murray - GOV | [11](#) | 4.23.20 |
| 944 | 1/21/2016 | Email re: legionnaire's outbreak in Flint - indepent inquiry into possible link between outbreak and change in Flint's drinking water | David Murray - GOV | [12](#) | 4.23.20 |
| 945 | 1/18/2015 | Correspondence re: Flint Water Improvement Plan | David Murray - GOV | [13](#) | 4.23.20 |
| 946 | 4/9/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | David Murray - GOV | [14](#) | 4.23.20 |
| 947 | 1/23/2015 | Email re: legionella cases in Genesee County may be Flint water related - contacted DEQ staff | David Murray - GOV | [15](#) | 4.23.20 |
| 948 | 1/23/2015 | Email re: legionella investigations | David Murray - GOV | [16](#) | 4.23.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 949 | 1/27/2015 | Communications Update Meeting | David Murray - GOV | 17 | 4.23.20 |
| 950 | 1/28/2015 | Email FW: re: Mott Community College not waiting for Flint to ensure safe water & similar notice from U of M Flint. | David Murray - GOV | 18 | 4.23.20 |
| 951 | 1/30/2015 | Email re: briefing on Flint $2 million Distressed cities grant | David Murray - GOV | 19 | 4.23.20 |
| 952 | 2/3/2015 | Briefing: Grant accouncement in Flint | David Murray - GOV | 20 | 4.23.20 |
| 953 | 2/5/2015 | Email re: reconnecting to Lake Huron water requested by Pastor Harris. Cost of water is higher than when with DWSD. Can't hid behind a financial statement. | David Murray - GOV | 21 | 4.23.20 |
| 954 | 2/9/2015 | Email re: Flint water crisis created to provide work for consultant client | David Murray - GOV | 22 | 4.23.20 |
| 955 | 3/10/2015 | Email Fw re: DEQ Report | David Murray - GOV | 23 | 4.23.20 |
| 956 | 3/13/2015 | Email re: FOIA request directed to City of Flint not DEQ | David Murray - GOV | 24 | 4.23.20 |
| 957 | 3/13/2015 | Email re: spike in legionnaires cases. FOIA Request and getting departments together to discuss as there was call for Snyder to declare state of emergency | David Murray - GOV | 25 | 4.23.20 |
| 958 | 3/15/2015 | Email re: second issue - uptick in Legionnaires cases since December in Genesee | David Murray - GOV | 26 | 4.23.20 |
| 959 | 3/16/2015 | Email FW re: second issue - uptick in Legionnaires cases since December in Geneseee | David Murray - GOV | 27 | 4.23.20 |
| 960 | 3/16/2015 | Email re: communications update. Flint water continues to be big deal - Harvey working on several things | David Murray - GOV | 28 | 4.23.20 |
| 961 | 4/3/2015 | Email FW re: comminuty wide Legionnaires disease outbreak in Flint, MI | David Murray - GOV | 29 | 4.23.20 |
| 962 | 10/2/2015 | Email re: Mlive guest column with DHHS edits regarding Flint water | David Murray - GOV | 30 | 4.23.20 |
| 963 | 9/29/2015 | Meeting re: Flint Water | David Murray - GOV | 31 | 4.23.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 964 | 11/20/2015 | Email re: both versions of Andy Dillon/Treasury statement | David Murray - GOV | 32 | 4.23.20 |
| 965 | 11/20/2015 | Comments on Flint water crisis - recollections on events. | David Murray - GOV | 33 | 4.23.20 |
| 966 | 10/2/2015 | Press Release - Gov. Rick Snyder: Comprehensive action pla will help Flint residents address water concerns. Collaborative effort with state, federal and city leaders focuses on testing, assistance | David Murray - GOV | 34 | 4.23.20 |
| 967 | 10/27/2015 | Media Release: GCHD and MDHHS Partner to Issue Guidance to Flint Parents, Providers. | David Murray - GOV | 36 | 4.23.20 |
| 968 | 12/1/2015 | Email FW re: rough draft of Legionnaires Disease media release. Explaims how it ended up with CDC staff | David Murray - GOV | 37 | 4.23.20 |
| 969 | 11/30/2015 | GCHD's draft press releases re: Legionnaires Disease Increase in Genesee County | David Murray - GOV | 38 | 4.23.20 |
| 970 | 2/9/2016 | Email re: Flint water complaints and Governor's office being involved. Flint area pastors have started meetings | David Murray - GOV | 39 | 4.23.20 |
| 971 | 2/6/2016 | Email FW re: contacted by DEQ regarding Legionnaire's Disease in Genesee County | David Murray - GOV | 40 | 4.23.20 |
| 972 | 2/5/2016 | Media Clips - Michigan officials warned of water, Legionnaires' link | David Murray - GOV | 41 | 4.23.20 |
| 973 | 12/2/2015 | Email re: updated DHHS release with additional questions w/ attachment - Flint EBL Data Press Release | David Murray - GOV | 42 | 4.23.20 |
| 974 | 10/7/2015 | Email re: press release with mayor, mott quotes - Flint - Gov Rick Snyder: Move back to Detroit water provides best protection for public health in Flint | David Murray - GOV | 43 | 4.23.20 |
| 975 | 2/23/2016 | Email re: Govenor questions about public health and drinking water - when were public health workers moved out of DEQ | David Murray - GOV | 44 | 4.23.20 |
| 976 | 2/6/2015 | Email re: concerns about Veolia | David Murray - GOV | 46 | 4.23.20 |
| 977 | 2/9/2015 | Email re: TTHM levels up this summer. Flow of water in building is university's responsibility | David Murray - GOV | 48 | 4.23.20 |
| 978 | 7/10/2015 | Email FW re: interm report. Interview w/ Michigan Radio. Lead test results leaked to ACLU. | David Murray - GOV | 49 | 4.23.20 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 979 | 8/31/2015 | Email FW re: Independent Flint Water Study conducted by Virginia Tech - results posted and reached ACLU attention | David Murray - GOV | [50] | 4.23.20 |
| 980 | 8/24/2015 | Email FW re: draft letter to LeeAnn Walters - update on DEQ findings related to questions at Govenor's office meeting | David Murray - GOV | [51] | 4.23.20 |
| 981 | 9/24/2015 | Email re: Flint lead ata - pediatric lead exposure date presented at Hurley Hospital press conference | David Murray - GOV | [52] | 4.23.20 |
| 982 | 9/24/2015 | Pediatic Lead Exposure in Flint, MI: Concerns from the Medical Community | David Murray - GOV | [53] | 4.23.20 |
| 983 | 2/4/2015 | Email re: recommendation - not order - suggesting Flint licensees week medical advice or use bottled water for young children and elderly | David Murray - GOV | [54] | 4.23.20 |
| 984 | 9/25/2015 | Email re: conversation with press regarding Flint water. | David Murray - GOV | [55] | 4.23.20 |
| 985 | 1/28/2015 | Email re: adding additional info to DEQ Flint background/talking points created by Terry | David Murray - GOV | [56] | 4.24.20 |
| 986 | 1/28/2015 | Email re: Flint DEQ backgounder - some info may not be 100% accurate | David Murray - GOV | [57] | 4.24.20 |
| 987 | 9/30/2015 | Email re: Mlive working on story based on govenor's statement re: Flint water situation - stating there were probabtly things not fully understood when switch was made | David Murray - GOV | [58] | 4.24.20 |
| 988 | 2/26/2016 | Email FW re: Detroit Free Press questions - DEQ beilieved water was safe. Relied on advice of experts | David Murray - GOV | [59] | 4.24.20 |
| 989 | 1/27/2015 | Email re: Flint Journal and water stories - might be able to shift narrative away from state | David Murray - GOV | [60] | 4.24.20 |
| 990 | 2/3/2015 | Email re: BCAL is making licensed day cares aware of Flint water dangers. Not ordering anything - suggesting to use bottled water | David Murray - GOV | [61] | 4.24.20 |
| 991 | 3/13/2015 | Email re: FOIA Request - should get Treasury, Gov's office, DCH, DEQ and Flint EM around a table to discuss water situation | David Murray - GOV | [62] | 4.24.20 |
| 992 | 7/22/2015 | Email re: Flint water - lead is in premise plumbing. ACLU is creating "fear campaign." | David Murray - GOV | [63] | 4.24.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 993 | 2/29/2016 | Email re: Mlive story regarding govenor email released from March 13, 2015 giving "political flank cover" over ongoing Legionnaires' outbreak in Flint. Sent 10 months before govenor said he was aware | David Murray - GOV | 64 | 4.24.20 |
| 994 | 2/4/2016 | Email re: response regarding leaked email. Govenor wasn't made aware until January. DEQ claimed info was premature & prejudice. | David Murray - GOV | 65 | 4.24.20 |
| 995 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | David Murray - GOV | 66 | 4.24.20 |
| 996 | 2/20/2020 | Time Allocation Deposition of Dayne Walling | Dayne Walling - COF | A | 2.20.20 |
| 997 | 2/20/2020 | Exhibits for the Deposition of Dayne Walling | Dayne Walling - COF | 1 | 2.20.20 |
| 998 | 2/18/2015-12/12/2018 | Dayne Walling Testimony and Meeting Transcript (977 pages) | Dayne Walling - COF | 2 | 2.20.20 |
| 999 | 3/25/2013 | Media content accessible through Golkow Share File Link - includes video of Dayne Walling drinking Flint water + Flint City Council meeting of 3/25/2013 | Dayne Walling - COF | 3 | 2.20.20 |
| 1000 | 6/26/2013 | Flint WTP Facility Meeting Agenda - progress update, anticipated improvements, operational considerations | Dayne Walling - COF | 4 | 2.20.20 |
| 1001 | 4/19/2016 | Accepted calendar invite - KWA & DWSD (Water) Meeting - Govenor's SE MI Office. Attendees from Flint: Ed Kurtz, Mayor Dayne Walling | Dayne Walling - COF | 5 | 2.20.20 |
| 1002 | 11/19/2014 | Email exchange re: need for lead & copper monitoring on drinking water - suggestion to use best citizen network to obtain samples. They're all the people engaged in master planning + implementation teams. Could work with Planning Dept to do a newsletter focused on water, CIP and request for volunteers | Dayne Walling - COF | 6 | 2.20.20 |
| 1003 | 2/18/2015 | City of Flint, MI - City Council Public Works Committee - Interim Water Quality Report | Dayne Walling - COF | 7 | 2.20.20 |
| 1004 | 3/12/2015 | Flint Michigan Water Quality Report | Dayne Walling - COF | 8 | 2.20.20 |
| 1005 | 4/1/2015 | Phone Conference Agenda | Dayne Walling - COF | 9 | 2.20.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1006 | 8/4/2011 | Correspondence from ROWE including summary and copies of preliminary engineering report analyzing the alternative of using Flint's existing water treatment plant and Flint River | Dayne Walling - COF | 10 | 2.21.20 |
| 1007 | 6/20/2014 | Emergency Manager Order No. 15 - Mayor Dayne Walling's Increased Responsibilities and Compensation. Order No. 1 dated April 12, 2013 by EM Ed Kurtz restored compensation to Mayor. Now responsible for day to day opersations of Dept. of Planning and Development & Dept. of Public Works | Dayne Walling - COF | 11 | 2.21.20 |
| 1008 | 4/10/2015 | Emergency Manager Order No. 3 - City Administrator. City Administrator shall serve as City's Chief Admin Officer - implements executive & legislative directives and policies of Mayor and City Council. | Dayne Walling - COF | 12 | 2.21.20 |
| 1009 | 4/25/2015 | Emergency Manager Order No. 20 - Measures to Rectify Financial Emergency and Allocation of Responsibilities in the Event of the Appointment of a Receivership Transition Advisory Board | Dayne Walling - COF | 13 | 2.21.20 |
| 1010 | 1/30/2015 | Email re: brown water jug on news - resident lives at 612 McKinley and "Jaschils@aol.com" indicates no brown water "since Williams Administration." Neighborhood discussed swampy/chlorinated smell & loss of pressure - only minor yellowing not brown water as showed on camera | Dayne Walling - COF | 14 | 2.21.20 |
| 1011 | 7/1/2015 | Email re: Dr. Susan Hedman's information not to be given to media. Asking Dr. Hedman to have EPA directly follow up with the ACLU | Dayne Walling - COF | 15 | 2.21.20 |
| 1012 | 7/10/2015 | Email re: EPA statement released to media regarding working closely with MDEQ and City of Flint | Dayne Walling - COF | 16 | 2.21.20 |
| 1013 | 3/15/2016 | Statement - Hearing Before Committee on Oversight and Government Reform (Second Session) | Dayne Walling - COF | 17 | 2.21.20 |
| 1014 | 3/11/2016 | Testimony of Dayne Walling at Hearing Before Committee on Oversight & Fovernment Reform | Dayne Walling - COF | 18 | 2.21.20 |
| 1015 | 1/18/2015 | Letter to Governor re: Flint Water Improvement Plan expressing concerns about quality | Dayne Walling - COF | 19 | 2.21.20 |
| 1016 | 2/23/2015 | Letter to Jerry Abramson (White House - Director of Intergovernmental Affairs) - requesting support of White House to improve water quality and infastructure | Dayne Walling - COF | 20 | 2.21.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1017 | 2/23/2015 | Email re: needs for technical advisory committee to address water quality/punlic health, best practices w/ water treatment & improving distribution system | Dayne Walling - COF | 21 | 2.21.20 |
| 1018 | 12/5/2014 | Email re: Genesee Co. Legionnaire's outbreak - interested in doin gwater testing next time water department detects eleveated coliform count. | Dayne Walling - COF | 22 | 2.21.20 |
| 1019 | 2/20/2015 | Email re: testing results showing no TTHM. Results given to press by Duffy. | Dayne Walling - COF | 23 | 2.21.20 |
| 1020 | 1/26/2015 | Email re: legionella investigations | Dayne Walling - COF | 24 | 2.21.20 |
| 1021 | 11/4/2014 | Email re: legionella cases | Dayne Walling - COF | 25 | 2.21.20 |
| 1022 | 3/11/2015 | Email re: Mike Glasgow's report - job is not to question motives of health department | Dayne Walling - COF | 26 | 2.21.20 |
| 1023 | 3/11/2015 | Email re: follow up on FOIA request made by Genesee County Health Department. Believed to be completed. | Dayne Walling - COF | 27 | 2.21.20 |
| 1024 | 3/12/2015 | Email re: staff update on FOIA request | Dayne Walling - COF | 28 | 2.21.20 |
| 1025 | 12/23/2014 | Correspondence re: additional sampling at McLaren Hospital conducted by Environmental Testing & Consulting, Inc. (ETC) | Dayne Walling - COF | 29 | 2.21.20 |
| 1026 | 1/22/2015 | Email re: possible Flint contract - could hold promise. | Dayne Walling - COF | 30 | 2.21.20 |
| 1027 | 2/2/2015 | Email re: conference call on Flint. No other consultants responded to RFP. Residents unhappy with many aspects of water. | Dayne Walling - COF | 31 | 2.21.20 |
| 1028 | 2/9/2015 | Email re: lead could be problem. Veolia will look at water quality, testing & results for different variables | Dayne Walling - COF | 32 | 2.21.20 |
| 1029 | 2/9/2015 | Email re: UofM water testing. Flow of water in building - responsibility of school. But city should be aware of lead issues. | Dayne Walling - COF | 33 | 2.21.20 |
| 1030 | 2/9/2015 | Email re: UofM - "lead seems to be a problem" | Dayne Walling - COF | 34 | 2.21.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1031 | 2/13/2015 | Email re: call with Fahey - making it "very clear" that the tech group needs to point out that the quickest/safest option may be to return to Detroit water. Need to mention it as an option. | Dayne Walling - COF | 35 | 2.21.20 |
| 1032 | 12/19/2013 | Email fwd re: WRD and Drinking Water program & call from Mike Robinson regarding ACO intended to ease City's ability to access bond funding for new water intake from Lake Huron | Dayne Walling - COF | 36 | 2.21.20 |
| 1033 | 3/19/2014 | Email fwd re: getting DEQ approval of ACO for Flint water project | Dayne Walling - COF | 37 | 2.21.20 |
| 1034 | 3/20/2014 | Correspondence and fully executed Consent Order between City of Flint and DEQ. Signed by Peter Bade, Bryce Feighner and Probert Reichel | Dayne Walling - COF | 38 | 2.21.20 |
| 1035 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Dayne Walling - COF | 39 | 2.21.20 |
| 1036 | 11/7/2011 | Report of Flint Financial Review Team concluding that a local government financial emergency exists | Dayne Walling - COF | 40 | 2.21.20 |
| 1037 | 11/6/2012 | Correspondence re: plan for "Flint Water Supply Future" & analysis of KWA. Kurtz not an advocate of KWA but points out positives. | Dayne Walling - COF | 41 | 2.21.20 |
| 1038 | 10/22/2015 | Changes to Flint Water System Made by Local Leaders, Not Emergency Managers stating decision to change to Flint water was made by city council and mayor. | Dayne Walling - COF | 42 | 2.21.20 |
| 1039 | 1/28/2013 | Water Meeting w/ Treasury, Drain Commission and ROWE in Mayor's office conference room | Dayne Walling - COF | 43 | 2.21.20 |
| 1040 | 2/1/2013 | Email fwd re: City of Flint's proposal to address short term funding issues associated with KWA | Dayne Walling - COF | 44 | 2.21.20 |
| 1041 | 2/21/2013 | Updated Flint Water System Status Assessment | Dayne Walling - COF | 45 | 2.21.20 |
| 1042 | 2/1/2013 | City of Flint Water Supply Assessment | Dayne Walling - COF | 46 | 2.21.20 |
| 1043 | 3/25/2013 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority | Dayne Walling - COF | 47 | 2.21.20 |
| 1044 | 3/20/2013 | Email fwd re: KWA bond issues to be addressed at City of Flint council meeting | Dayne Walling - COF | 48 | 2.21.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1045 | 3/20/2013 | Email re: modifying a resolution to purchase 18.0 MGD of raw water from KWA to 15.0. MDEQ's concern that contract will be marginal in meeting Flint's MDD | Dayne Walling - COF | 49 | 2.21.20 |
| 1046 | 3/25/2013 | Amended Resolution to Purchase Capacity from Karegnondi Water Authority - signed by Inez Brown & approved by City Council | Dayne Walling - COF | 50 | 2.21.20 |
| 1047 | 3/29/2013 | Resolution to Purchase Capacity from Karegnondi Water Authroity signed by Gerald Ambrose & Ed Kurtz | Dayne Walling - COF | 51 | 2.21.20 |
| 1048 | 3/29/2013 | Correspondence for authorization from Treasury to allow resolution and enter into contract with KWA | Dayne Walling - COF | 52 | 5.01.20 |
| 1049 | 4/11/2013 | Correspondence re: his 3/29/2013 letter - approving contract effective 4/16/2013 IF offer isn't presented by DWSD or is rejected in good faith | Dayne Walling - COF | 53 | 5.01.20 |
| 1050 | 4/15/2013 | Correspondence re: proposals from DWSD to City of Flint | Dayne Walling - COF | 54 | 5.01.20 |
| 1051 | 4/16/2013 | Correspondence re: DWSD's offers - concern over accuracy and signing of resolution to join KWA | Dayne Walling - COF | 55 | 5.01.20 |
| 1052 | 4/17/2013 | Correspondence re: Termination of Contract for the Provision of Water Services by the City of Detroit, Water & Sewerage Department | Dayne Walling - COF | 56 | 5.01.20 |
| 1053 | 4/16/2013 | News article - "Flint ending Detroit water contract, DWSD looking at its options" | Dayne Walling - COF | 57 | 5.01.20 |
| 1054 | 4/17/2013 | City of Detroit News Release - DWSD Director Makes Statement on Flint's Decision | Dayne Walling - COF | 58 | 5.01.20 |
| 1055 | 4/19/2013 | Calendar invite for KWA & DWSD (Water) Meeting | Dayne Walling - COF | 59 | 5.01.20 |
| 1056 | 4/20/2013 | Email response to Ed Kurtz regarding meeting with Govenor on DWSD | Dayne Walling - COF | 60 | 5.01.20 |
| 1057 | 9/28/2015 | Flint Water Timeline | Dayne Walling - COF | 61 | 5.01.20 |
| 1058 | 3/28/2013 | MDEQ, Treasury Review - handwritten notes | Dayne Walling - COF | 62 | 5.01.20 |
| 1059 | 4/24/2013 | Correspondence re: water supply proposal for continued long-term water supply service to the City of Flint and Genesee County | Dayne Walling - COF | 63 | 5.01.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1060 | 4/25/2013 | Email  forward with attachment - Responses to Questions from Flint | Dayne Walling - COF | 64 | 5.01.20 |
| 1061 | 3/11/2016 | Testimony of Dayne Walling at Hearing Before Committee on Oversight & Fovernment Reform | Dayne Walling - COF | 65 | 5.01.20 |
| 1062 | 10/19/2015 | Email re: Darnell Earley OpEd regarding Flint Water issue | Dayne Walling - COF | 66 | 5.01.20 |
| 1063 | 10/7/2015 | Email re: council didn't vote to use Flint river. DWSD terminated contract in April 2013 and attachment of EM Resolution to Purchase Capacity from KWA dated 3/29/2013 | Dayne Walling - COF | 67 | 5.01.20 |
| 1064 | 9/30/2015 | Email re: Flint Call notes and attachments - GCHD Lead Fact Sheet, Flint Lead Advisory 9.25.15 and Genesee Co Advisory Flint Water 09.29.15 | Dayne Walling - COF | 68 | 5.01.20 |
| 1065 | 2/5/2015 | Email response to forwarded email from GCHD's FOIA - seeking information since November 2014 | Dayne Walling - COF | 69 | 5.01.20 |
| 1066 | 2/25/2015 | Email re: "aggressiveness" of water and samples tested. Potential larger problem with lead. | Dayne Walling - COF | 70 | 5.01.20 |
| 1067 | 6/8/2020 | Honigman Bio for Dennis Muchmore | Dennis Muchmore - GOV | 1 | 6.08.20 |
| 1068 | 6/20/1963 | Constitution of Michigan of 1963, Preamble | Dennis Muchmore - GOV | 2 | 6.08.20 |
| 1069 | 10/7/2016 | Transcript of Examination Pursuant to Investigative Subpoena of Dennis Muchmore In The Matter of: Flint Water Crisis | Dennis Muchmore - GOV | 3 | 6.08.20 |
| 1070 | 10/31/2012 | E-mail string ending with an e-mail to Mr. Snyder from Ms. Wurfel, dated 10/31/2012 re: Genesee Co. water supply project, today's Flint Journal, with attachment | Dennis Muchmore - GOV | 4 | 6.08.20 |
| 1071 | 4/19/2013 | Calendar invite, Subject: RDS/GT/VB - KWA & DWSD (Water) Meeting, 4/29/2013 Re; RDS/GT/VB - KWA & DWSD (Water) meeting | Dennis Muchmore - GOV | 5 | 6.08.20 |
| 1072 | 4/16/2013 | E-mail string ending with an e-mail to Mr. Muchmore from Mr. Dillon, dated 4/16/2013 re: Flint/KWA | Dennis Muchmore - GOV | 6 | 6.08.20 |
| 1073 | 7/1/2001 | State of Michigan Department of Natural Resources Flint River Assessment, July 2001 | Dennis Muchmore - GOV | 7 | 6.08.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1074 | 3/26/2013 | E-mail to Mr. Busch from Mr. Alexander, dated 3/26/2013 Re; Flint River Intake Location | Dennis Muchmore - GOV | 8 | 6.08.20 |
| 1075 | 3/27/2013 | E-mail string to Mr. Busch from Mr. Sygo, dated 3/27/2013, Re; ODWMA reponse - Flint KWA-DWSD report | Dennis Muchmore - GOV | 9 | 6.08.20 |
| 1076 | 8/12/2013 | E-mail to Mr. Johnson form Mr. Bincsik, dated 8/12/2013 Re; 24" water main on Pasadena | Dennis Muchmore - GOV | 10 | 6.08.20 |
| 1077 | 3/17/2014 | Document titled "Appointment," dated 3/17/2014 | Dennis Muchmore - GOV | 11 | 6.08.20 |
| 1078 | 4/17/2014 | E-mail string ending with an e-mail to Mr. Rosenthal from Mr. Glasgow, dated 4/17/2014 re: Proposed water monitoring - City of Flint | Dennis Muchmore - GOV | 12 | 6.08.20 |
| 1079 | 10/1/2014 | E-mail string ending with an e-mail to Mr. Snyder from Ms. Scott, dated 10/1/2014 Re: FWD: City of Flint Drinking Water, Governor's office breifing paper | Dennis Muchmore - GOV | 13 | 6.08.20 |
| 1080 | 10/8/2013 | Handwritten notes | Dennis Muchmore - GOV | 14 | 6.08.20 |
| 1081 | 10/14/2014 | E-mail string ending with an e-mail to Messrs. Saxton and Workman, dated 10/14/2014 Re: Flint Water | Dennis Muchmore - GOV | 15 | 6.08.20 |
| 1082 | 2/6/2016 | E-mail string ending with an e-mail to Messrs. Lyon and Becker, dated 2/6/2016 Re; FW: Query from DEQ re: Genesee County Legionnaire's Disease | Dennis Muchmore - GOV | 16 | 6.08.20 |
| 1083 | 9/4/2015 | E-mail string ending with an e-mail to Mr. Saxton from Mr. Muchmore, dated 9/4/2015 Re: Flint Water | Dennis Muchmore - GOV | 17 | 6.08.20 |
| 1084 | 9/26/2015 | E-mail string ending with an e-mail to Mr. Snyder from Mr. Muchmore, dated 9/26/2015 Re: Flint updates | Dennis Muchmore - GOV | 18 | 6.08.20 |
| 1085 | 10/1/2015 | Genesee County Board of Commissioners declaration of emergency, October 1, 2015 | Dennis Muchmore - GOV | 19 | 6.08.20 |
| 1086 | 10/2/2015 | E-mail string ending with e-mail from Gov. Snyder to Dennis Muchmore re: question to consider | Dennis Muchmore - GOV | 20 | 6.08.20 |
| 1087 | 10/26/2015 | E-mail string ending with an e-mail to Mr. Earley from Mr. Muchmore, dated 10/26/2015 Re: Question for you | Dennis Muchmore - GOV | 21 | 6.08.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1088 | 3/29/2013 | E-mail to Mr. Muchmore from Mr. Dillon, dated 3/29/2013 | Dennis Muchmore - GOV | 22 | 6.08.20 |
| 1089 | 3/29/2013 | E-mail string ending with an e-mail to Mr. Saxton from Mr. Muchmore, dated 2/18/2015 Re: Floint | Dennis Muchmore - GOV | 23 | 6.08.20 |
| 1090 | 7/24/2015 | E-mail string ending with an e-mail to Messrs. Saxton, Muchmore, and Wyant, dated 7/24/2015 Re: FW: Need update on lead/copper tests for Flint | Dennis Muchmore - GOV | 24 | 6.08.20 |
| 1091 | 10/18/2015 | E-mail ending in an e-mail to Mr. Snyder from Mr. Wyant, dated 10/18/2015 Re: FW: Detroit News Flint II | Dennis Muchmore - GOV | 25 | 6.08.20 |
| 1092 | 3/16/2015 | E-mail string ending with an e-mail to Mr. Agen from Mr. Wurfel, dated 3/16/2015 Re: Fwd: Part II | Dennis Muchmore - GOV | 26 | 6.08.20 |
| 1093 | 10/24/2017 | U.S. Environmental Protection Agency Public Water System Supervision Program, Review of the Michigan Department of Environmental Quality Drinking Water Program 2016 | Dennis Muchmore - GOV | 27 | 6.08.20 |
| 1094 | 5/29/2015 | Document titled "Summary of Legionellosis Outbreak - Genesee County, June 2014 - March 2015 | Dennis Muchmore - GOV | 28 | 6.08.20 |
| 1095 | 4/3/2015 | E-mail string ending with an e-mail to Ms. Albert from Ms. Kutty, dated 4/3/2015 Re: FW: Community-wide Legionnaire's disease outbreak in Flint, MI | Dennis Muchmore - GOV | 29 | 6.08.20 |
| 1096 | 4/16/2013 | E-mai l string ending with e-mail from Mr. Muchmore to Mr. Dillon and others re Flint/KWA | Dennis Muchmore - GOV | 30 | 6.09.20 |
| 1097 | 4/19/2013 | E-mail stirng ending with e-mail from Mr. Muchmore to Gov. Snyder and Dillon re: FWD: Detroit | Dennis Muchmore - GOV | 31 | 6.09.20 |
| 1098 | 4/26/2013 | E-mail from Muchmore to Dillon and Stibitz re: Flint | Dennis Muchmore - GOV | 32 | 6.09.20 |
| 1099 | 9/10/2014 | E-mail from Muchmore to Clement and others re: Fwd: John Gleason correspondence for the Governor | Dennis Muchmore - GOV | 33 | 6.09.20 |
| 1100 | 9/10/2014 | Letter to Gov. Snyder re: actions for future drinking water shortages | Dennis Muchmore - GOV | 34 | 6.09.20 |
| 1101 | 9/15/2014 | E-mail string between Johnson and Leigh Tyndall ending with 9/15/14 email from Shannon Johnson Re: Legionnella | Dennis Muchmore - GOV | 35 | 6.09.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1102 | 10/1/2014 | E-mail string endiing with 10/1/14 e-mail from Thelen to Stephen Busch re: FW: City of Flint Drinking Water, Governor's Office Briiefing Paper | Dennis Muchmore - GOV | 36 | 6.09.20 |
| 1103 | 10/1/2014 | DEQ, Governor's Office Briefing Paper, City of Flint Drinking Water | Dennis Muchmore - GOV | 37 | 6.09.20 |
| 1104 | 10/13/2014 | E-mail string ending with 10/13/14 e-mail from Tom Wickham to D.Johnson and D. Early Re: Media on GM water | Dennis Muchmore - GOV | 38 | 6.09.20 |
| 1105 | 10/14/2014 | E-mail string ending with e-mail from Workman to Edward Koryzno and Darnell Earley, Re: FW: Flint water | Dennis Muchmore - GOV | 39 | 6.09.20 |
| 1106 | 3/3/2015 | E-mail chain ending with e-mail from Agen to David Murray Re: FW: Contaminatted Drink Water - Flint | Dennis Muchmore - GOV | 40 | 6.09.20 |
| 1107 | 2/2/2015 | E-mail string ending with 2/2/15 e-mail from Nicholas to Brian Clarke Re: Fwd: Flint, MI | Dennis Muchmore - GOV | 41 | 6.09.20 |
| 1108 | 2/13/2015 | E-mail from Nasuta to Marvin Gnagy and Depin Chen Re: Flint | Dennis Muchmore - GOV | 42 | 6.09.20 |
| 1109 | 2/13/2015 | E-mail string ending with e-mail from Nasuta to Marvin Gnagy Re: Flint | Dennis Muchmore - GOV | 43 | 6.09.20 |
| 1110 | 2/9/2015 | E-mail string ending with e-mail from Nicholas to Gnagy Re: Fwd: Help with a Flint Journal article | Dennis Muchmore - GOV | 44 | 6.09.20 |
| 1111 | 3/17/2016 | Transcript of March 17, 2016 Meeting of House Oversight and Government Reform Committee | Dennis Muchmore - GOV | 45 | 6.09.20 |
| 1112 | 10/13/2015 | E-mail to Dennis Muchmore re: Flint | Dennis Muchmore - GOV | 46 | 6.09.20 |
| 1113 | 11/17/2015 | E-mail Sara Wurfel and Bill McBride re: request for comments on congressman's letter | Dennis Muchmore - GOV | 47 | 6.09.20 |
| 1114 | 2/6/2015 | E-mail string ending with 2/6/15 e-mail from Muchmore to Agen Re: Flint Water | Dennis Muchmore - GOV | 48 | 6.09.20 |
| 1115 | 10/7/2016 | Transcript of testimony of Dennis Muchmore In the Matter of: Flint Water Crisis | Dennis Muchmore - GOV | 49 | 6.09.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1116 | 2/11/2015 | E-mail string ending with 2/11/16 e-mail from Muchmore to Reval Harris and Revaco@comcast.com Rfe: Press Release: Water Consultant Announcement | Dennis Muchmore - GOV | 50 | 6.09.20 |
| 1117 | 3/3/2015 | E-mail string ending with 3/3/15 e-mail from Muchmore to Clement and Hollins Re; Fwd: Contaminated Drink Water in Flint | Dennis Muchmore - GOV | 51 | 6.09.20 |
| 1118 | 7/22/2015 | E-mail string ending with 7/22/15 e-mail from Hollins to Muchmore Re; 20150722 meeting with Flint's Clean Water Coalition | Dennis Muchmore - GOV | 52 | 6.09.20 |
| 1119 | 7/24/2015 | E-mail string ending with 724/15 e-mail from Wurfel to Saxton re: FW: need update on lead/copper tests in Flint | Dennis Muchmore - GOV | 53 | 6.09.20 |
| 1120 | 9/8/2015 | E-mail string ending with 9/8/15 e-mail from Muchmore to Wurfel and others re: Flint Water | Dennis Muchmore - GOV | 54 | 6.09.20 |
| 1121 | 9/25/2015 | Press release - City of Flint Issues Lead Advisory | Dennis Muchmore - GOV | 55 | 6.09.20 |
| 1122 | 9/29/2015 | E-mail from Muchmore to Stacie Clayton Re: HH/DM/KE Re: Flint Water | Dennis Muchmore - GOV | 56 | 6.09.20 |
| 1123 | 10/1/2015 | E-mail to Dennis Muchmore and others re: Genesee Co. Board of Commissioners press conference | Dennis Muchmore - GOV | 57 | 6.09.20 |
| 1124 | 3/3/2015 | E-mail string ending with 3/3/15 e-mail from Jennifer Crooks to Stephen Busch, Miguel Deltoral Re; High Lead: Flint Water Testing Results | Dennis Muchmore - GOV | 58 | 6.09.20 |
| 1125 | 8/1/2019 | "Model Rules" booklet for professional engineers | Depin Chen - Veolia | 1 | 11.25.19 |
| 1126 | 1/30/2015 | Email re: upcoming call with Flint and Veolia's proposal of PPS services - including initial study and operations to keep plant running until end of 2016 - attached Response to Invitation Bid - Water Quality Consultant dated 1/29/2015 | Depin Chen - Veolia | 2 | 11.25.19 |
| 1127 | 2/2/2015 | Email string re: consulting in Flint - residents unhappy with water quality. Potential lawsuits. City's expectation on consultant is unrealistic. | Depin Chen - Veolia | 3 | 11.25.19 |
| 1128 | 2/2/2015 | processes and propose treatment alternatives to reduce TTHMs levels | Depin Chen - Veolia | 4 | 11.25.19 |
| 1129 | 2/5/2015 | Email string re: PR information including Veolia's expectations, schedulie and report | Depin Chen - Veolia | 5 | 11.25.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1130 | 2/5/2015 | Email re: negotiations - contract signed possibly on 2/6/2015. Marvin and Depin to speak with Water Plant manager. | Depin Chen - Veolia | [6](#) | 11.25.19 |
| 1131 | 2/5/2015 | Email attaching weekly activity summary for 2/5/2015 - includes 16 hours spent on FW Quality Consulting Proposal | Depin Chen - Veolia | [7](#) | 11.25.19 |
| 1132 | 2/12/2015 | Email attaching weekly activity summary for 2/12/2015 - includes 36 hours spent on FW Quality Consulting Proposal | Depin Chen - Veolia | [8](#) | 11.25.19 |
| 1133 | 2/13/2015 | Email re: Fahey's comment regarding Flint - believes there are issues at the corp BD level, but they should keep it technical. | Depin Chen - Veolia | [9](#) | 11.25.19 |
| 1134 | 2/13/2015 | Email string re: interim PowerPoint report on findings & later present findings of treatment investigations | Depin Chen - Veolia | [10](#) | 11.25.19 |
| 1135 | 2/13/2015 | Email re: conversation with Fahey that the tech group needs to point out the quickest/safest option is to return to Detroit water & that needs to be presented to BD as an option | Depin Chen - Veolia | [11](#) | 11.25.19 |
| 1136 | 2/16/2015 | Email string re: Public Works Committee Presentation encl. presentation outline about scope of work, compliance, reducing TTHM, etc. | Depin Chen - Veolia | [12](#) | 11.25.19 |
| 1137 | 2/18/2015 | Corrision Control comparing December 2014 & August 2014. Corrosive water conditions exist - discussed with plat staff and suggested potential issues with lead and copper. | Depin Chen - Veolia | [13](#) | 11.25.19 |
| 1138 | 3/5/2015 | Email attaching weekly activity summary for 3/5/2015 - includes 8 hours spent on FW Quality Consulting Proposal | Depin Chen - Veolia | [14](#) | 11.25.19 |
| 1139 | 3/12/2015 | Flint Michigan Water Quality Report | Depin Chen - Veolia | [15](#) | 11.25.19 |
| 1140 | 3/27/2015 | Email string attaching Veolia's Technical Memo including currently treatment & treatment strategies | Depin Chen - Veolia | [16](#) | 11.25.19 |
| 1141 | 1/24/2015 | Email string re: Depin Chen's work experience summary and experience on sofening, disinfection & DBPs control | Depin Chen - Veolia | [17](#) | 11.25.19 |
| 1142 | 2/1/2015 | Handwritten Notes re: Flint's THM issues with est. 130 hours to complete study. | Depin Chen - Veolia | [18](#) | 11.25.19 |
| 1143 | 2/11/2015 | Email attaching water test results from University of Michigan Flint - results for samples submitted on 1/09/2015 | Depin Chen - Veolia | [19](#) | 11.25.19 |
| 1144 | 2/2/2015 | Handwritten Notes re: conference call including background info for City and water issue | Depin Chen - Veolia | [20](#) | 11.25.19 |
| 1145 | 1/23/2015 | Email string re: Depin Chen's resume indicating he has experience and is a published author | Depin Chen - Veolia | [21](#) | 11.25.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1146 | 2/18/2015 | Interm Water Quality Report - PowerPoint Presentation | Depin Chen - Veolia | 22 | 11.25.19 |
| 1147 | 2/9/2015 | Email string re: UM-Flint campus story and elevated lead levels. | Depin Chen - Veolia | 23 | 11.26.19 |
| 1148 | 3/12/2015 | Flint Michigan Water Quality Report | Depin Chen - Veolia | 24 | 11.26.19 |
| 1149 | 2/1/2015 | City of Flint Water Treatment Plant - Monthly Operation Report | Depin Chen - Veolia | 25 | 11.26.19 |
| 1150 | 2/13/2015 | Email string re: going on record with BD to advise Flint to open valve with Detroit if it's best tech solution. Urges not to let BD make any technical calls | Depin Chen - Veolia | 26 | 11.26.19 |
| 1151 | 3/26/2015 | Email string re: hours & cost spent on project. Marvin spent 160 hrs / $2,092.56 in expenses. Depin spent 136 hours, $1,548.01 expenses. | Depin Chen - Veolia | 27 | 11.26.19 |
| 1152 | 2/1/2015 | Weekly Summary of Activities for: 2/5/2015, 2/12/2015, 2/19/2015, 2/26/2015, 3/5/2015, 3/26/2015 | Depin Chen - Veolia | 28 | 11.26.19 |
| 1153 | 2/18/2015 | Interm Water Quality Report - PowerPoint Presentation | Depin Chen - Veolia | 29 | 11.26.19 |
| 1154 | 3/30/2015 | THM Treatment Strategies - for Flint, Michigan (Technical Memo) | Depin Chen - Veolia | 30 | 11.26.19 |
| 1155 | 2/16/2015 | Recommendations - training and programs, operation optimization, treatment process optimization/modifications | Depin Chen - Veolia | 31 | 11.26.19 |
| 1156 | 7/31/2014-12/31/2014 | City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | Depin Chen - Veolia | 32 | 11.26.19 |
| 1157 | 2/6/2020 | Time Allocation - Deposition of Derrick Jones | Derrick Jones - COF | A | 2.6.20 |
| 1158 | 2/6/2020 | Key Documents - includings COF invitation to bid, emails, etc including corresponding bates numbers | Derrick Jones - COF | 1 | 2.6.20 |
| 1159 | 1/12/2015 | Email re: RFP for Flint and money to hire an expert consultant to review practices regarding drinking water quality management and make recommendations to remain in compliance with DEQ and EPA | Derrick Jones - COF | 2 | 2.6.20 |
| 1160 | 1/14/2015 | Email re: water quality expert and points for scote of work to be done | Derrick Jones - COF | 3 | 2.6.20 |
| 1161 | 6/23/2016 | Press Release - Veolia: statement on the outrageous allegations about Flint | Derrick Jones - COF | 4 | 2.6.20 |
| 1162 | 2/9/2015 | Email re: UM Flint water testing - concern with lots of different tests. Flow of water is schools' responsibility. City needs to operate system to minimize lead. | Derrick Jones - COF | 5 | 2.6.20 |
| 1163 | 2/3/2015 | Email re: 1 week onsite investigation - then define scope going forward. Focus is fixing the entire utility. Great PPS, delegated management or O&M possibility | Derrick Jones - COF | 6 | 2.6.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1164 | 2/2/2015 | Email re: Veolia being only response to RFP and insight into company. Other vendors contacted | Derrick Jones - COF | 7 | 2.6.20 |
| 1165 | 2/2/2015 | Email re: if HDR was sent RFP | Derrick Jones - COF | 8 | 2.6.20 |
| 1166 | 1/7/2021 | Declaration and Expert Report - Prof Desmond F. Lawler, Ph.D., Prof. Lynn E. Katz, Ph.D. | Desmond Lawler | 2 | 1.28.21 |
| 1167 | 5/1/2020 | Notice of Deposition | Ed Koryzno - Treasury | 1 | 5.26.20 |
| 1168 | 9/28/2015 | Email string re: KWA-DWSD - Flint River Timeline | Ed Koryzno - Treasury | 2 | 5.26.20 |
| 1169 | 9/28/2015 | Memo re Flint KWA Timeline | Ed Koryzno - Treasury | 3 | 5.26.20 |
| 1170 | 1/9/2013 | Email string re: Update to Treasury regarding the Ciry of Flint Evaluation of Water Service Delivery - from Ed Kurtz | Ed Koryzno - Treasury | 4 | 5.26.20 |
| 1171 | 1/9/2013 | Document titled: "Update to Treasury Regarding The City of Flint Evaluation of Water Service Delivery" | Ed Koryzno - Treasury | 5 | 5.26.20 |
| 1172 | 2/27/2013 | Memo re: Monthly Activity Report for February | Ed Koryzno - Treasury | 6 | 5.26.20 |
| 1173 | 2/21/2013 | Analysis Report - Updated Flint Water System Status Assessment | Ed Koryzno - Treasury | 7 | 5.26.20 |
| 1174 | 4/11/2013 | Email string re: KWA Approval letter to Ed Kurtz based on his 3/29/2013 letter | Ed Koryzno - Treasury | 8 | 5.26.20 |
| 1175 | 3/29/2013 | Email re: Letter regarding KWA -- seeking Treasury approval | Ed Koryzno - Treasury | 9 | 5.26.20 |
| 1176 | 4/11/2013 | Letter regarding KWA -- seeking Treasury approval | Ed Koryzno - Treasury | 10 | 5.26.20 |
| 1177 | 6/19/2013 | Letter regarding contractual relations with DWSD investigating possibility of using Flint Water Plant | Ed Koryzno - Treasury | 11 | 5.26.20 |
| 1178 | 10/14/2014 | Email string re: call to discuss Earley's concerns with how Flint water issue is being portrayed | Ed Koryzno - Treasury | 12 | 5.26.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1179 | 10/15/2014 | City of Flint Water Issues Conference Call Summary | Ed Koryzno - Treasury | [13](#) | 5.26.20 |
| 1180 | 1/22/2015 | Summary Report - Summary of Flint Water System Issues | Ed Koryzno - Treasury | [14](#) | 5.26.20 |
| 1181 | 1/21/2015 | E-mail chain dated 1/21/2015, Subject: RE: Flint Mayor request to Governor regarding Flint Water | Ed Koryzno - Treasury | [15](#) | 5.26.20 |
| 1182 | 3/18/2014 | E-mail chain dated 3/19/14, Subject: RE: Order to Flint | Ed Koryzno - Treasury | [16](#) | 5.26.20 |
| 1183 | 2/9/2015 | E-mail chain dated 2/9/15 - 2/10/15.  Subject Draft Flint Water Rates | Ed Koryzno - Treasury | [17](#) | 5.26.20 |
| 1184 | 9/28/2015 | E-mail chain dated 9/28/15, Subject: FW: DEQ Flint Backgrounder/talking points | Ed Koryzno - Treasury | [18](#) | 5.26.20 |
| 1185 | 2/13/2015 | Document entitled "Flint Water vs DWSD Wate | Ed Koryzno - Treasury | [19](#) | 5.26.20 |
| 1186 | 1/18/2015 | E-mail chain dated 1/18/15, Subject: Fwd: Flint Water and Mayor Governor Letter Flint Water | Ed Koryzno - Treasury | [20](#) | 5.26.20 |
| 1187 | 11/14/2013 | E-mail chain dated 11/14/13, Subject: RE: Engineering Services and Water Treatment Plant Equipment | Ed Koryzno - Treasury | [21](#) | 5.26.20 |
| 1188 | 3/24/2015 | E-mail chain dated 3/24/15, Subject: Fwd: Press Release: EM Statement on Flint's Water | Ed Koryzno - Treasury | [22](#) | 5.26.20 |
| 1189 | 2/4/2015 | E-mail chain dated 2/4/15, Subject: Re: FW: Selection of Water Quality Consultant | Ed Koryzno - Treasury | [23](#) | 5.26.20 |
| 1190 | 1/9/2015 | E-mail sent 1/9/15, Subject: Press Release - Flint Emergency Manager's Statement on Residents' Water Concerns | Ed Koryzno - Treasury | [24](#) | 5.26.20 |
| 1191 | 1/9/2015 | E-mail dated 1/9/15, Subject: Press Release - Flint Emergency Manager's Statement on Residents' Water Concerns | Ed Koryzno - Treasury | [25](#) | 5.26.20 |
| 1192 | 10/5/2015 | Letter dated 10/5/15 from Snyder F165to Workman, Subject: Status of Financially Distressed Local Governments; | Ed Koryzno - Treasury | [26](#) | 5.26.20 |
| 1193 | 9/29/2015 | E-mail chain dated 9/29/15, Subject: RE: Flint River Water Quality | Ed Koryzno - Treasury | [27](#) | 5.26.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1194 | 3/18/2013 | E-mail chain dated 3/18/13, Subject: Re: Re: RE: Treasury: Flint Assessment | Ed Koryzno - Treasury | 28 | 5.26.20 |
| 1195 | 3/17/2013 | Document entitled: "State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment" | Ed Koryzno - Treasury | 29 | 5.26.20 |
| 1196 | 4/17/2013 | E-mail chain dated 4/17/13, Subject: Re: Flint/KWA | Ed Koryzno - Treasury | 30 | 5.26.20 |
| 1197 | 3/3/2015 | Letter from Ambrose to Workman,  dated 3/3/15 re; assuring City moves forward on financially sustainable  basis | Ed Koryzno - Treasury | 31 | 5.26.20 |
| 1198 | 7/2011 | Joint report "Analysis of the Flint River as a Permanent Water Supply for the City of Flint" | Ed. Kurtz - COF | 1 | 11.21.19 |
| 1199 | 10/26/2012 | Email string re 2011 study by Rowe Engineering | Ed. Kurtz - COF | 2 | 11.21.19 |
| 1200 | 6/10/2013 | LAN's Scope of Services + Fee Proposal. Attached Staff involvment matrix, plan, info on project team | Ed. Kurtz - COF | 3 | 11.21.19 |
| 1201 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | Ed. Kurtz - COF | 4 | 11.21.19 |
| 1202 | 6/19/2013 | Correspondence re: possibility of switching to Flint River + COF seeking to enter to sole source contract with LAN | Ed. Kurtz - COF | 5 | 11.21.19 |
| 1203 | 4/17/2013 | Correspondence re: Agreement between COD/COF - terminating agreement on 4/17/2014 | Ed. Kurtz - COF | 6 | 11.21.19 |
| 1204 | 5/22/2013 | COF WTP Meeting Notes | Ed. Kurtz - COF | 7 | 11.21.19 |
| 1205 | 11/2/2012 | Forwarded Email from Sue McCormick's email to Ed Kurtz re: authority to negotiate contract to blend DWSD's treated water w/ Flint's treated water (30 yr contract) | Ed. Kurtz - COF | 8 | 11.21.19 |
| 1206 | 6/7/2013 | Correspondence re: Flint Water Contract/allowing COF to blend Flint River water with COD water | Ed. Kurtz - COF | 9 | 11.21.19 |
| 1207 | 4/9/2013 | Correspondence re: COF - WTP Sanitary Survey | Ed. Kurtz - COF | 10 | 11.21.19 |
| 1208 | 10/17/2015 | Email string re: editorial response to Free Press & Jerry discouraging same | Ed. Kurtz - COF | 11 | 11.21.19 |
| 1209 | 10/17/2015 | Role as EM and timeline of events during his time from 1/2015 to 4/29/2015 | Ed. Kurtz - COF | 12 | 11.21.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1210 | 6/26/2013 | COF Contract with LAN | Ed. Kurtz - COF | 13 | 11.21.19 |
| 1211 | 11/29/2016 | Interview of Edward J. Kurtz | Ed. Kurtz - COF | 14 | 11.21.19 |
| 1212 | 11/6/2012 | Correspondence re: plan for "Flint Water Supply Future" & analysis of KWA | Ed. Kurtz - COF | 15 | 11.21.19 |
| 1213 | 3/29/2013 | Resolution to Purchase Capacity from Karegnondi Water Authroity | Ed. Kurtz - COF | 16 | 11.21.19 |
| 1214 | 3/29/2013 | Correspondence to authorize EM to adopt resolution & enter into contract with KWA | Ed. Kurtz - COF | 17 | 11.21.19 |
| 1215 | 4/11/2013 | Email re: Treasurer's approval for Flint to move forward with KWA project - effective date 4/16/2013 | Ed. Kurtz - COF | 18 | 11.21.19 |
| 1216 | 4/24/2013 | DWSD proposal for continued long-term water supply to COF and Genesee County | Ed. Kurtz - COF | 20 | 11.21.19 |
| 1217 | 4/26/2013 | Correspodnence re: DWSD's offer of Public/Public Paternship | Ed. Kurtz - COF | 21 | 11.21.19 |
| 1218 | 12/20/2012 | DWSD Water Service to Flint Proposal | Ed. Kurtz - COF | 23 | |
| 1219 | 1/6/2013 | Email re: upcoming meeting with Treasury, review of KWA proposal & updated analysis and cost projections | Ed. Kurtz - COF | 24 | 11.21.19 |
| 1220 | 1/7/2013 | Email re: proposal to treasury for review & comment | Ed. Kurtz - COF | 25 | 11.21.19 |
| 1221 | 1/7/2013 | Proposal to Treasury (attached to email ref in Ex. 25) | Ed. Kurtz - COF | 26 | 11.21.19 |
| 1222 | 1/8/2013 | Email re suggested editoral comments to "Tresury Proposal" | Ed. Kurtz - COF | 27 | 11.21.19 |
| 1223 | 1/29/2013 | Update to Treasury Regarding The COF Evaluation of Water Service Delivery | Ed. Kurtz - COF | 28 | 11.21.19 |
| 1224 | 4/22/2013 | Email re: update inquiry on DWSD per Ed Kurtz's 4/20/2013 meeting with Governor | Ed. Kurtz - COF | 29 | 11.21.19 |
| 1225 | 3/29/2013 | Email re: 3/28/2013 meeting where DEQ provided info on concerns with using Flint river as primary source | Ed. Kurtz - COF | 30 | 11.21.19 |
| 1226 | 3/26/2013 | Email re: unplanned conference call with Director Wyant and Treasurer Dillon concerning cost effectiveness of KWA/DWSD. Futher email re ODWMA review and concerns | Ed. Kurtz - COF | 31 | 11.21.19 |
| 1227 | 12/20/2017 | Plaintiffs' Amended Notice | Edward Benes, LAN | 1 | 1.10.18 |
| 1228 | 1/3/2014 | Leo A. Daly Organizational Chart | Edward Benes, LAN | 2 | 1.10.18 |
| 1229 | 1/3/2014 | Leo A. Daly Organizational Chart | Edward Benes, LAN | 3 | 1.10.18 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1230 | 4/27/2017 | Affidavit of Edward Benes | Edward Benes, LAN | 4 | 1.10.18 |
| 1231 | Undated | Website - Overview of Leo A Daly | Edward Benes, LAN | 5 | 1.10.18 |
| 1232 | Undated | Sign of LAN - Lockwood, Andrews & Newman, Inc. - A Leo A Daly Company | Edward Benes, LAN | 6 | 1.10.18 |
| 1233 | 12/15/2017 | Leo A. Daly Company's Response to Plaintiffs' Second RFPD - In re: Flint Water Cases (USDC - Eastern) | Edward Benes, LAN | 7 | 1.10.18 |
| 1234 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II | Edward Benes, LAN | 8 | 1.10.18 |
| 1235 | 6/22/2016 | Transcript of Elizabeth Murphy | Elizabeth Murphy | 1 | 5.25.21 |
| 1236 | 3/29/2012 | Amended Resolution to Extend Employment of Elizabeth Murphy | Elizabeth Murphy - COF | 2 | 5.25.21 |
| 1237 | 1/17/2013 | Lead and Copper Rule Implementation | Elizabeth Murphy - COF | 3 | 5.25.21 |
| 1238 | 4/18/2013 | DEQ Sanitary Survey | Elizabeth Murphy - COF | 4 | 5.25.21 |
| 1239 | Undated | Meter Service Connection Diagram | Elizabeth Murphy - COF | 5 | 5.25.21 |
| 1240 | Undated | Meter Service Connection Diagram | Elizabeth Murphy - COF | 6 | 5.25.21 |
| 1241 | Undated | Meter Service Connection Diagram | Elizabeth Murphy - COF | 7 | 5.25.21 |
| 1242 | 6/1/2013 | Meter Service Connection Plan | Elizabeth Murphy - COF | 8 | 5.25.21 |
| 1243 | 8/12/2013 | Email re: 24" water main on Pasadena and continued issues | Elizabeth Murphy - COF | 9 | 5.25.21 |
| 1244 | 1/13/2015 | City of Flint Water System Questions & Answers | Elizabeth Murphy - COF | 10 | 5.25.21 |
| 1245 | 2/3/2014 | Email chain re: Flint consent order. "We all know it would be best for the City to use a better source than the river" | Elizabeth Murphy - COF | 11 | 5.25.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1246 | 3/26/2014 | Email chain re: Flint Startup of plan | Elizabeth Murphy - COF | 12 | 5.25.21 |
| 1247 | 3/31/2014 | Email chain re: EPA Lead Copper Info | Elizabeth Murphy - COF | 14 | 5.25.21 |
| 1248 | 4/16/2014 | Revised Drinking Water Monitoring Schedule - 2014 | Elizabeth Murphy - COF | 15 | 5.25.21 |
| 1249 | 4/17/2014 | Email chain re: Proposed Water Monitoring | Elizabeth Murphy - COF | 16 | 5.25.21 |
| 1250 | 9/10/2014 | Compliance Communication. Total Trihalomethan Operational Evaluation Requested | Elizabeth Murphy - COF | 17 | 5.25.21 |
| 1251 | 10/14/2014 | Email chain re: if treasury can step into Flint water crisis | Elizabeth Murphy - COF | 18 | 5.25.21 |
| 1252 | 12/2/2014 | Email chain re: residential drinking water testing - lead & copper sampling | Elizabeth Murphy - COF | 19 | 5.25.21 |
| 1253 | 11/19/2014 | Consumer Notice of Lead & Copper Results in Drinking Water - sample location: 2205 Flushing Rd | Elizabeth Murphy - COF | 20 | 5.25.21 |
| 1254 | Undated | Addressing Flint's Water Concerns | Elizabeth Murphy - COF | 21 | 5.25.21 |
| 1255 | 1/9/2015 | Email re: Press Release - Flint EM's Statement on Residents' Water Concerns | Elizabeth Murphy - COF | 22 | 5.25.21 |
| 1256 | 1/16/2015 | Email re: communication to council | Elizabeth Murphy - COF | 23 | 5.25.21 |
| 1257 | 1/18/2015 | Email re: politics at play in Flint Water crisis. Talk to Gerald tomorrow. | Elizabeth Murphy - COF | 24 | 5.25.21 |
| 1258 | 1/18/2015 | Letter re: Flint Water Improvement Plan | Elizabeth Murphy - COF | 25 | 5.25.21 |
| 1259 | 1/22/2015 | Email chain re: Water forum | Elizabeth Murphy - COF | 26 | 5.25.21 |
| 1260 | 1/22/2015 | FW of email re: Water Forum | Elizabeth Murphy - COF | 27 | 5.25.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1261 | 1/21/2015 | Email chain re: Flint Mayor request to Gov re: Flint Water | Elizabeth Murphy - COF | 28 | 5.25.21 |
| 1262 | 1/26/2015 | Email re: rashses | Elizabeth Murphy - COF | 29 | 5.25.21 |
| 1263 | 1/19/2015 | Water Information | Elizabeth Murphy - COF | 30 | 5.25.21 |
| 1264 | 1/28/2015 | Email re: water facts & request for comments | Elizabeth Murphy - COF | 31 | 5.25.21 |
| 1265 | 1/19/2015 | Email chain re: what's the state's role | Elizabeth Murphy - COF | 32 | 5.25.21 |
| 1266 | 5/1/2015 | Email chain re: Flint Corrosion Control - DEQ-ODWMA hasn't made formal decision on if Flint meets exemption criteria | Elizabeth Murphy - COF | 33 | 5.25.21 |
| 1267 | 2/11/2015 | Email chain re: complaint update - Leanne Walters | Elizabeth Murphy - COF | 34 | 5.25.21 |
| 1268 | 2/17/2015 | Email chain re: Tech Team Information | Elizabeth Murphy - COF | 35 | 5.25.21 |
| 1269 | 2/24/2015 | Email chain re: 212 Browning - Leanne Walters | Elizabeth Murphy - COF | 36 | 5.25.21 |
| 1270 | 2/27/2015 | Letter to Technical Advisory Committee Members | Elizabeth Murphy - COF | 37 | 5.25.21 |
| 1271 | 2/27/2015 | Email re: first tech team meeting | Elizabeth Murphy - COF | 38 | 5.25.21 |
| 1272 | 3/2/2015 | Email chain re: Leanne Walters. How to respond | Elizabeth Murphy - COF | 39 | 5.25.21 |
| 1273 | Undated | Fonger Image | Elizabeth Murphy - COF | 40 | 5.25.21 |
| 1274 | 3/2/2015 | Email chain re: Leanne Walters. Statement to question about lead/copper in tested water | Elizabeth Murphy - COF | 41 | 5.25.21 |
| 1275 | 3/3/2015 | Email FW: Contaminated Drink Water in Flint | Elizabeth Murphy - COF | 42 | 5.25.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1276 | 3/4/2015 | Water Quality Report | Elizabeth Murphy - COF | 43 | 5.25.21 |
| 1277 | 2/26/2015 | Email re: Status Report and Advisory Committee Suggestions | Elizabeth Murphy - COF | 44 | 5.25.21 |
| 1278 | 2/26/2015 | Flint Water Quality Status Report | Elizabeth Murphy - COF | 45 | 5.25.21 |
| 1279 | 3/12/2015 | Water Quality Report | Elizabeth Murphy - COF | 46 | 5.25.21 |
| 1280 | 2/9/2015 | Email chain re: Lead could be a problem. | Elizabeth Murphy - COF | 47 | 5.25.21 |
| 1281 | 2/9/2015 | Email chain re: not to pass on concern | Elizabeth Murphy - COF | 48 | 5.25.21 |
| 1282 | 2/9/2015 | Email chain re: lead seems to be a problem. | Elizabeth Murphy - COF | 49 | 5.25.21 |
| 1283 | 10/3/2014 | Email chain re: McLaren Bacteria Brief | Elizabeth Murphy - COF | 50 | 5.25.21 |
| 1284 | 2/3/2015 | Email chain re: UMF Water Test Results | Elizabeth Murphy - COF | 51 | 5.25.21 |
| 1285 | 2/9/2015 | Email chain re: Help with Flint Journal article | Elizabeth Murphy - COF | 52 | 5.25.21 |
| 1286 | 6/10/2013 | LAN & ROWE Staff Involvement Matrix | Eric Brown - LAN | 1 | 6.18.20 |
| 1287 | 6/10/2013 | Letter to Brent Wright from Green and Matta Re: Flint Water Treatment Plant Rehabilitation - Phase II | Eric Brown - LAN | 2 | 6.18.20 |
| 1288 | 10/23/2013 | City of Flint, Flint Water Treatment Plant Rehabilitation - Phase II, Project Work Plan dated 10/23/13 | Eric Brown - LAN | 3 | 6.18.20 |
| 1289 | 11/22/2013 | City of Flint, Flint Water Treatment Plant Rehabilitation - Phase II, Project Work Plan dated 11/22/13 | Eric Brown - LAN | 4 | 6.18.20 |
| 1290 | 9/10/2013 | 9/10/13 Invoice to Brent Wright from LAN | Eric Brown - LAN | 5 | 6.18.20 |
| 1291 | 4/12/2014 | E-mail from Alpers to Eric Brown Re: Meeting in Flint, Monday April 14 | Eric Brown - LAN | 6 | 6.18.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1292 | 3/14/2014 | E-mail string ending with 3/14/14 e-mail from Denney to Matta  and Green Re: City of Flint WTP - Ground Breaking Ceremony | Eric Brown - LAN | 7 | 6.18.20 |
| 1293 | 3/1/2014 | Emplyee Leasing Agreement  between Leo A. Daly Company and Lockwood, Andrews & Newman, Inc | Eric Brown - LAN | 8 | 6.18.20 |
| 1294 | 6/13/2014 | Invoice to Attention: May Rasi, Re: KWA Water Supply System - Contract S 4003 | Eric Brown - LAN | 9 | 6.18.20 |
| 1295 | 1/31/2020 | Notice of Taking Audio-Visual Depostion | Eric Carl Brown - GOV | 1 | 4.29.20 |
| 1296 | 10/13/2015 | Email re: Darnell Earley's response to press - add that DWSD terminating Flint led to using Flint River | Eric Carl Brown - GOV | 2 | 4.29.20 |
| 1297 | 10/29/2015 | Email re: executive order signed by Ed Kurtz indicating decision to use Flint River water was made by June 2013 | Eric Carl Brown - GOV | 3 | 4.29.20 |
| 1298 | 4/17/2013 | Correspondence re: Termination of Contract for the Provision of Water Services by the City of Detroit, Water & Sewerage Department | Eric Carl Brown - GOV | 4 | 4.29.20 |
| 1299 | 10/14/2014 | Email re: GM leaving Flint water system. City should go back to Detroit water. Use of Flint River is "downright scary>" | Eric Carl Brown - GOV | 5 | 4.29.20 |
| 1300 | 2/9/2016 | Email re: email released by DHHS | Eric Carl Brown - GOV | 6 | 4.29.20 |
| 1301 | 9/14/2015 - 10/2/2015 | Handwritten notes on Flint water | Eric Carl Brown - GOV | 7 | 4.29.20 |
| 1302 | 9/15/2015 | Email invite for Flint Water Conference Call | Eric Carl Brown - GOV | 8 | 4.29.20 |
| 1303 | 9/18/2015 | Email invite for Flint Water Conference Call | Eric Carl Brown - GOV | 9 | 4.29.20 |
| 1304 | 9/16/2015 | Email re: update on Flint water - sustained increase in Legionnaires disease reports in among Genesee County residents this summer | Eric Carl Brown - GOV | 10 | 4.29.20 |
| 1305 | 2/4/2016 | Email re: response regarding leaked email. Govenor wasn't made aware until January. DEQ claimed info was premature & prejudice. | Eric Carl Brown - GOV | 11 | 4.29.20 |
| 1306 | 3/16/2016 | Email re: question about legionella and cabinet positions for Dan in Engler and Granholm administrations | Eric Carl Brown - GOV | 12 | 4.29.20 |
| 1307 | 9/29/2015 | Email re: Rep. Kildee follow up on call from Monday - need to draft letter as "he's clearly setting us up." | Eric Carl Brown - GOV | 13 | 4.29.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1308 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | Eric Carl Brown - GOV | 14 | 4.29.20 |
| 1309 | 8/6/2015 | Email re: water quality issue in Flint. Discuss with MDEQ | Eric Carl Brown - GOV | 15 | 4.29.20 |
| 1310 | 8/27/2015 | Email re: MDEQ's work on ongoing water issues in Flint for call with Sen. Peters' staff | Eric Carl Brown - GOV | 16 | 4.29.20 |
| 1311 | 8/27/2015 | Email FW re: update on lead/copper tests for Flint. Background issues - TTHM. Attachments of DWSD corrosion control study. Flint lead history and DWSD/Flint 1993 lead letter | Eric Carl Brown - GOV | 17 | 4.29.20 |
| 1312 | 10/1/2015 | Email re: DEQ talking points | Eric Carl Brown - GOV | 18 | 4.29.20 |
| 1313 | 10/1/2015 | Email re: finalizing talking points for govenor's office | Eric Carl Brown - GOV | 19 | 4.29.20 |
| 1314 | 3/28/2013 | Local Finanial Stability and Choice Act - Act 436 of 2012 | Eric Cline - Treasury | 1 | 4.13.20 |
| 1315 | 11/24/2012 | Meeting Minutes - Tucker, Young, Jackson, Tull Inc. with City of Flint re: Professional General Architectural/Engineering Services - City of Flint Water Supply Assessment | Eric Cline - Treasury | 2 | 4.13.20 |
| 1316 | 12/21/2012 | City of Flint Water Supply Assessmet - Preliminary Findings | Eric Cline - Treasury | 3 | 4.13.20 |
| 1317 | 12/27/2012 | Email re: DWSD proposal | Eric Cline - Treasury | 4 | 4.13.20 |
| 1318 | 12/28/2012 | Email re: observations of the prelim TYJ&T report and if DWSD was included In analysis | Eric Cline - Treasury | 5 | 4.13.20 |
| 1319 | 12/28/2012 | Email re: Flint Supply Assessment Questions | Eric Cline - Treasury | 6 | 4.13.20 |
| 1320 | 1/4/2013 | Email re: questions regarding proposals by both KWA and DWSD | Eric Cline - Treasury | 7 | 4.13.20 |
| 1321 | 1/14/2013 | Correspondence re: Response to Rowe Professional Services Company Comments on TYJT's December 20, 2012 Presentation | Eric Cline - Treasury | 8 | 4.13.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1322 | 1/31/2013 | City of Flint Water Supply Assessment - State of Michigan Contract No. 271N3200089 | Eric Cline - Treasury | 9 | 4.13.20 |
| 1323 | 2/15/2013 | Analysis Report - Updated Flint Water System Status Assessment | Eric Cline - Treasury | 10 | 4.13.20 |
| 1324 | 3/18/2013 | Email re: TYJT Recommendation DWSD v. Flint and meeting with treasurer. Recommendation is for Flint to continue with DWSD | Eric Cline - Treasury | 11 | 4.13.20 |
| 1325 | 3/17/2013 | State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment | Eric Cline - Treasury | 12 | 4.13.20 |
| 1326 | 3/21/2013 | Email re: KWA analysis - treasurer questions addressed in report | Eric Cline - Treasury | 13 | 4.13.20 |
| 1327 | 4/1/2013 | City of Detroit News Release - Water War Undermines Flint-DWSD Relations | Eric Cline - Treasury | 14 | 4.13.20 |
| 1328 | 4/5/2013 | Email re: press release from DWSD regarding Flint and KWA | Eric Cline - Treasury | 15 | 4.13.20 |
| 1329 | 4/16/2013 | Email re: observations/comments regarding the "Final Offer" from DWSD to Flint | Eric Cline - Treasury | 16 | 4.13.20 |
| 1330 | 4/18/2013 | Summary Report - Flint Water System Summary | Eric Cline - Treasury | 17 | 4.13.20 |
| 1331 | 4/18/2013 | Email re: follow up information from DEQ indicating continued support of KWA | Eric Cline - Treasury | 18 | 4.13.20 |
| 1332 | 1/22/2015 | Summary Report - Flint Water System Issues | Eric Cline - Treasury | 19 | 4.13.20 |
| 1333 | 1/22/2015 | Email re: Flint Water Issue Report for Govenor | Eric Cline - Treasury | 20 | 4.13.20 |
| 1334 | 3/3/2015 | Email re: latest summary of Flint water issues with financial comparison | Eric Cline - Treasury | 21 | 4.13.20 |
| 1335 | 3/3/2015 | Correspondence re: EM's satisfaction with water provided to Flint area | Eric Cline - Treasury | 22 | 4.13.20 |
| 1336 | 3/24/2015 | Email re: Press Release - Emergency Manager Statement on Water - Spending Extra $12 Million on Detroit Water "Incomprehensible" when Flint Water Just as Safe | Eric Cline - Treasury | 23 | 4.13.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1337 | 3/25/2015 | Veolia's Proposal for Water Quality Implementation Assistance | Eric Cline - Treasury | 24 | 4.13.20 |
| 1338 | 4/9/2015 | Email re: GAC filter install at WTP | Eric Cline - Treasury | 25 | 4.13.20 |
| 1339 | 7/28/2015 | Email re: Memo on Water Coalition Questions | Eric Cline - Treasury | 26 | 4.13.20 |
| 1340 | 7/28/2015 | Memo - Questions Regarding City of Flint Water System | Eric Cline - Treasury | 27 | 4.13.20 |
| 1341 | 9/16/2015 | Email re: notes on Flint including lead in water - Flint working with MDEQ to address | Eric Cline - Treasury | 28 | 4.13.20 |
| 1342 | 9/28/2015 | Memo - Flint KWA Timeline | Eric Cline - Treasury | 29 | 4.13.20 |
| 1343 | 9/30/2015 | Email re: Flint weekly call notes | Eric Cline - Treasury | 30 | 4.13.20 |
| 1344 | 10/8/2015 | Email re: call with Jerry Ambrose regarding Flint Cirty Council vote on using Flint river water | Eric Cline - Treasury | 31 | 4.13.20 |
| 1345 | 10/9/2015 | Email re: Flint watter issue - review of contract between Flint and Genesee County. Best way forward is to reconnect to DWSD | Eric Cline - Treasury | 32 | 4.13.20 |
| 1346 | 9/29/2015 | Response to Treasury Questions | Eric Cline - Treasury | 33 | 4.13.20 |
| 1347 | 3/27/2013 | Email re: essential objectives to end emergency in Flint - Treasurer Dillon wants to compress top items | Eric Cline - Treasury | 34 | 4.13.20 |
| 1348 | 9/20/2013 | Email re: budget amendment resolution | Eric Cline - Treasury | 35 | 4.13.20 |
| 1349 | 1/2/2013 | Email re: follow up meeting with Treasury on Flint Water Assessment | Eric Cline - Treasury | 36 | 4.13.20 |
| 1350 | 3/6/2014 | Email re: DEQ Consent Order - Flint WTP. Intended to temporarily reopen lime disposal area so WTP upgrades can go forward | Eric Cline - Treasury | 37 | 4.13.20 |
| 1351 | 3/20/2014 | Email re: revised draft consent order regarding Bray Road site. | Eric Cline - Treasury | 38 | 4.13.20 |
| 1352 | 3/18/2014 | Email re: formal approval of Administrative Consent Order | Eric Cline - Treasury | 39 | 4.13.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1353 | 3/19/2014 | Email re: DEQ approval needed for Flint water project - call to push through | Eric Cline - Treasury | 40 | 4.13.20 |
| 1354 | 2/6/2015 | Email re: KWA and Cirty of Flint - ODWMA Response to report | Eric Cline - Treasury | 41 | 4.13.20 |
| 1355 | 4/17/2013 | Email: DWSD offer to Flint and KWA options - DEQ comments | Eric Cline - Treasury | 42 | 4.13.20 |
| 1356 | 4/16/2020 | Email re: Drinking Water Program & Water Resource Division comments. KWA saves money. | Eric Cline - Treasury | 43 | 4.13.20 |
| 1357 | 5/13/2015 | Email re: water quality update - GAC/Leak detection status | Eric Cline - Treasury | 44 | 4.13.20 |
| 1358 | 5/27/2015 | Email re: Technical Advisory Committee Agenda | Eric Cline - Treasury | 45 | 4.13.20 |
| 1359 | 7/6/2015 | Email: update on KWA pipeline | Eric Cline - Treasury | 46 | 4.13.20 |
| 1360 | 7/7/2015 | Email re: KWA update - scheduled to provide Lake Huron water to Flint Treatment Plant by June 2016 | Eric Cline - Treasury | 47 | 4.13.20 |
| 1361 | 10/2/2015 | Email re: ballpark estimate of reconnecting to DWSD | Eric Cline - Treasury | 48 | 4.13.20 |
| 1362 | 10/13/2015 | Email re: Flint Water Issue Memorandum - reconnect to DWSD hitting RTAB agenda | Eric Cline - Treasury | 49 | 4.13.20 |
| 1363 | 4/9/2015 | Email re: govenor letter with minor edits | Eric Cline - Treasury | 50 | 4.13.20 |
| 1364 | 12/21/2012 | Correspondence re: Water Service Proposals to the City of Flint | Eric Cline - Treasury | 51 | 4.13.20 |
| 1365 | Undated | Document titled "Michigan Constitution Allocation of Powers, Constitutional Mandates" | Eric Oswald | 1 | 11.9.20 |
| 1366 | 4/8/1998 | Michigan Safe Drinking Water Act | Eric Oswald | 2 | 11.9.20 |
| 1367 | 1/12/2000 | 40 CFR 141.82- Description of corrosion control treatment requirements | Eric Oswald | 3 | 11.9.20 |
| 1368 | 3/21/2016 | March 2016 Flint Water Advisory Task Force Final Report | Eric Oswald | 4 | 11.9.20 |
| 1369 | Undated | Document titled "Department of Environmental Quality Drinking Water and Municipal Assistance Division Supplying Water to the Public | Eric Oswald | 5 | 11.9.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1370 | 1/17/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure Number ODWMA-399-027 | Eric Oswald | 6 | 11.9.20 |
| 1371 | Undated | Audio clip | Eric Oswald | 7 | 11.9.20 |
| 1372 | Undated | Video clip | Eric Oswald | 8 | 11.9.20 |
| 1373 | Undated | Video clip | Eric Oswald | 9 | 11.9.20 |
| 1374 | Undated | Video clip | Eric Oswald | 10 | 11.9.20 |
| 1375 | Undated | Video clip | Eric Oswald | 11 | 11.9.20 |
| 1376 | Undated | Video clip | Eric Oswald | 12 | 11.9.20 |
| 1377 | Undated | Video clip | Eric Oswald | 13 | 11.9.20 |
| 1378 | Undated | Audio clip | Eric Oswald | 14 | 11.9.20 |
| 1379 | 12/14/2015 | Declaration of State of Emergency by Mayor Karen Weaver, Ph.D. | Eric Oswald | 15 | 11.9.20 |
| 1380 | 1/5/2016 | Proclamation, Declaration of Emergency | Eric Oswald | 16 | 11.9.20 |
| 1381 | 1/21/2016 | Emergency Order | Eric Oswald | 17 | 11.9.20 |
| 1382 | 9/10/2014 | Letter re: Compliance Communication Total Trihalomethane Operational Evaluation Requested | Eric Oswald | 18 | 11.9.20 |
| 1383 | 1/21/2015 | Email FW: Flint Mayor request to Gov regarding Flint Water | Eric Oswald | 19 | 11.9.20 |
| 1384 | 2/5/2016 | Memo re: Notice of Charges and Disciplinary Action | Eric Oswald | 20 | 11.9.20 |
| 1385 | 10/24/2017 | U.S. EPA Public Water System Supervision Program Review of the Michigan Department of Environmental Quality Drinking Water Program 2016 | Eric Oswald | 21 | 11.9.20 |
| 1386 | 3/4/2015 | City of Flint, MI Water Quality Report, Technical Advisory Committee | Eric Oswald | 22 | 11.9.20 |
| 1387 | 3/12/2015 | Flint, Michigan Water Quality Report | Eric Oswald | 23 | 11.9.20 |
| 1388 | 3/26/2014 | Email re: Flint startup | Eric Oswald | 24 | 11.9.20 |
| 1389 | 3/26/2014 | Email re: MAIL allocation | Eric Oswald | 25 | 11.9.20 |
| 1390 | 3/31/2014 | Email re: EPA Lead Copper Info | Eric Oswald | 26 | 11.9.20 |
| 1391 | 10/18/2015 | Email chain re: Detroit News Flint II | Eric Oswald | 27 | 11.9.20 |
| 1392 | 2/18/2015 | City of Flint, MI City Council Public Works Committee Interim Water Quality Report | Eric Oswald | 28 | 11.9.20 |
| 1393 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Eric Oswald | 29 | 11.10.20 |
| 1394 | 7/15/2020 | Outline of the State of Michigan's Response to 30(b)(6) Deposition Notice Topics Directed to EGLE | Eric Oswald | 30 | 11.10.20 |
| 1395 | 8/17/2015 | Letter re: Lead and Copper Monitoring of Drinking Water Taps | Eric Oswald | 31 | 11.10.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1396 | 9/17/2020 | Undark article titled, "From Sewage Sludge, a New Perspective on the Flint Water Crisis" | Eric Oswald | 32 | 11.10.20 |
| 1397 | 5/27/2019 | Article titled, "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data" | Eric Oswald | 33 | 11.10.20 |
| 1398 | 8/3/2020 | Environmental Science Water Research & Technology article titled, "Efficacy of corrosion control and pipe replacement in reducing citywide lead exposure during the Flint, MI water system recovery" | Eric Oswald | 34 | 11.10.20 |
| 1399 | 6/25/2015 | Email FW: Interim Report on High Lead Levels in Flint | Eric Oswald | 35 | 11.10.20 |
| 1400 | 3/28/2013 | Local Financial Stability and Choice Act | Frederick Headen - Treasury | 1 | 10.7.20 |
| 1401 | 2/15/2013 | Analysis Report - Updated Flint Water System Status Assessment | Frederick Headen - Treasury | 2 | 10.7.20 |
| 1402 | 3/20/2013 | Email chain re: Question - Tucker Young | Frederick Headen - Treasury | 3 | 10.7.20 |
| 1403 | 3/13/2015 | Email FW re: City of Flint EM Order | Frederick Headen - Treasury | 4 | 10.7.20 |
| 1404 | 4/17/2013 | Email chain re: KWA and City of Flint - DEQ is firm that KWA is better | Frederick Headen - Treasury | 5 | 10.7.20 |
| 1405 | 4/17/2013 | Email chain re: KWA and City of Flint - DEQ is firm that KWA is better | Frederick Headen - Treasury | 6 | 10.7.20 |
| 1406 | 4/22/2013 | Email re: DWSD Cost Recovery | Frederick Headen - Treasury | 6A | 10.7.20 |
| 1407 | 2/4/2015 | Email chain re: Selection of Water Quality Consultant | Frederick Headen - Treasury | 7 | 10.7.20 |
| 1408 | 11/16/2020 | Curriculum Vitae of Gary Crakes, Ph.D. | Gary Crakes - Bellwether Expert | 1 | 1.16.21 |
| 1409 | 11/10/2020 | Notice of Taking Audio-Visual Deposition of Gary Crakes | Gary Crakes - Bellwether Expert | 2 | 1.16.21 |
| 1410 | 7/5/2020 | Appraisals of Economic Loss for minors | Gary Crakes - Bellwether Expert | 3 | 1.16.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1411 | 7/1/2020 | Invoice re: Aundreya Teed Appraisal of economic loss | Gary Crakes - Bellwether Expert | 4 | 1.16.21 |
| 1412 | 7/3/2020 | Invoice re: Daylaana Ware Appraisal of economic loss | Gary Crakes - Bellwether Expert | 5 | 1.16.21 |
| 1413 | 7/6/2020 | Invoice re: Emir Sherrod Appraisal of economic loss | Gary Crakes - Bellwether Expert | 6 | 1.16.21 |
| 1414 | 7/3/2020 | Invoice re: Riley Vanderhagen Appraisal of economic loss | Gary Crakes - Bellwether Expert | 7 | 1.16.21 |
| 1415 | 7/1/2020 | Appraisal of Economic Loss - Aundreya Teed | Gary Crakes - Bellwether Expert | 8 | 1.16.21 |
| 1416 | 7/3/2020 | Appraisal of Economic Loss - Daylaana Ware | Gary Crakes - Bellwether Expert | 9 | 1.16.21 |
| 1417 | 7/6/2020 | Appraisal of Economic Loss - Emir Sherrod | Gary Crakes - Bellwether Expert | 10 | 1.16.21 |
| 1418 | 7/3/2020 | Appraisal of Economic Loss -  Riley Vanderhagen | Gary Crakes - Bellwether Expert | 11 | 1.16.21 |
| 1419 | 6/21/2020 | Forensic Neuropsych Evaluation - Aundreya Teed | Gary Crakes - Bellwether Expert | 12 | 1.16.21 |
| 1420 | 6/26/2020 | Forensic Neuropsych Evaluation - Daylaana Ware | Gary Crakes - Bellwether Expert | 13 | 1.16.21 |
| 1421 | 6/28/2020 | Forensic Neuropsych Evaluation - Emir Sherrod | Gary Crakes - Bellwether Expert | 14 | 1.16.21 |
| 1422 | 6/27/2020 | Forensic Neuropsych Evaluation - Riley Vanderhagen | Gary Crakes - Bellwether Expert | 15 | 1.16.21 |
| 1423 | 1/1/2019 | Total Money Earnings in 2018 for Women 25-34 | Gary Crakes - Bellwether Expert | 16 | 1.16.21 |
| 1424 | 1/1/2019 | Total Money Earnings in 2018 for Men 25-34 | Gary Crakes - Bellwether Expert | 17 | 1.16.21 |
| 1425 | 8/14/2017 | National Vital Statistics Reports - United States Life Tables, 2014 | Gary Crakes - Bellwether Expert | 18 | 1.16.21 |
| 1426 | 9/1/2020 | Outline, notes and charts re: Aundreya Teed | Gary Crakes - Bellwether Expert | 19 | 1.16.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1427 | 9/1/2020 | Outline, notes and charts re: Daylaana Ware | Gary Crakes - Bellwether Expert | 20 | 1.16.21 |
| 1428 | 9/1/2020 | Outline, notes and charts re: Emir Sherrod | Gary Crakes - Bellwether Expert | 21 | 1.16.21 |
| 1429 | 9/1/2020 | Outline, notes and charts re: Riley Vanderhagen | Gary Crakes - Bellwether Expert | 22 | 1.16.21 |
| 1430 | 1/1/2019 | Journal of Forensic Economics - "The Markov Model of Labor Force Activity 2012-17: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors" | Gary Crakes - Bellwether Expert | 23 | 1.16.21 |
| 1431 | 5/23/2014 | Ambrose affidavit May 2014, USDC, EDM - Welch, et al  v. Broiwn, et al | Gerald Ambrose - COF | 1 | 6.10.20 |
| 1432 | 3/28/2013 | Local Financial Stability and Choice Act, Act 436 of 2012 | Gerald Ambrose - COF | 2 | 6.10.20 |
| 1433 | 1/7/2015 | Ambrose Emergency Manager Contract | Gerald Ambrose - COF | 3 | 6.10.20 |
| 1434 | 1/2/2015 | Document titled: "Important Information About Your Drinking Water, City of Flint Did Not Meet Treatment Requirements" | Gerald Ambrose - COF | 4 | 6.10.20 |
| 1435 | 2/10/2015 | Contract between the City of Flint and Veolia with supporting documents | Gerald Ambrose - COF | 5 | 6.10.20 |
| 1436 | 9/29/2015 | Response to Treasury Questions | Gerald Ambrose - COF | 6 | 6.10.20 |
| 1437 | 3/10/2016 | Ambrose Congressional Interview In re: Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan, 3/10/16 | Gerald Ambrose - COF | 7 | 6.10.20 |
| 1438 | 2/5/2015 | E-mail  from Croft to James Henry dated 2/5/15, Subject: 2nd  Rash Concern | Gerald Ambrose - COF | 8 | 6.10.20 |
| 1439 | 2/5/2015 | E-mail chain ending with e-mail dated 2/5/15 from Walling to Croft and Ambrose  Subject: Fwd: Information Request; | Gerald Ambrose - COF | 9 | 6.10.20 |
| 1440 | 2/9/2015 | E-mail chain ending with email from Johnson to Lorenz dated 2/9/15, Subject: Re: FW: FW: Help with a Flint Journal article | Gerald Ambrose - COF | 10 | 6.10.20 |
| 1441 | 2/11/2015 | E-mail chain ending with e-mail from Croft to Ambrose and Murthy dated 2/11/15, Subject: Fwd: Complaint Update - Leeanna Walters | Gerald Ambrose - COF | 11 | 6.10.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1442 | 2/13/2015 | Letter dated 2/13/15, signed by Walling and Ambrose, to "Dear Sir or Madam" | Gerald Ambrose - COF | [12](#) | 6.10.20 |
| 1443 | 2/17/2015 | E-mail  from Moste to Croft dated 2/17/15, Subject: Re: 2nd Rash Concern | Gerald Ambrose - COF | [13](#) | 6.10.20 |
| 1444 | 2/18/2015 | E-mail  frfom Croft to Moste dated 2/18/15, Subject: Re: 2nd Rash Concern | Gerald Ambrose - COF | [14](#) | 6.10.20 |
| 1445 | 2/24/2015 | E-mail string ending with 2/24/15 e-mail from Glsgow to Croft and others Re: new issue with Leanne Walters - 212 Browning | Gerald Ambrose - COF | [15](#) | 6.10.20 |
| 1446 | 2/11/2015-3/11/2015 | Drinking Water Analysis - 212 Browning Ave. | Gerald Ambrose - COF | [16](#) | 6.10.20 |
| 1447 | 2/26/2015 | E-mail to Dr. Allyn dated 2/26/15, Subject: Mrs. Walters Drinking Water Test Results | Gerald Ambrose - COF | [17](#) | 6.10.20 |
| 1448 | 2/27/2015 | E-mail chain ending with e-mail from Deltoral to Crooks and Prysby dated 2/27/15, Subject: Re: HIGH LEAD: FLINT Water testing Results | Gerald Ambrose - COF | [18](#) | 6.10.20 |
| 1449 | 3/3/2015 | E-mail string ending with e-mail from Croft to Murphy dated 3/2/15, Re City of Flint Mail - Lead and Copper | Gerald Ambrose - COF | [20](#) | 6.10.20 |
| 1450 | 3/2/2015 | E-mail chain ending with e-mail from Ambrose to Murphy  dated 3/2/15, Subject: Re: Fwd: FW: Leanne Walters | Gerald Ambrose - COF | [21](#) | 6.10.20 |
| 1451 | 3/2/2015 | E-mail chain dated 3/2/15, Subject: Re: Fwd: FW: Leanne walters | Gerald Ambrose - COF | [22](#) | 6.10.20 |
| 1452 | 3/2/2015 | E-mail chain ending with e-mail from Croft to Murphy  dated 3/2/15, Subject: Re: Fwd: FW: Leanne Walters | Gerald Ambrose - COF | [23](#) | 6.10.20 |
| 1453 | 3/17/2015 | Series of e-mails,ending with e-mail from Glasgow to Croft and Johnson dated 3/17/15, City of Flint Mail - Leanne Walters - 212 Browning Update | Gerald Ambrose - COF | [24](#) | 6.10.20 |
| 1454 | 1/12/2015 | Letter Regarding: Re-establishing Detroit Water and Sewerage Department Water Service | Gerald Ambrose - COF | [25](#) | 6.10.20 |
| 1455 | 1/15/2015 | E-mail chain ending with e-mail from Lorenz to Ambrose dated 1/15/15, Subject: Re: Flint Resident Water concerns | Gerald Ambrose - COF | [26](#) | 6.10.20 |
| 1456 | 1/16/2015 | Letter from Ambrose to Flint City Council Members, dated 1/16/2015, RE: Update, with press release | Gerald Ambrose - COF | [27](#) | 6.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1457 | 2/18/2015 | Interim Water Quality Report | Gerald Ambrose - COF | 28 | 6.10.20 |
| 1458 | 1/28/2015 | E-mail chain ending with e-mail from Freeman to Ambrose dated 2/28/15, Subject: Re: Detroit Water and Sewerage Department's Response | Gerald Ambrose - COF | 29 | 6.10.20 |
| 1459 | 3/3/2015 | Letter from Jerry Ambrose to Wayne Workman, dated 3/3/15 | Gerald Ambrose - COF | 30 | 6.10.20 |
| 1460 | 3/23/2015 | Resolution to Return to Detroit Water & Sewerage Department, Resolution: 150258, Presented: 3/23/15, Adopted: 3/23/15 | Gerald Ambrose - COF | 31 | 6.10.20 |
| 1461 | 3/24/2015 | E-mail chain ending with e-mail from Ambrose to Woekman, Koryzno and Burn  dated 3/24/15, Subject: Fwd: PRESS RELEASE: EM Statement on Flint's Water | Gerald Ambrose - COF | 32 | 6.10.20 |
| 1462 | 4/29/2015 | Emergency Loan Agreement, dated 4/29/15 between Local Emergency Financial Assistance Load Board and City of Flint | Gerald Ambrose - COF | 33 | 6.10.20 |
| 1463 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint, prepared by Rowe and LAN | Gerald Ambrose - COF | 34 | 6.10.20 |
| 1464 | 12/2003 | Final Report, Water Treatment Plant Rehabilitation, Phase II, December 2003, Alvord, Burdick & Howson, L.L.C. in conjunction with O'Malia Consulting, Dmytryka Jacobs Engineers, Inc. | Gerald Ambrose - COF | 35 | 6.10.20 |
| 1465 | 9/1/2009 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 (235 pages) | Gerald Ambrose - COF | 36 | 6.10.20 |
| 1466 | 10/29/2012 | 10/29/12 e-mail from Ambrose to Kurtz, Brown, and others Re: final revised version of cost analysis - versison KWA1.8 | Gerald Ambrose - COF | 37 | 6.10.20 |
| 1467 | 1/5/2013 | Part of a slide presentation titled: Draft Comments Regarding TYJT December 21, 2012 Presentation, City of Flint Water Supply Assessment | Gerald Ambrose - COF | 38 | 6.10.20 |
| 1468 | 1/7/2013 | E-mail string ending with e-amil from Redding to Kurtz and others dated 1/7/13 with no subject line | Gerald Ambrose - COF | 39 | 6.10.20 |
| 1469 | 10/17/2015 | E-mail chain dated 10/17/15 between Ambrose and Brown | Gerald Ambrose - COF | 40 | 6.10.20 |
| 1470 | 10/17/2015 | Role as EM and timeline of events during his time from 1/2015 to 4/29/2015 | Gerald Ambrose - COF | 41 | 6.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1471 | 6/7/2013 | 6/7/13 letter from Kurtz to Orr re: Flint Water Contract | Gerald Ambrose - COF | 42 | 6.10.20 |
| 1472 | 6/26/2013 | Resolution authorizing approval to enter into professioinal engineering services contract for implementation of placing the Flint Water Plant into operation presented 6/21/13 and adopted | Gerald Ambrose - COF | 43 | 6.10.20 |
| 1473 | 6/10/2013 | proposal from LAN to the City | Gerald Ambrose - COF | 44 | 6.10.20 |
| 1474 | 6/19/2013 | letter from Mr. Kurtz to Mr. Koryzno at Treasury Re: possibility of placing FWP into operatrion using Flint River initially and thenKWA | Gerald Ambrose - COF | 45 | 6.10.20 |
| 1475 | 8/12/2013 | E-mail chain ending with e-mail from Johnson to Brown dated 8/12/13, Subject: Re: Water Plant upgrades | Gerald Ambrose - COF | 46 | 6.10.20 |
| 1476 | 8/15/2013 | E-mail chain ending with e-mail from Croft to Ambrose dated 8/15/13, Subject: Re: Water Plant upgrades | Gerald Ambrose - COF | 47 | 6.10.20 |
| 1477 | 8/15/2013 | Spreadsheet - Proposed Improvement, Engineering Conflicts, | Gerald Ambrose - COF | 48 | 6.10.20 |
| 1478 | 8/15/2013 | E-mail dated 8/15/13, Subject: Re: Water Plant upgrades; | Gerald Ambrose - COF | 49 | 6.10.20 |
| 1479 | 8/15/2013 | "Improvements Proposed For New Water Supply" | Gerald Ambrose - COF | 50 | 6.10.20 |
| 1480 | 8/20/2013 | E-mail to Wright dated 8/20/13, Subject Info for MDEQ attaching WTP upgrade MDEQ summary; Flint WTP Figure 1 | Gerald Ambrose - COF | 51 | 6.10.20 |
| 1481 | 8/22/2013 | E-mail chain dated 8/22/13, 2:24 PM ending with e-mail to Busch, Cook and Bloemker, Subject: FW: Flint WTP | Gerald Ambrose - COF | 52 | 6.10.20 |
| 1482 | 8/23/2013 | E-mail from Redding to Johnson, Croftdated 8/23/13 4:33 PM, Subject: Flint WTP; | Gerald Ambrose - COF | 53 | 6.10.20 |
| 1483 | 8/23/2013 | Memorandum dated 8/23/13, Subject: Flint Water Treatment Plant, from Jim Redding to Daugherty Johnson | Gerald Ambrose - COF | 54 | 6.10.20 |
| 1484 | 8/27/2013 | Handwritten notes dated 8/23/13 taken by a LAN employee named Jeff Hansen | Gerald Ambrose - COF | 55 | 6.10.20 |
| 1485 | 1/12/2015 | E-mail from Ambrose to Walling dated 1/12/15, Subject: Re: Water fund budget status | Gerald Ambrose - COF | 56 | 6.10.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1486 | 1/12/2015 | E-mail chain between Ambrose and Beckley dated 1/12/15, Subject: Re: Water Quality Expert; | Gerald Ambrose - COF | 57 | 6.10.20 |
| 1487 | 2/9/2015 | E-mail chain dated 2/9/15 ending with e-mail from Nicholas to Gnagy, Subject: Fwd: FW: Help with a Flint Journal article; | Gerald Ambrose - COF | 58 | 6.10.20 |
| 1488 | 2/27/2015 | E-mail chain dated 2/27/15 ending with e-mail from Ambrose to Lorenz, Subject: Re: Official TTHM results; | Gerald Ambrose - COF | 59 | 6.10.20 |
| 1489 | 2/27/2013 | E-mail chain dated 2/27/15 ending with e-mail from Ambrose to Lorenz, Subject: Re: Official TTHM results; | Gerald Ambrose - COF | 60 | 6.10.20 |
| 1490 | 2/27/2015 | E-mail from Ambrose to Rossmen-McKinney dated 2/27/15, Subject: In case you did not get the attachment to Wayne Workman from Ambrose | Gerald Ambrose - COF | 61 | 6.10.20 |
| 1491 | 1/20/2015 | Invitation to Bid for a Water Quality Consultant, Proposal No. 15-573 | Gerald Ambrose - COF | 67 | 6.11.20 |
| 1492 | 1/29/2015 | Veolia Response to Invitation to Bid, dated 1/29/15 | Gerald Ambrose - COF | 68 | 6.11.20 |
| 1493 | 3/4/2015 | E-mail to Ambrose, Murphy, Croft dated 3/4/15, Subject: Draft Report | Gerald Ambrose - COF | 69 | 6.11.20 |
| 1494 | 3/5/2015 | E-mail chain ending with e-mail from Ambrose to Nocholas dated 3/5/15, Subject: Re: Fwd: Draft Report | Gerald Ambrose - COF | 70 | 6.11.20 |
| 1495 | 3/5/2015 | E-mail chain ending with e-mail from Nichols to Ambrose dated 3/5/15, Subject: Re: Fwd: Draft Report | Gerald Ambrose - COF | 71 | 6.11.20 |
| 1496 | 3/5/2015 | E-mail chain ending with email from Nicholas to Ambrose dated 3/5/15, Subject: Re: Draft Report | Gerald Ambrose - COF | 72 | 6.11.20 |
| 1497 | 3/12/2015 | Veolia Water Quality Report | Gerald Ambrose - COF | 73 | 6.11.20 |
| 1498 | 2/9/2015 | E-mail chain ending with e-mail from Niclas to Rossman-McKinney dated 2/9/15,  Subject: Re: FW: Help with a Flint Journal article | Gerald Ambrose - COF | 74 | 6.11.20 |
| 1499 | 2/18/2015 | Handwritten notes titled: Corrosion Control checking 2/18/15 | Gerald Ambrose - COF | 75 | 6.11.20 |
| 1500 | 2/9/2015 | E-mail chain dated 2/9/15 ending with e-mail from Nicholas to Gnagy, Subject: Fwd: FW: Help with a Flint Journal article | Gerald Ambrose - COF | 76 | 6.11.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1501 | 2/13/2015 | E-mail chain dated 2/13/15, ending with e-mail from Fahey to Nasuta Subject: Re: Flint | Gerald Ambrose - COF | 77 | 6.11.20 |
| 1502 | 2/13/2015 | E-mail chain dated 2/13/15, ending with e-mail from Gnagy to Nasuta Subject: Re: Flin | Gerald Ambrose - COF | 78 | 6.11.20 |
| 1503 | 3/19/2014 | E-mail chain dated 3/19/14, ending with e-mail from Stibitz to Pleyte  Subject: FW: Order for Flint | Gerald Ambrose - COF | 79 | 6.11.20 |
| 1504 | 3/20/2014 | Letter fro Craig to Bade enclosing executed copy of Administrative Consent Order effective 3/20/14 | Gerald Ambrose - COF | 80 | 6.11.20 |
| 1505 | 10/3/2014 | E-mail chain ending with e-mail from Ambrose to Murphy re: McLaren Bacteria Brief  Bates COF_FED_244527 - 528 | Gerald Ambrose - COF | 81 | 6.11.20 |
| 1506 | 3/3/2015 | E-mail chain ending with 3/3/15 e-mail from Ambrose to Murphy re: fwd: comments by national action network; Bates COF_FED_221504 - 505 | Gerald Ambrose - COF | 82 | 6.11.20 |
| 1507 | 11/4/2013 | E-mail cahin ending with e-mail from Johsone to Ambrose and Croft dated 11/4/13, Re: Reso for Change Order for Lockwood, Andrews & Newnam | Gerald Ambrose - COF | 83 | 6.11.20 |
| 1508 | 11/5/2013 | E-mail dated 11/5/13, from  Ambrose to Croft and Johnson  Re: LAN Change Order | Gerald Ambrose - COF | 84 | 6.11.20 |
| 1509 | 6/26/2016 | City of Flint Contract with LAN | Gerald Ambrose - COF | 85 | 6.11.20 |
| 1510 | 12/6/2013 | E-mail chain dated 12/06/13, ending with e-mail from Green to Johnson  Subject: Fwd: Flint Treatment Cost | Gerald Ambrose - COF | 86 | 6.11.20 |
| 1511 | 6/12/2014 | E-mail chain dated 6/12/14, between Johnson and  Ambrose Subject: Re: From MLive.com: City adding more lime to Flint River water as resident complaints pour in | Gerald Ambrose - COF | 87 | 6.11.20 |
| 1512 | 9/10/2014 | Letter from Prysby to B. Wright, dated 9/10/14, Subject: Compliance Communication, Total Trihalomethane Operational Evaluation Requested | Gerald Ambrose - COF | 88 | 6.11.20 |
| 1513 | 9/17/2014 | E-mail dated 9/17/14 from Johson to Earley and others , Re: Water Plant Operational Evaluation  Report | Gerald Ambrose - COF | 89 | 6.11.20 |
| 1514 | 3/27/2015 | E-mail dated 3/27/15,from Croft to Nocholas  Subject: GAC Spec's | Gerald Ambrose - COF | 90 | 6.11.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1515 | 4/9/2015 | E-mail chain dated 4/9/15, ending with e-mail from Workman to Stanton Subject: Fwd: GAC Filter install at WTP | Gerald Ambrose - COF | 91 | 6.11.20 |
| 1516 | 4/9/2015 | Flint/LAN Contract, Change Order#4  (GAC filters) | Gerald Ambrose - COF | 92 | 6.11.20 |
| 1517 | 4/9/2015 | E-mail dated 4/9/15, from Croft to Wright and others Subject: Tech Quality Update April w/attachment (Water Quality Implementation Plan) | Gerald Ambrose - COF | 93 | 6.11.20 |
| 1518 | 4/9/2015 | Press release Addressing Flint's Water Concerns | Gerald Ambrose - COF | 94 | 6.11.20 |
| 1519 | 3/10/2015 | E-mail chain dated 3/10/15 ending with e-mail from Henry to Croft and others  Subject: Fwd: Information Request and Documentation | Gerald Ambrose - COF | 95 | 6.11.20 |
| 1520 | 3/11/2015 | E-mail chain ending with 3/11/15 e-mail from Ambrose to Walling, Subject: Re: McLaren Hospital Update | Gerald Ambrose - COF | 96 | 6.11.20 |
| 1521 | 2/2/2015 | Handwritten notes dated 2/2/15, Flint, MI conference call | Gerald Ambrose - COF | 97 | 6.11.20 |
| 1522 | 9/7/2017 | Consultant Services Engagement Agreement | Graham Gagnon - VNA Expert | 1 | 4.23.21 |
| 1523 | 9/6/2017-2/22/2021 | Summary of Invoice Calculations | Graham Gagnon - VNA Expert | 2 | 4.23.21 |
| 1524 | 9/6/2017-2/22/2021 | Invoices for Professional Services re: Flint Litigation Matter | Graham Gagnon - VNA Expert | 3 | 4.23.21 |
| 1525 | 11/25/2020 | Expert Report of Graham Gagnon, Ph.D., P.Eng. | Graham Gagnon - VNA Expert | 4 | 4.23.21 |
| 1526 | 4/5/2021 | Dr. Graham Gagnon's File Materials | Graham Gagnon - VNA Expert | 5 | 4.23.21 |
| 1527 | 1/7/2020 | Analysis of Service Line Replacement and Lead Monitoring Data Collected in Flint, MI | Graham Gagnon - VNA Expert | 6 | 4.23.21 |
| 1528 | 1/27/2015 | Flint water meeting | Harvey Hollins - GOV | 1 | 7.2.20 |
| 1529 | 1/30/2015 | Call with Jerry Ambrose Re: Flint Water and Ministers Meeting | Harvey Hollins - GOV | 2 | 7.2.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1530 | 3/17/2015 | Email re: SDWA violations in Flint | Harvey Hollins - GOV | 3 | 7.2.20 |
| 1531 | 2/18/2015 | Email attaching Veolia interim report and presentation | Harvey Hollins - GOV | 4 | 7.2.20 |
| 1532 | 9/17/2015 | Letter re: water quality in Flint | Harvey Hollins - GOV | 5 | 7.2.20 |
| 1533 | 12/28/2015 | Taking Action on Flint Water - Draft | Harvey Hollins - GOV | 6 | 7.2.20 |
| 1534 | 4/19/2013 | Calendar invite for KWA & DWSD (Water) Meeting | Harvey Hollins - GOV | 7 | 7.2.20 |
| 1535 | 9/19/2014 | Email re: Boil Water Advisory Review | Harvey Hollins - GOV | 8 | 7.2.20 |
| 1536 | 9/5/2014 | Boil Water Advisory Review | Harvey Hollins - GOV | 9 | 7.2.20 |
| 1537 | 10/15/2014 | Memo re: City of Flint Water Issues Conference Call Summary | Harvey Hollins - GOV | 10 | 7.2.20 |
| 1538 | 3/13/2015 | Email chain re: FOIA Request Flint Water | Harvey Hollins - GOV | 11 | 7.2.20 |
| 1539 | 7/22/2015 | Calendar Invite - HH/DM/Pastors Overton & Harris | Harvey Hollins - GOV | 12 | 7.2.20 |
| 1540 | 7/22/2015 | Email re: Meeting with Flitn Clean Water Coalition | Harvey Hollins - GOV | 13 | 7.2.20 |
| 1541 | 7/22/2015 | Notes of Meeting with Flint's Clean Water Coalition | Harvey Hollins - GOV | 14 | 7.2.20 |
| 1542 | 4/22/2016 | Email re: FWATF Final Report | Harvey Hollins - GOV | 15 | 7.2.20 |
| 1543 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Harvey Hollins - GOV | 16 | 7.2.20 |
| 1544 | 3/14/2014 | Email re: weekly update | Harvey Hollins - GOV | 17 | 7.2.20 |
| 1545 | 3/3/2015 | Email Fw re: contaminated drink water in Flint | Harvey Hollins - GOV | 18 | 7.3.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1546 | 2/9/2015 | Email chain re: Help with Flint Journal article | Harvey Hollins - GOV | 19 | 7.3.20 |
| 1547 | 2/9/2015 | Email chain re: Help with Flint Journal article | Harvey Hollins - GOV | 20 | 7.3.20 |
| 1548 | 2/9/2015 | Email chain re: Help with Flint Journal article | Harvey Hollins - GOV | 21 | 7.3.20 |
| 1549 | 2/2/2015 | Email chain re: Flint residents unhappy with water quality | Harvey Hollins - GOV | 22 | 7.3.20 |
| 1550 | 2/13/2015 | Email chain re: Flint - quickest option & maybe safest is to return to Detroit water | Harvey Hollins - GOV | 23 | 7.3.20 |
| 1551 | 10/7/2015 | Email re: first of 3 emails. Council did not take a vote to use Flint river. DWSD terminated contract. | Harvey Hollins - GOV | 24 | 7.3.20 |
| 1552 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract - Contractor's Copy | Harvey Hollins - GOV | 25 | 7.3.20 |
| 1553 | 3/28/2014 | Email chain re: Mlive - State says Flint hasn't applied for permit to use river as drinking water source | Harvey Hollins - GOV | 26 | 7.3.20 |
| 1554 | 2/5/2016 | News article, "Snyder aide: No reason to brief gov on Legionnaires'" | Harvey Hollins - GOV | 27 | 7.3.20 |
| 1555 | 9/19/2014 | Email re: Boil Water Advisory Review | Harvey Hollins - GOV | 28 | 7.3.20 |
| 1556 | 9/19/2014 | Email re: Boil Water Advisory Review | Harvey Hollins - GOV | 29 | 7.3.20 |
| 1557 | 9/13/2015 | Email chain re: City of Flint Information - Consultants | Harvey Hollins - GOV | 30 | 7.3.20 |
| 1558 | 10/12/2015 | Email re: working to resolve Flint situation | Harvey Hollins - GOV | 31 | 7.3.20 |
| 1559 | 2/5/2016 | Email chain re: Tweet by Kyle Feldscher on Twitter | Harvey Hollins - GOV | 32 | 7.3.20 |
| 1560 | 8/26/2016 | Document, FWICC Resolutions 2016-05 through 2016-13 | Harvey Hollins - GOV | 33 | 7.3.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1561 | 2/2/2017 | Transcript page 76 of testimony of Harvey Hollins, III | Harvey Hollins - GOV | 34 | 7.3.20 |
| 1562 | 12/24/2015 | Email re: Today's Briefing - Flint Outline of Role and Responsibility | Harvey Hollins - GOV | 35 | 7.3.20 |
| 1563 | 7/22/2015 | Email re: Meeting with Flint's Clean Water Coalition | Harvey Hollins - GOV | 36 | 7.3.20 |
| 1564 | 10/13/2015 | Email chain re: Press Release - City Admin Statement | Harvey Hollins - GOV | 37 | 7.3.20 |
| 1565 | 9/23/2020 | Notice of Audio-Visual Rule 30(b)(6) Deposition of the State of Michigan | Heather Frick - SOM 30 (b)(6) | 1 | 10.5.20 |
| 1566 | Undated | Outline of the State of Michigan's Response to 30(b)(6) Deposition Notice Topics Directed to the Department of Treasury | Heather Frick - SOM 30 (b)(6) | 2 | 10.5.20 |
| 1567 | 7/15/2020 | Objections to 30(b)(6) Deposition Notice to the State of Michigan | Heather Frick - SOM 30 (b)(6) | 3 | 10.5.20 |
| 1568 | 3/28/2013 | Local Financial Stability and Choice Act, Act 436 of 2012 | Heather Frick - SOM 30 (b)(6) | 4 | 10.5.20 |
| 1569 | 2/15/2013 | Analysis Report - Updated Flint Water System Status Assessment | Heather Frick - SOM 30 (b)(6) | 5 | 10.5.20 |
| 1570 | 1/9/2013 | Email re: document for discussion at meeting with Ed Kurtz re: Flint water system options | Heather Frick - SOM 30 (b)(6) | 6 | 10.5.20 |
| 1571 | 1/9/2013 | Update to Treasury Regarding the City of Flint Evaluation of Water Service Delivery | Heather Frick - SOM 30 (b)(6) | 7 | 10.5.20 |
| 1572 | Undated | State of Michigan Contract No. 271N320089 City of Flint Water Supply Assessment | Heather Frick - SOM 30 (b)(6) | 8 | 10.5.20 |
| 1573 | 3/20/2013 | Email chain re: Tucker Young question | Heather Frick - SOM 30 (b)(6) | 9 | 10.5.20 |
| 1574 | 3/28/2013 | Email chain re: KWA - presentations | Heather Frick - SOM 30 (b)(6) | 10 | 10.5.20 |
| 1575 | 4/11/2013 | Correspondence re: 3/29/2013 letter for concurrence to authorize contract between city and Karengnondi Water Authority | Heather Frick - SOM 30 (b)(6) | 11 | 10.5.20 |
| 1576 | 3/29/2013 | Correspondence to authorize EM to adopt resolution & enter into contract with KWA | Heather Frick - SOM 30 (b)(6) | 12 | 10.5.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1577 | 4/16/2013 | Email chain re: KWA and City of Flint | Heather Frick - SOM 30 (b)(6) | 13 | 10.5.20 |
| 1578 | 4/17/2013 | Email re: Flint not moving forward with DWSD. DEQ is firm that KWA is better. Tucker Young didn't agree. | Heather Frick - SOM 30 (b)(6) | 14 | 10.5.20 |
| 1579 | 6/19/2013 | Correspondence re: investigating possibility of placing Flint Water Plant into operation using Flint River as primary drinking source for 2 years then converting to KWA | Heather Frick - SOM 30 (b)(6) | 15 | 10.5.20 |
| 1580 | 3/19/2014 | Email fwd re: getting DEQ approval of ACO for Flint water project | Heather Frick - SOM 30 (b)(6) | 16 | 10.5.20 |
| 1581 | Undated | Consent Order - In the matter of the administrative proceedings against City of Flint, doing business at 5200 Bray Road | Heather Frick - SOM 30 (b)(6) | 17 | 10.5.20 |
| 1582 | 10/15/2014 | City of Flint Water Issues Conference Call Summary | Heather Frick - SOM 30 (b)(6) | 18 | 10.5.20 |
| 1583 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation (poor copy) | Heather Frick - SOM 30 (b)(6) | 19 | 10.5.20 |
| 1584 | 11/14/2013 | E-mail chain RE: Engineering Services and Water Treatment Plant Equipment | Heather Frick - SOM 30 (b)(6) | 20 | 10.5.20 |
| 1585 | 4/10/2015 | Email chain re: Flint Resolution (attaching Flint GAC Purchase Memo and Flint GAC Purchase TA Letter) | Heather Frick - SOM 30 (b)(6) | 21 | 10.5.20 |
| 1586 | 6/7/2013 | Letter re: Flint Water Contract | Heather Frick - SOM 30 (b)(6) | 22 | 10.5.20 |
| 1587 | 9/28/2015 | Flint Water Timeline | Heather Frick - SOM 30 (b)(6) | 23 | 10.5.20 |
| 1588 | 3/27/2013 | Email chain re: ODWMA Response - Flint KWA-DWSD Report | Heather Frick - SOM 30 (b)(6) | 24 | 10.5.20 |
| 1589 | 9/29/2015 | E-mail string ending with an e-mail to Ms. Henderson from Mr. Koryzno, dated 9/29/2015 re: Flint River Water Quality | Heather Frick - SOM 30 (b)(6) | 25 | 10.5.20 |
| 1590 | 9/29/2015 | Response to Treasury's Questions | Heather Frick - SOM 30 (b)(6) | 26 | 10.5.20 |
| 1591 | 1/12/2015 | Letter re: Re-establishing Detroit Water and Sewerage Department Water Service | Heather Frick - SOM 30 (b)(6) | 27 | 10.5.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1592 | 1/16/2015 | Email re: Document for review - cost to reconnect to DWSD approx $1 million a month | Heather Frick - SOM 30 (b)(6) | 28 | 10.5.20 |
| 1593 | 1/22/2015 | Summary of Flint Water Issues | Heather Frick - SOM 30 (b)(6) | 29 | 10.5.20 |
| 1594 | 2/11/2015 | Memo re: City of Flint Water Rates | Heather Frick - SOM 30 (b)(6) | 30 | 10.5.20 |
| 1595 | 3/3/2015 | Memo re: Flint is within all MDEQ and EPA guidelines | Heather Frick - SOM 30 (b)(6) | 31 | 10.5.20 |
| 1596 | 3/3/2015 | Email re: Workman communication, Utility Wide Water, Water Fund Expenses | Heather Frick - SOM 30 (b)(6) | 32 | 10.5.20 |
| 1597 | 3/17/2015 | Memo re: ELB Loan | Heather Frick - SOM 30 (b)(6) | 33 | 10.5.20 |
| 1598 | 4/29/2015 | Emergency Loan Agreement | Heather Frick - SOM 30 (b)(6) | 34 | 10.5.20 |
| 1599 | 7/24/2015 | Email FW re: Need update on lead/copper tests for Flint (DWSD Corrosion Control Study) | Heather Frick - SOM 30 (b)(6) | 35 | 10.5.20 |
| 1600 | 9/4/2015 | Email re: Flint water | Heather Frick - SOM 30 (b)(6) | 36 | 10.5.20 |
| 1601 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | Heather Frick - SOM 30 (b)(6) | 37 | 10.5.20 |
| 1602 | 7/7/2020 | Excerpts of Andrew Dillon's deposition transcript | Heather Frick - SOM 30 (b)(6) | 38 | 10.5.20 |
| 1603 | 4/18/2013 | Flint Water System Summary Report | Heather Frick - SOM 30 (b)(6) | 39 | 10.5.20 |
| 1604 | 12/20/2019 | Curriculum Vitae | Herman Gomez, M.D. | 1 | 9.14.20 |
| 1605 | 1/25/2017 | The Journal of Pediatrics: "Blood Lead Concentrations of Children in the United States: A Comparison of States Using Two Very Large Databases" | Hernan Gomez, M.D. | 2 | 9.14.20 |
| 1606 | 12/20/2017 | The Journal of Pediatrics entitled: "Blood Lead Levels of Children in Flint, Michigan: 2006 to 2016" | Hernan Gomez, M.D. | 3 | 9.14.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1607 | 3/14/2019 | Clinical Toxicology: "Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water" | Hernan Gomez, M.D. | 4 | 9.14.20 |
| 1608 | 5/30/2019 | Obstetricians and Gynecologists: "Blood Lead Levels in Females of Childbearing Age | Hernan Gomez, M.D. | 5 | 9.14.20 |
| 1609 | 7/22/2018 | Opinion in The New York Times: "The Children of Flint Were Not 'Poisoned'" | Hernan Gomez, M.D. | 6 | 9.14.20 |
| 1610 | 5/18/2018 | MLive: "Hurley docs say Flint children were lead 'exposed,' not lead 'poisoned' | Hernan Gomez, M.D. | 7 | 9.14.20 |
| 1611 | 5/27/2019 | Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data | Hernan Gomez, M.D. | 8 | 9.14.20 |
| 1612 | 2/21/2019 | Statement of Mona Hanna-Attisha | Hernan Gomez, M.D. | 9 | 9.14.20 |
| 1613 | 5/28/2020 | CDC document re Childhood Lead Poisoning Prevention: "Blood Lead Levels in Children" | Hernan Gomez, M.D. | 10 | 9.14.20 |
| 1614 | 5/28/2020 | Howard Croft Resume - Electrial | Howard Croft - COF | 1 | 5.28.20 |
| 1615 | 2/6/2012 | Document titled "Resolution Authorizing Entering Into a Professional Services Agreement (PSA) Between the City of Flint and Howard Croft," | Howard Croft - COF | 2 | 5.28.20 |
| 1616 | 8/1/2012 | City of Flint: Organizational Chart | Howard Croft - COF | 3 | 5.28.20 |
| 1617 | 7/1/2014 | City of Flint - Organizational Chart - July 2014 | Howard Croft - COF | 4 | 5.28.20 |
| 1618 | 11/16/2015 | Memo to Ms. Henderson from Mr. Croft, dated 11/16/2015 re: Resignation Letter | Howard Croft - COF | 5 | 5.28.20 |
| 1619 | 2/13/2012 | Memo to Mr. Wright from Mr. Brown, dated 2/13/2012 re: Commitment to Purchase Raw Water from The Karegnondi Water Authority | Howard Croft - COF | 6 | 5.28.20 |
| 1620 | 2/13/2012 | E-mail string ending with an e-mail to Mr. Walling from Mr. Croft, dated 2/13/2012 re: 012512 DSWD-KWA Financial Committee Meeting Summary | Howard Croft - COF | 7 | 5.28.20 |
| 1621 | 11/24/2012 | Tucker, Young, Jackson, Tull, Inc. Meeting minutes, 11/24/2012 | Howard Croft - COF | 8 | 5.28.20 |
| 1622 | 4/22/2013 | E-mail string ending with an e-mail to Mr. Kurtz from Mr. Walling, dated 4/22/2013 re: DWSD | Howard Croft - COF | 9 | 5.28.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1623 | 5/7/2012 | Letter to Mr. Croft from Mr. Prysby, dated 5/7/2012 re: Flint Water Treatment Plant - Future Operation | Howard Croft - COF | 10 | 5.28.20 |
| 1624 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Howard Croft - COF | 11 | 5.28.20 |
| 1625 | 10/26/2012 | E-mail string ending with an e-mail to Mr. Brown from Mr. Croft, dated 10/26/2012 re: Flint River Study | Howard Croft - COF | 12 | 5.28.20 |
| 1626 | 5/22/2013 | City of Flint WTP Meeting 5/22/13, Meeting Notes | Howard Croft - COF | 13 | 5.28.20 |
| 1627 | 5/29/2013 | City of Flint Meeting, 5/29/13, Meeting Note | Howard Croft - COF | 14 | 5.28.20 |
| 1628 | 6/7/2013 | Letter to Mr. Orr from Mr. Kurtz, dated June 7, 2013 requesting permission to allow Flint to blend Flint river water with water from City of Detroit | Howard Croft - COF | 15 | 5.28.20 |
| 1629 | 6/10/2013 | Letter to Mr. Wright from  Mr. Green dated 6/10/2013 with Scope of Services and Fee Proposal | Howard Croft - COF | 16 | 5.28.20 |
| 1630 | 6/19/2013 | Letter to Mr. Koryzno from Mr. Kurtz, dated 6/19/2013 re: possibility of placing FWP into operation using Flint River | Howard Croft - COF | 17 | 5.28.20 |
| 1631 | 6/26/2013 | Contractor's Copy - City of Flint Contract with LAN (dark copy) | Howard Croft - COF | 18 | 5.28.20 |
| 1632 | 6/23/2013 | Flint WTP Facility Meeting Agenda, 6/26/2013, 9:00 a.m. | Howard Croft - COF | 19 | 5.28.20 |
| 1633 | 6/26/2013 | Document titled "City of Flint Water Treatment Plant," - sign in sheet | Howard Croft - COF | 20 | 5.28.20 |
| 1634 | 1/13/2015 | City of Flint Water System Questions & Answers, January 13, 2015, | Howard Croft - COF | 21 | 5.28.20 |
| 1635 | 8/12/2013 | E-mail string ending with an e-mail to Mr. Brown from Mr. Daugherty, dated 8/12/2013 re: wwater plant upgrades | Howard Croft - COF | 22 | 5.28.20 |
| 1636 | 8/15/2015 | E-mail string ending with an e-mail to Mr. Ambrose from Mr. Croft, dated 8/15/2013 re: water polant upgrades | Howard Croft - COF | 23 | 5.28.20 |
| 1637 | 2/17/2015 | E-mail to Mr. Walling from Mr. Croft, dated 2/17/2015 re: Tech Team Information | Howard Croft - COF | 24 | 5.28.20 |
| 1638 | 2/19/2015 | E-mail to Ms. Cole and others from Mr. Croft, dated 2/19/2015 re: Technical Advisory Committee Update | Howard Croft - COF | 25 | 5.28.20 |
| 1639 | 2/9/2015 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 re: FW: Help with a Flint Journal Article | Howard Croft - COF | 26 | 5.28.20 |
| 1640 | 2/24/2015 | E-mail string ending with an e-mail to Mr. Croft and others from LeeAnne Walters, dated 2/24/2015 re: 212 Browning | Howard Croft - COF | 27 | 5.28.20 |
| 1641 | 9/24/2015 | E-mail string ending with an e-mail to Mr. Croft and others from Mr. Schock, dated 9/24/2015 re: Technical Advisory Meeting | Howard Croft - COF | 28 | 5.28.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1642 | 3/17/2015 | E-mail to Messrs. Croft and Johnson from Mr. Glasgow, dated 3/17/2015 re: Leanne Walters | Howard Croft - COF | 29 | 5.28.20 |
| 1643 | 3/17/2015 | E-mail to Mr. Croft from Mr. Busch, dated 3/17/2015 re: Water Quality  Optimization Straregy | Howard Croft - COF | 30 | 5.28.20 |
| 1644 | 3/12/2015 | Flint, Michigan Water Quality Report (poor copy) | Howard Croft - COF | 31 | 5.28.20 |
| 1645 | 2/3/2015 | E-mail to Mr. Johnson from Mr. Croft, dated 2/3/2015 re: Resolution | Howard Croft - COF | 32 | 5.28.20 |
| 1646 | 2/6/2015 | Veolia North America Operating Services, LLC, Consulting Services for Water Treatment System, City of Flint, Michigan | Howard Croft - COF | 33 | 5.28.20 |
| 1647 | 9/29/2015 | E-mail string ending with an e-mail to Ms. Henderson from Mr. Koryzno, dated 9/29/2015 re: Flint River Water Quality | Howard Croft - COF | 34 | 5.28.20 |
| 1648 | 9/29/2015 | E-mail to Mr. Henderson from Mr. Croft, dated 9/29/2015 re: response to Treasury questions | Howard Croft - COF | 35 | 5.28.20 |
| 1649 | 9/29/2015 | Response to Treasury Questions, | Howard Croft - COF | 36 | 5.28.20 |
| 1650 | 2/13/2015 | City of Flint Water System Updated With Questions & Answers | Howard Croft - COF | 37 | 5.28.20 |
| 1651 | 4/8/2015 | E-mail string ending with an e-mail from Mr. Ambrose to Mr. Lorenz, dated 4/8/2015 re: My thoughts on the announcement of our action plan this morning | Howard Croft - COF | 38 | 5.28.20 |
| 1652 | 6/23/2016 | Press Release, 23 June 2016 - Statement on the outrageous allegations about Flint | Howard Croft - COF | 39 | 5.29.20 |
| 1653 | 2/18/2015 | Extracted Text of VWNAOS091608, Feb. 18 Meeting Transcript | Howard Croft - COF | 40 | 5.29.20 |
| 1654 | 2/24/2015 | E-mail to Mr. Ambrose from Mr. Croft, dated 2/24/2015 re: Veolia | Howard Croft - COF | 41 | 5.29.20 |
| 1655 | 2/20/2015 | E-mail to Mr. Croft from  Mr. Nicholas, dated 2/20/2015 re: chemical costs | Howard Croft - COF | 42 | 5.29.20 |
| 1656 | 2/20/2015 | E-mail to Mr. Croft from Mr. Nicholas, dated 2/20/2015 re: informationi request | Howard Croft - COF | 43 | 5.29.20 |
| 1657 | 2/9/2015 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 re: FWD: Help with a Flint Journal article | Howard Croft - COF | 44 | 5.29.20 |
| 1658 | 2/9/2015 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas re: FW: Help with a Flint Jounral Article | Howard Croft - COF | 45 | 5.29.20 |
| 1659 | 1/22/2015 | E-mail string ending with an e-mail to Mr. Gadis from Mr. Nicholas, dated 1/22/2015 re: Flint | Howard Croft - COF | 46 | 5.29.20 |
| 1660 | 2/2/2015 | E-mail string ending with an e-mail to Mr. Clarke from Mr. Nicholas, dated 2/2/2015 re: FWD: Flint, Michigan | Howard Croft - COF | 47 | 5.29.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1661 | 2/3/2015 | E-mail string ending with an e-mail to Mr. Fahey from Mr. Nicholas, dated 2/3/2015 re: Flint proposal discussion | Howard Croft - COF | 48 | 5.29.20 |
| 1662 | 3/21/2016 | March 2016 Flint Water Advisory Task Force Final Report | Howard Croft - COF | 49 | 5.29.20 |
| 1663 | 2/13/2015 | E-mail to Messrs. Gnagy and Chen from Mr. Nasuta, 2/13/2015 re: Flint | Howard Croft - COF | 50 | 5.29.20 |
| 1664 | 2/13/2015 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, dated 2/13/2015 re: Flint | Howard Croft - COF | 51 | 5.29.20 |
| 1665 | 2/13/2015 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, dated 2/13/2015 re: Flint | Howard Croft - COF | 52 | 5.29.20 |
| 1666 | 6/1/2011-4/16/2013 | Flint  Condensed Timeline on LAN Activities | Howard Croft - COF | 53 | 5.29.20 |
| 1667 | 11/3/2014 | E-mail string ending with an e-mail to Ms. Murphy and others from Mr. Glasgow, dated 11/3/2014 re: McLaren Hospital Updat | Howard Croft - COF | 54 | 5.29.20 |
| 1668 | 10/3/2014 | E-mail string ending with an e-mail to Ms. Murphy from Mr. Earley, dated 10/3/2014 re: McLaren Bacteria Brief | Howard Croft - COF | 55 | 5.29.20 |
| 1669 | 6/30/2015 | E-mail to Ms. Henderson and others from Mr. Lorenz, dated 6/30/2015 re: FWD: Water Treatment | Howard Croft - COF | 56 | 5.29.20 |
| 1670 | 8/31/2015 | E-mail to Ms. Henderson from Mayor Walling, dated 8/31/2015 re: FWD: Urgent: Independent Flint Water Tests | Howard Croft - COF | 57 | 5.29.20 |
| 1671 | 2/4/2019 | Preliminary hearing testimony of Mark Povwoski  2/4/2019 | Howard Croft - COF | 58 | 5.29.20 |
| 1672 | 3/19/2015 | E-mail to Mr. Green from Mr. Croft, dated 3/19/2015 re: Final (Veolia) report | Howard Croft - COF | 59 | 5.29.20 |
| 1673 | 12/2003 | Final Report, Water Treatment Plant Rehabilitation, Phase II, December 2003 | Howard Croft - COF | 60 | 5.29.20 |
| 1674 | 9/1/2009 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 | Howard Croft - COF | 61 | 5.29.20 |
| 1675 | 8/15/2013 | Spreadsheet - Proposed Improvement, Engineering Conflicts, | Howard Croft - COF | 62 | 5.29.20 |
| 1676 | 3/12/2015 | Veolia Flint, Michigan Water Quality Report | Howard Croft - COF | 63 | 5.29.20 |
| 1677 | 2/18/2015 | Handwritten document titled "Corrosion Control Checking 2/18/15 | Howard Croft - COF | 64 | 5.29.20 |
| 1678 | 2/2/2015 | Handwritten document , "2/2/15, Flint, MI conference call | Howard Croft - COF | 65 | 5.29.20 |
| 1679 | 8/20/2013 | E-mail to Mr. Wright from Mr. Green, dated 8/20/2013 re: Info for MDEQ attaching upgrade ME+DEQ summary | Howard Croft - COF | 66 | 5.29.20 |
| 1680 | 8/27/2013 | LAN document titled "Design Notes and Computations," | Howard Croft - COF | 67 | 5.29.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1681 | 11/4/2013 | E-mail string ending with an e-mail to Mr. Ambrose and others from Mr. Johnson, dated 11/4/2013 re: Reso for Change Order for LAN | Howard Croft - COF | 68 | 5.29.20 |
| 1682 | 4/14/2015 | LAN Water Plant Operations, Change Order No. 4 (GAC filters) | Howard Croft - COF | 69 | 5.29.20 |
| 1683 | 6/12/2014 | E-mail string to Mr. Ambrose from Mr. Johnson, dated 6/12/2014 re: Mlive.com: City adding more lime to Flint River water as resident complains of pour in | Howard Croft - COF | 70 | 5.29.20 |
| 1684 | 11/7/2014 | City of Flint 11/7/2014 Meeting Summary with LAN | Howard Croft - COF | 71 | 5.29.20 |
| 1685 | 11/26/2014 | Operational Evaluational Report, City of Flint, Trihalomethane Formation Concern, November 2014 | Howard Croft - COF | 72 | 5.29.20 |
| 1686 | 9/17/2014 | E-mail to Mr. Earley and others from Mr. Johnson, dated 9/17/2014 - re: Water plant operational evaluyatiion report | Howard Croft - COF | 73 | 5.29.20 |
| 1687 | 7/24/2019 | Video Deposition of Howard Croft - Attorney General Investigation | Howard Croft - COF | 74 | 9.11.20 |
| 1688 | 7/24/2019 | Audio Clip | Howard Croft - COF | 75 | 9.11.20 |
| 1689 | 1/22/2015 | Email re: Flint Water Forum - medical community needs to be informed & more testing done. | Howard Croft - COF | 76 | 9.11.20 |
| 1690 | 2/27/2015 | Email re: First Technical Team Meeting | Howard Croft - COF | 77 | 9.11.20 |
| 1691 | 1/22/2015 | Invitation to Technical Advisory Committee - re: first meeting with overview from LAN | Howard Croft - COF | 78 | 9.11.20 |
| 1692 | 2/5/2015 | Email re: Rash concern | Howard Croft - COF | 79 | 9.11.20 |
| 1693 | 2/9/2015 | Emails re: Flint Journal article - lead issue directly related to plumbing in UM system | Howard Croft - COF | 80 | 9.11.20 |
| 1694 | 2/11/2015 | Emails re: Complaint update - Leanne Walters. Water tested. | Howard Croft - COF | 81 | 9.11.20 |
| 1695 | 2/24/2015 | Email string re: issues with 212 Browning and high lead results | Howard Croft - COF | 82 | 9.11.20 |
| 1696 | 3/3/2015 | Drinking Water Analysis - 212 Browning Ave. | Howard Croft - COF | 83 | 9.11.20 |
| 1697 | 3/5/2015 | Email re: Tech Committee Follow Up - materials presented by Veolia | Howard Croft - COF | 84 | 9.11.20 |
| 1698 | 3/5/2015 | Flint Water Advisory Committee Meeting - Agenda | Howard Croft - COF | 85 | 9.11.20 |
| 1699 | 6/11/2020 | p. 600 from deposition transcript - expectation after term as EM ended | Howard Croft - COF | 86 | 9.11.20 |
| 1700 | 9/3/2015 | Emails re: TAC team - return to compliance for TTHMs & city's plans to install optimal corrosion control | Howard Croft - COF | 87 | 9.11.20 |
| 1701 | 9/10/2015 | Email re: contacting on behalf of Howard Croft - why corrosion control wasn't required by City at onset of using Flint River | Howard Croft - COF | 88 | 9.11.20 |
| 1702 | 3/24/2015 | Email re: City of Flint Water Safety - concerns about water at Hurley & McLaren | Howard Croft - COF | 89 | 9.11.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1703 | Undated | Class Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition Topics for which James Brader is designated | James Brader - LAN 30 (b)(6) | 1 | 4.20.21 |
| 1704 | 4/8/2021 | Total Company Office Earnings for the period 1/23/2010-2/28/2010 | James Brader - LAN 30 (b)(6) | 2 | 4.20.21 |
| 1705 | 4/8/2021 | Total Company Office Earnings for the period 1/23/2010-2/28/2010 | James Brader - LAN 30 (b)(6) | 3 | 4.20.21 |
| 1706 | 4/19/2021 | Total Company Office Earnings for the period 1/31/2015 - 2/28/2014 | James Brader - LAN 30 (b)(6) | 3A | 4.20.21 |
| 1707 | 2010-2020 | Financial Data Summary for Leo A Daly and LAN | James Brader - LAN 30 (b)(6) | 4 | 4.20.21 |
| 1708 | 2/26/2021 | Trial Balance Year-to-Date Through 2/28/2021 | James Brader - LAN 30 (b)(6) | 5 | 4.20.21 |
| 1709 | 10/12/2015 | "In its 100th year, Leo A. Daly architectural firm is still a towering presence in Omaha" | James Brader - LAN 30 (b)(6) | 6 | 4.20.21 |
| 1710 | 3/1/2015 | Leo A. Daly Company Incentive Compensation Plan (ICP) | James Brader - LAN 30 (b)(6) | 7 | 4.20.21 |
| 1711 | 3/1/2018 | Leo A. Daly Appointee Incentive Plan (AIP) | James Brader - LAN 30 (b)(6) | 8 | 4.20.21 |
| 1712 | 3/1/2014 | Summary Plan Description, Leo A. Daly Company Employees' Profit Sharing Pension Trust | James Brader - LAN 30 (b)(6) | 9 | 4.20.21 |
| 1713 | 2007-2014 | Leo A. Daly Employee Handbook | James Brader - LAN 30 (b)(6) | 10 | 4.20.21 |
| 1714 | 3/1/2004 | Employee Leasing Agreement | James Brader - LAN 30 (b)(6) | 11 | 4.20.21 |
| 1715 | 1/10/2018 | Deposition Transcript of Edward Benes | James Brader - LAN 30 (b)(6) | 12 | 4.20.21 |
| 1716 | 2013-2015 | Exhibit 38 - Collection of Leo A. Daly Company W-2s | James Brader - LAN 30 (b)(6) | 13 | 4.20.21 |
| 1717 | 6/26/2015 | Agreement for the Removal and Replacement of Filter Media at the Flint Water Treatment Plant | James Brader - LAN 30 (b)(6) | 14 | 4.20.21 |
| 1718 | 11/25/2014 | Subcontractor/Subconsultant Agreement | James Brader - LAN 30 (b)(6) | 15 | 4.20.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1719 | 8/30/2013 | Master Agreement Between Engineer and Consultant for Professional Services | James Brader - LAN 30 (b)(6) | 16 | 4.20.21 |
| 1720 | 12/1/2015 | Website of Lockwood, Andrews & Newnam Terms and Conditions of Use, Privacy Statement | James Brader - LAN 30 (b)(6) | 17 | 4.20.21 |
| 1721 | 2010-2020 | Financial Data Summary for Leo A Daly and LAN | James Brader - LAN 30 (b)(6) | 18 | 4.21.21 |
| 1722 | Undated | Screenshot of LAN's website; "LAN's History" | James Brader - LAN 30 (b)(6) | 19 | 4.21.21 |
| 1723 | 1/12/2021 | MCR 2.306(b)(3) Second Amended Deposition Notice and MCR 2.306(b)(2) Document Production Request to Leo A. Daly Company | James Brader - LAN 30 (b)(6) | 20 | 4.21.21 |
| 1724 | 1/12/2021 | MCR 2.306(b)(3) Second Amended Deposition Notice and MCR 2.306(b)(2) Document Production Request to Lockwood, Andrews & Newnam, Inc. | James Brader - LAN 30 (b)(6) | 21 | 4.21.21 |
| 1725 | 4/12/2019 | First Amended Complaint for Damages and Demand for Jury Trial | James Brader - LAN 30 (b)(6) | 22 | 4.21.21 |
| 1726 | 2/5/2021 | Email re: elections regarding allocation of topics between the corporate witnesses of LAN and LAD | James Brader - LAN 30 (b)(6) | 23 | 4.21.21 |
| 1727 | 1/20/2020 | Answer, Affirmative Defenses and Reliance on Jury Demand of Defendant Leo A. Daly Company | James Brader - LAN 30 (b)(6) | 24 | 4.21.21 |
| 1728 | 7/15/2010 | Email chain re: Flint ideas | James Brader - LAN 30 (b)(6) | 25 | 4.21.21 |
| 1729 | 3/17/2015 | Email re: Flint rumors - "wide spread" Legionella. | James Brader - LAN 30 (b)(6) | 26 | 4.21.21 |
| 1730 | 12/8/2016 | Transcript of Jeffrey Raymond Hansen - Examination per Investigative Subpoena re: Flint Water Crisis | Jeff Hansen - LAN | 1 | 8.19.20 |
| 1731 | 12/31/2015 | 2013 - 2015 W-2s and Earning Summaries for Jeff Hanson from Leo A. Daly Company | Jeff Hansen - LAN | 2 | 8.19.20 |
| 1732 | 1/10/2018 | Building Sign for LAN - Lockwood, Andrews & Newman, Inc - A Leo A Daly Company | Jeff Hansen - LAN | 3 | 8.19.20 |
| 1733 | 9/21/2011 | Letter re: Analysis of Flint River as a Permanent Water Supply w/ Appendix 8: Cost of Service Study - Flint Water Treatment Plan | Jeff Hansen - LAN | 4 | 8.19.20 |
| 1734 | 5/22/2013 | City of Flint WTP Meeting notes | Jeff Hansen - LAN | 5 | 8.19.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1735 | 6/26/2013 | City of Flint Michigan Contracts - Resolution Authorizing Approval to Enter into Professional Services Contract for Implementation of Placing FWP into Operation (Contractor's Copy) | Jeff Hansen - LAN | 6 | 8.19.20 |
| 1736 | 8/20/2013 | Email re: Info for MDEQ w/ Proposed Scope of Upgrades to Flint WTP | Jeff Hansen - LAN | 7 | 8.19.20 |
| 1737 | 8/27/2013 | Flint WTP Meeting Notes w/ Proposed Scope of Upgrades | Jeff Hansen - LAN | 8 | 8.19.20 |
| 1738 | 11/7/2014 | TTHM Response Meeting Minutes & Sign-In Sheet | Jeff Hansen - LAN | 9 | 8.19.20 |
| 1739 | 11/26/2014 | Operational Evaluation Report - Trihalomethane Formation Concern (Draft) | Jeff Hansen - LAN | 10 | 8.19.20 |
| 1740 | 3/12/2015 | Water Quality Report | Jeff Hansen - LAN | 11 | 8.19.20 |
| 1741 | 3/12/2014 | Email string re: water main plans, corrosion control and providing test stations | Jeff Hansen - LAN | 12 | 8.19.20 |
| 1742 | 10/14/2015 | Email re: MDEQ permit for corrosion control | Jeff Hansen - LAN | 13 | 8.19.20 |
| 1743 | 7/15/2010 | Email string re: work in Michigan/downtown Flint - Perry waste water lagoons - designing rehabilitation | Jeff Hansen - LAN | 14 | 8.19.20 |
| 1744 | 2/6/2012 | Email re: Mlive article - Flint Exploring Interm use of Flint WTP - and Jeff's assessment of issues with use. | Jeff Hansen - LAN | 15 | 8.19.20 |
| 1745 | 3/17/2015 | Email re: Flint rumors - "wide spread" Legionella. | Jeff Hansen - LAN | 16 | 8.19.20 |
| 1746 | 9/17/2015 | Email FW re: Lead & copper concerns in Flint. Recent letter from Dan Kildee to EPA & MDEQ | Jeff Hansen - LAN | 17 | 8.19.20 |
| 1747 | 1/21/2016 | Email FW re: Kettering University letter to Parents - "Kettering Campus Water Update" dated 1/18/2016 | Jeff Hansen - LAN | 18 | 8.19.20 |
| 1748 | 3/23/2016 | Email re: LAN Response and statement on Gov Task Force - to be reviewed but not handed out | Jeff Hansen - LAN | 19 | 8.19.20 |
| 1749 | 6/10/2013 | City of Flint WTP Project Team - Prime: LAN, Subconsultants: ROWE | Jeff Hansen - LAN | 20 | 8.20.20 |
| 1750 | 4/26/2011 | Email string re: Rafael Ortega's KWA Project in ProjectWise | Jeff Hansen - LAN | 21 | 8.20.20 |
| 1751 | 2/27/2015 | Operational Evaluation Report - Trihalomethane Formation Concern (Final) | Jeff Hansen - LAN | 22 | 8.20.20 |
| 1752 | 2/20/2015 | Emails re: Flint Report - reference to Langelier Index | Jeff Hansen - LAN | 23 | 8.20.20 |
| 1753 | 8/20/2020 | Bio of Jeff Hansen w/ description of experience & projects done | Jeff Hansen - LAN | 24 | 8.20.20 |
| 1754 | 8/9/2013 | Meeting with Flint notes - MDEQ may require a corrosion inhibtor study | Jeff Hansen - LAN | 25 | 8.20.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1755 | 11/7/2014 | TTHM Response Meeting Minutes & Sign-In Sheet | Jeff Hansen - LAN | 26 | 8.20.20 |
| 1756 | 1/22/2015 | Email re: Flint Water Forum - medical community needs to be informed & more testing done. | Jeff Hansen - LAN | 27 | 8.20.20 |
| 1757 | 2/24/2015 | Email string re: issues with 212 Browning and high lead results | Jeff Hansen - LAN | 28 | 8.20.20 |
| 1758 | 3/12/2015 | Water Quality Report | Jeff Hansen - LAN | 29 | 8.20.20 |
| 1759 | 5/20/2015 | City of Flint - Technical Advisory Committee Meeting Summary | Jeff Hansen - LAN | 30 | 8.20.20 |
| 1760 | 5/29/2015 | Notes from Meeting with Brent, Mike, ? Plus 5/26/2015 notes for meeting with DEQ | Jeff Hansen - LAN | 31 | 8.20.20 |
| 1761 | 10/26/2015 | Email re: article regarding phosphates | Jeff Hansen - LAN | 32 | 8.20.20 |
| 1762 | 1/19/2016 | Email re: EPA Lead and Copper Info - attached 2008 reference guide | Jeff Hansen - LAN | 36 | 8.20.20 |
| 1763 | 7/1/1998 | EPA book- starting with Part 141 - National Primary Drinking Water Regulations | Jeff Hansen - LAN | 36A | 8.20.20 |
| 1764 | 6/1/2008 | Lead and Copper Rule: A Quick Reference Guide | Jeff Hansen - LAN | 36B | 8.20.20 |
| 1765 | 12/1/2014 | City of Flint - Operation Evaluation Report - Trihalomethane Formation Concern(Draft) | Jeff Hansen - LAN | 37 | 8.20.20 |
| 1766 | 1/27/2015 | Email re: MDEQ requested meeting at Flint WTP on 2/5/2015 | Jeff Hansen - LAN | 38 | 8.20.20 |
| 1767 | 9/22/2015 | Email re: non-revenue water study | Jeff Hansen - LAN | 39 | 8.20.20 |
| 1768 | 7/28/2015 | Email re: Water Model meeting minutes w/ Lost water chart and explanation for same | Jeff Hansen - LAN | 40 | 8.20.20 |
| 1769 | 7/28/2015 | Lost Water chart - May 2013 to May 2015 | Jeff Hansen - LAN | 41 | 8.20.20 |
| 1770 | 7/28/2015 | Email attaching Water Model Meeting Minutes - 7/23/2015 | Jeff Hansen - LAN | 42 | 8.20.20 |
| 1771 | 8/20/2014 | Emails re: Blow off hydrant | Jeff Hansen - LAN | 43 | 8.20.20 |
| 1772 | 4/7/2015 | Email attaching Veolia docs for review/use for design - CT Modeling, Water Quality Report, Technical Memo, GAC estimates (only email) | Jeff Hansen - LAN | 44 | 8.20.20 |
| 1773 | 6/1/1993 | Health & Environment Digest - Feature Article: "Waterborne Pathogens: Assessing Health Risks" | Jeff Hansen - LAN | 45 | 8.20.20 |
| 1774 | 3/17/2015 | Email re: Flint rumors - "wide spread" Legionella. | Jeff Hansen - LAN | 46 | 8.20.20 |
| 1775 | 10/27/2014 | Email re: ODWMA Managers Meeting - October 22, draft meeting minutes | Jeff Hansen - LAN | 47 | 8.20.20 |
| 1776 | 10/22/2014 | ODWMA Managers Meeting - draft minutes - Coliform issue. GM issue w/ Flint water & chloride. Increase in Legionella | Jeff Hansen - LAN | 48 | 8.20.20 |
| 1777 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (full report) | Jeff Hansen - LAN | 49 | 8.20.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1778 | 8/27/2013 | Proposed Scope of Services - Draft | Jeff Hansen - LAN | 50 | 8.20.20 |
| 1779 | 5/29/2013 | City of Flint WTP Meeting Notes | Jeff Hansen - LAN | 51 | 8.20.20 |
| 1780 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II (attaching plan) | Jeff Hansen - LAN | 52 | 8.20.20 |
| 1781 | 8/14/2013 | Email attaching Flint WTP Costs for Flint Water Plant Evaluation - Phase II Rehabilitation (8/9/2013) | Jeff Hansen - LAN | 53 | 8.20.20 |
| 1782 | 8/12/2013 | Emails re: Water Plant upgrades - meeting with LAN - firm hired to assess upgrade costs | Jeff Hansen - LAN | 54 | 8.20.20 |
| 1783 | 8/20/2013 | Email re: Info for MDEQ w/ Proposed Scope of Upgrades to Flint WTP | Jeff Hansen - LAN | 55 | 8.20.20 |
| 1784 | 8/27/2013 | Flint WTP Meeting Notes w/ Proposed Scope of Upgrades | Jeff Hansen - LAN | 56 | 8.20.20 |
| 1785 | 11/18/2013 | City of Flint Michigan Contracts - C/O #2 - LAN & Water Plant Operations (Contractor's Copy) | Jeff Hansen - LAN | 57 | 8.20.20 |
| 1786 | 10/24/2011 | Emails re: Flint council meeting "interesting stuff in Clown Town today" | Jeff Hansen - LAN | 58 | 8.20.20 |
| 1787 | 5/3/2012 | Email re: Mlive article - subject of email - "Flint stinks" | Jeff Hansen - LAN | 59 | 8.20.20 |
| 1788 | 5/21/2015 | Emails re: KWA having problems w/ construction of pipeline. Samir going through Wade Trim first | Jeff Hansen - LAN | 60 | 8.20.20 |
| 1789 | 8/20/2014 | Emails FW re: blow off hydrants & Samir telling Jeff not to email client w/o approval | Jeff Hansen - LAN | 61 | 8.20.20 |
| 1790 | 2/26/2015 | Emails re: Flint article - Flint Mayor Dayne Walling making sure water troubles heard on Capitol Hill. First meeting coming up - and EPA involvement | Jeff Hansen - LAN | 62 | 8.20.20 |
| 1791 | 12/3/2014 | Emails re: photos related to drinking water industry needed for Michigan Section AWWA banners | Jeff Hansen - LAN | 63 | 8.20.20 |
| 1792 | 2/9/2015 | Email string re: Flint Journal article and discussion - lead could be a problem. | Jeff Hansen - LAN | 64 | 8.20.20 |
| 1793 | 2/9/2015 | Email FW re: Flint Journal article. Advised not to pass on and proves concerns. | Jeff Hansen - LAN | 65 | 8.20.20 |
| 1794 | 6/25/2020 | Transcript from Video Dep of Warren Green - Vol 1 | Jeff Hansen - LAN | 66 | 8.20.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1795 | 11/22/2016 | The Flint Water Crisis, DWSD, and GLWA.  Monopoly, Price Gouging, Corruption, and the Poisoning of a City | Jeffrey Wright - GCDC | 1 | 6.09.20 |
| 1796 | 4/29/2014 | Letter from Michael Prysby to Daugherty Johnson, dated 4/29/2014 | Jeffrey Wright - GCDC | 2 | 6.09.20 |
| 1797 | 5/23/2013 | City of Flint WTP Meeting 5/22/13, Meeting Notes; | Jeffrey Wright - GCDC | 3 | 6.09.20 |
| 1798 | 2/23/2009 | Rowe Lake Uron Water Supply Study; | Jeffrey Wright - GCDC | 4 | 6.09.20 |
| 1799 | 10/5/2018 | ECF No. 620-3, Exhibit A, Fourth Consolidated Amended Class Complaint for Injunctive and Declaratory Relief, Money Damages, and Jury Demand | Jeffrey Wright - GCDC | 5 | 6.09.20 |
| 1800 | 4/18/2012 | DWSD - Karegnondi Water Authority, Financial Committee Meeting Summary - April 18, 2012, By Charlie Fleetham | Jeffrey Wright - GCDC | 6 | 6.09.20 |
| 1801 | 2/1/2013 | State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment, February 2013, For Submittal to: State of Michigan, Department of Treasury | Jeffrey Wright - GCDC | 7 | 6.09.20 |
| 1802 | 2000-2013 | Bar Chart and Table of the underlying data depicting the difference between the TFG and TYJT | Jeffrey Wright - GCDC | 8 | 6.09.20 |
| 1803 | 3/20/2013 | E-mail from Prysby to Daugherty, dated 3/20/13, Subject: KWA Raw Water Capacity - City of Flint | Jeffrey Wright - GCDC | 9 | 6.09.20 |
| 1804 | 9/5/2013 | Memorandum from O'Brien to File, dated 9/5/13, Subject: LAN Phase II Rehabilitation | Jeffrey Wright - GCDC | 10 | 6.09.20 |
| 1805 | 6/24/2014 | Email re: Briefing - Flint water. pH levels for month of May | Jennifer Crooks - EPA | 1 | 7.6.20 |
| 1806 | 3/3/2015 | Email string re: lead testing and interior piping. Iron pre-filter may contribute to high lead levels. | Jennifer Crooks - EPA | 2 | 7.6.20 |
| 1807 | 5/1/2015 | Email re: Flint corrosion control. Monitoring and no formal decision made if City of Flint meets exemption criteria or not. | Jennifer Crooks - EPA | 3 | 7.6.20 |
| 1808 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Jennifer Crooks - EPA | 4 | 7.6.20 |
| 1809 | 11/12/2014 | Email re: call to EPA Office of Inspector General re: complain about Flint drinking water | Jennifer Crooks - EPA | 5 | 7.6.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1810 | 4/8/2015 | Email re: Flint River monitoring | Jennifer Crooks - EPA | 6 | 7.6.20 |
| 1811 | 2/26/2015 | Email re: High lead - Flint water testing results. | Jennifer Crooks - EPA | 7 | 7.6.20 |
| 1812 | 2/27/2015 | Email re: High lead - Flint water testing results. | Jennifer Crooks - EPA | 8 | 7.6.20 |
| 1813 | 6/8/2015 | Michigan Semi-Annual Call Invite | Jennifer Crooks - EPA | 9 | 7.6.20 |
| 1814 | 9/11/2015 | Email re: DEQ cc'd on Miguel's report. | Jennifer Crooks - EPA | 10 | 7.6.20 |
| 1815 | 3/12/2015 | Email re: Genesee County Health Dep. FOIA request | Jennifer Crooks - EPA | 11 | 7.6.20 |
| 1816 | 3/31/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Jennifer Crooks - EPA | 12 | 7.6.20 |
| 1817 | 7/15/2015 | Email string re: confernece call regarding Flint - disagreement with not issuing a TT violation | Jennifer Crooks - EPA | 13 | 7.6.20 |
| 1818 | 6/6/2014 | Email re: Flint MOR and Test Results | Jennifer Crooks - EPA | 14 | 7.6.20 |
| 1819 | 2/2/2015 | Email string re: consulting in Flint - residents unhappy with water quality. Potential lawsuits. City's expectation on consultant is unrealistic. | Jennifer Crooks - EPA | 15 | 7.6.20 |
| 1820 | 2/9/2015 | Email re: potential lead problem. Look at water quality, testing and results | Jennifer Crooks - EPA | 16 | 7.6.20 |
| 1821 | 2/9/2015 | Email re: potential lead problem. Look at water quality, testing and results. Not to pass on. | Jennifer Crooks - EPA | 17 | 7.6.20 |
| 1822 | 2/9/2015 | Email re: lead seems to be problem | Jennifer Crooks - EPA | 18 | 7.6.20 |
| 1823 | 2/13/2015 | Email re: interim powerpoint report on findings | Jennifer Crooks - EPA | 19 | 7.6.20 |
| 1824 | 9/16/2014 | Communication and Discussion regarding Legionella pneumophilia group detected in Machinre Room | Jennifer Crooks - EPA | 20 | 7.7.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1825 | 9/30/2014 | Discussion regarding - no results back from City of Flint Water Department re: legionella | Jennifer Crooks - EPA | 21 | 7.7.20 |
| 1826 | 11/5/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital | Jennifer Crooks - EPA | 22 | 7.7.20 |
| 1827 | 11/18/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital | Jennifer Crooks - EPA | 23 | 7.7.20 |
| 1828 | 11/24/2014 | Discussion re: CMS complaint and Legionella complaint at McLaren Flint | Jennifer Crooks - EPA | 24 | 7.7.20 |
| 1829 | 12/2/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital | Jennifer Crooks - EPA | 25 | 7.7.20 |
| 1830 | 12/23/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital | Jennifer Crooks - EPA | 26 | 7.7.20 |
| 1831 | 7/15/2015 | Email string re: confernece call regarding Flint - disagreement with not issuing a TT violation | Jennifer Crooks - EPA | 27 | 7.7.20 |
| 1832 | 10/23/2014 | Email string re: Flint Michigan citizen complaint - drinking water quality and chloride levels | Jennifer Crooks - EPA | 28 | 7.7.20 |
| 1833 | 3/11/2016 | Email re: response to CNN regarding Del Toral report | Jennifer Crooks - EPA | 29 | 7.7.20 |
| 1834 | 5/30/2015 | Email string re: careful of what is sent to EPA - Michigan approved incompetent choices. No distribution system water quality expert. No treatment optimization, etc. | Jennifer Crooks - EPA | 30 | 7.7.20 |
| 1835 | 6/4/2015 | Email re: Draft Agenda for MI Semi-Annual Call - trying to get to Pat Cook in DEQ and best path forward is having EPA/ORD/DW invited into process | Jennifer Crooks - EPA | 31 | 7.7.20 |
| 1836 | 9/10/2015 | Email re: Final notes from call with MI DEQ re: Flint | Jennifer Crooks - EPA | 32 | 7.7.20 |
| 1837 | 11/4/2015 | MEMO - Transmittal of Final Report - High Lead at Three Residences in Flint, Michigan | Jennifer Crooks - EPA | 33 | 7.7.20 |
| 1838 | 3/21/2016 | Flint Water Advisory Task Force - Final Report. Findings and recommendations re: Flint water crisis | Jennifer Crooks - EPA | 34 | 7.7.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1839 | 1/21/2016 | Emergency Administrative Order | Jennifer Crooks - EPA | 35 | 7.7.20 |
| 1840 | 7/19/2018 | US EPA Office of Inspector General report: Management Weaknesses Delayed Response to Flint Water Crisis (74 pages) | Jennifer Crooks - EPA | 36 | 7.7.20 |
| 1841 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Jennifer Crooks - EPA | 37 | 7.7.20 |
| 1842 | 7/21/2015 | Briefing Paper for Call with MDEQ - MDEQ Implementation of LCR Rule and Flint Issues | Jennifer Crooks - EPA | 38 | 7.7.20 |
| 1843 | 5/1/2009 | National Primary Drinking Water Regulations | Jennifer Crooks - EPA | 39 | 7.7.20 |
| 1844 | 11/2/2016 | Surface Water Treatment Rules | Jennifer Crooks - EPA | 40 | 7.7.20 |
| 1845 | 3/1/2017 | Appendix A - Assessment of Current Practices and Gap Analysis Technical Memorandum - Flint Drinking Water Distribution System Optimization | Jennifer Crooks - EPA | 41 | 7.7.20 |
| 1846 | 11/16/2016 | Letter re: Oct 25, 2016 email regarding concerns of chemicals being added to drinking water | Jennifer Crooks - EPA | 41A | 7.7.20 |
| 1847 | 4/13/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Jennifer Crooks - EPA | 42 | 7.7.20 |
| 1848 | 2013-2015 | City and Building Chlorine Testing | Jennifer Crooks - EPA | 43 | 7.7.20 |
| 1849 | 5/1/2015 | Email re: meeting concerning McLaren's increase in legionella cases and use of continuous chlorine disinfectant | Jennifer Crooks - EPA | 44 | 7.7.20 |
| 1850 | 5/25/2015 | Letter from Prysby to Russel Hudson (McLaren, Flint) Re: McLaren Flint - potatble water system - supplemental treatment | Jennifer Crooks - EPA | 45 | 7.7.20 |
| 1851 | 7/28/2015 | Email string re: Final notes from 6/10/2015 Michigan Semi-Annual Call | Jennifer Crooks - EPA | 46 | 7.7.20 |
| 1852 | 6/20/2020 | LAN Website Excerpt | Jeremy Nakashima - LAN | 1 | 6.22.20 |
| 1853 | 6/26/2013 | City of Flint Contracts Contractor's Copy | Jeremy Nakashima - LAN | 2 | 6.22.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1854 | Undated | LAN Website Printout | Jeremy Nakashima - LAN | 3 | 6.22.20 |
| 1855 | 7/2011 | "Analysis of the Flint River as a Permanent Water Supply for the City of Flint" (poor copy) | Jeremy Nakashima - LAN | 4 | 6.22.20 |
| 1856 | 6/6/2011 | Document titled, "Technical Memorandum Cost of Service Study," - Draft | Jeremy Nakashima - LAN | 5 | 6.22.20 |
| 1857 | Undated | LAN Website Printout | Jeremy Nakashima - LAN | 6 | 6.22.20 |
| 1858 | 10/17/2013 | Email re: Flint WTP Upgrades - Engineering Scope | Jeremy Nakashima - LAN | 7 | 6.22.20 |
| 1859 | Undated | Proposed Scope of Upgrades to Flint WTP | Jeremy Nakashima - LAN | 8 | 6.22.20 |
| 1860 | 11/18/2013 | Change Order #2 | Jeremy Nakashima - LAN | 9 | 6.22.20 |
| 1861 | 11/22/2013 | Handwritten Notes re: Phase II - Segment I | Jeremy Nakashima - LAN | 10 | 6.22.20 |
| 1862 | 11/22/2013 | Project Work Plan | Jeremy Nakashima - LAN | 11 | 6.22.20 |
| 1863 | 12/20/2013 | Flint WTP Discussion | Jeremy Nakashima - LAN | 12 | 6.22.20 |
| 1864 | 2/10/2014 | Email re: Flint WTP - CP Design with attachments | Jeremy Nakashima - LAN | 13 | 6.22.20 |
| 1865 | 2/21/2014 | Handwritten Notes re: hardness/blending | Jeremy Nakashima - LAN | 14 | 6.22.20 |
| 1866 | 3/14/2014 | Email re: Flint WTP Improvements - Midpoint Chlorination System Basis of Deisng and LOX/LIN Storage Calculations (with attachments) | Jeremy Nakashima - LAN | 15 | 6.22.20 |
| 1867 | 4/9/2014 | Permit Application for Water Supply Systems | Jeremy Nakashima - LAN | 16 | 6.22.20 |
| 1868 | 9/26/2014 | Pre-Construction Conference Sign-In Sheet | Flint Water Treatment Plant Phase II, Segment I - Rehabilitation | Jeremy Nakashima - LAN | 17 | 6.22.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1869 | 11/28/2014 | Handwritten Notes re: operational evaluation report due to MDEQ | Jeremy Nakashima - LAN | 18 | 6.22.20 |
| 1870 | Undated | Request for Proposals | Jeremy Nakashima - LAN | 19 | 6.22.20 |
| 1871 | 4/13/2015 | Email re: Coordination Meeting - City of Flint WTP Operation & Design Needs | Jeremy Nakashima - LAN | 20 | 6.22.20 |
| 1872 | 9/10/2015 | Email re: Flint Corrosion Control | Jeremy Nakashima - LAN | 21 | 6.22.20 |
| 1873 | 10/23/2015 | Email re: Flint WTP - corrosion control design (with Flint Phosphate Calculations - Revised) | Jeremy Nakashima - LAN | 23 | 6.22.20 |
| 1874 | 12/15/2015 | Handwritten Notes re: Flint USEPA Region V | Jeremy Nakashima - LAN | 24 | 6.22.20 |
| 1875 | 3/15/2016 | Flint WTP Meeting Sign-In Sheet and Handwritten Notes | Jeremy Nakashima - LAN | 25 | 6.22.20 |
| 1876 | Undated | Handwritten Notes re: pull past reports 2003 Phase II, work with rate study | Jeremy Nakashima - LAN | 26 | 6.22.20 |
| 1877 | 6/19/2014 | Email re: Resume - Warren Green's resume description | Jeremy Nakashima - LAN | 27 | 6.22.20 |
| 1878 | 3/13/2014 | Email chain re: Update on Water Plant Upgrade | Jeremy Nakashima - LAN | 28 | 6.22.20 |
| 1879 | 3/13/2014 | Memo re: Water Plant Upgrade February expenditure request | Jeremy Nakashima - LAN | 29 | 6.22.20 |
| 1880 | 11/18/2013 | Change Order #2 | Jeremy Nakashima - LAN | 30 | 6.22.20 |
| 1881 | 12/9/2013 | Email chain re: Patterson Pumps | Jeremy Nakashima - LAN | 31 | 6.23.20 |
| 1882 | 3/30/2015 | Email re: LAN Contract Amendment | Jeremy Nakashima - LAN | 32 | 6.23.20 |
| 1883 | 7/2011 | "Analysis of the Flint River as a Permanent Water Supply for the City of Flint" | Jeremy Nakashima - LAN | 33 | 6.23.20 |
| 1884 | 10/13/2010 | Offer Letter for position as Senior Project Manager in Chicago Office | Jeremy Nakashima - LAN | 34 | 6.23.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1885 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II | Jeremy Nakashima - LAN | 35 | 6.23.20 |
| 1886 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract | Jeremy Nakashima - LAN | 36 | 6.23.20 |
| 1887 | 8/17/2015 | Letter re: Lead and Copper Monitoring of Drinking Water Taps | Jeremy Nakashima - LAN | 37 | 6.23.20 |
| 1888 | 8/22/2013 | Email chain re: Flint WTP (with WTP upgrade MDEQ summary and Flint WTP figure 1) | Jeremy Nakashima - LAN | 38 | 6.23.20 |
| 1889 | 10/16/2015 | City of Flint, MI Flint Water Treatment Plant Phase II, Segment IV - Corrosion Control | Jeremy Nakashima - LAN | 39 | 6.23.20 |
| 1890 | Undated | Detroit Free Press Article Excerpt | Jeremy Nakashima - LAN | 40 | 6.23.20 |
| 1891 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II (attaching plan) | Jim Redding - ROWE | 1 | 9.17.20 |
| 1892 | 4/1/2005 | Preliminary Report: "Long-Term Water Supply for Genesee County" | Jim Redding - ROWE | 2 | 9.17.20 |
| 1893 | 2/1/2009 | Preliminary Engineering Report - Lake Huron Supply Karegnondi Water Authority. Study of new water supply. (color copy) | Jim Redding - ROWE | 3 | 9.17.20 |
| 1894 | 6/5/2013 | Email re: comments/suggestions for Flint proposal | Jim Redding - ROWE | 4 | 9.17.20 |
| 1895 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (color copy) | Jim Redding - ROWE | 5 | 9.17.20 |
| 1896 | 8/12/2013 | Email re: LAN hired to assess upgrades - Water Plant KWA upgrades | Jim Redding - ROWE | 6 | 9.17.20 |
| 1897 | 8/12/2013 | Email re: meeting with LAN - hired to assess the updgrade costs for water plant. Estimated costs were significantly higher than KWA report | Jim Redding - ROWE | 7 | 9.17.20 |
| 1898 | 8/20/2013 | Email re: Info for MDEQ w/ Proposed Scope of Upgrades to Flint WTP | Jim Redding - ROWE | 8 | 9.17.20 |
| 1899 | 8/22/2013 | Email re: Flint WTP upgrade - MDEQ Summary | Jim Redding - ROWE | 9 | 9.17.20 |

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 1900 | 11/18/2013 | Change Order #2 | Jim Redding - ROWE | 10 | 9.17.20 |
| 1901 | 12/1/2013 | City of Flint Water Reliability Study - Distribution System | Jim Redding - ROWE | 11 | 9.17.20 |
| 1902 | 6/26/2013 | Sign In Sheet for Flint WTP meeting | Jim Redding - ROWE | 12 | 9.17.20 |
| 1903 | 6/25/2013 | Email re: Flint Water Plant Meeting Reminder with Meeting Agenda for 6/26/2013 | Jim Redding - ROWE | 13 | 9.17.20 |
| 1904 | 6/26/2013 | Handwritten notes from Flint WTP meeting | Jim Redding - ROWE | 14 | 9.17.20 |
| 1905 | 8/27/2013 | Handwritten notes from Flint WTP meeting | Jim Redding - ROWE | 15 | 9.17.20 |
| 1906 | 4/29/2011 | Email re: Flint WTP - evaluation of using Flint River until KWA | Jim Redding - ROWE | 16 | 9.17.20 |
| 1907 | 5/2/2011 | Letter re: Study of Flint Water Treatment Plant with Flint River Source Water | Jim Redding - ROWE | 17 | 9.17.20 |
| 1908 | 5/24/2011 | Email re: Flint WTP - reminder of meeting with Warren Green to og over prelim conclusions of study | Jim Redding - ROWE | 18 | 9.17.20 |
| 1909 | 7/22/2011 | Letter re: Utilization of Flint River as Long Term Water Source | Jim Redding - ROWE | 19 | 9.17.20 |
| 1910 | 2/16/2012 | Technical Memorandum - Analysis of the Flint River as an Interim Water Supply (Draft) | Jim Redding - ROWE | 20 | 9.17.20 |
| 1911 | 1/7/2013 | Letter re: Review of 12/21/2012 Presentation - City of Flint Water Supply Assessment | Jim Redding - ROWE | 21 | 9.17.20 |
| 1912 | 1/26/2012 | Emails re: Water Plant Evaluation | Jim Redding - ROWE | 22 | 9.17.20 |
| 1913 | 12/21/2012 | Draft Comments Regarding TYJT 12/21/2012 Presentation - City of Flint Water Supply Assesment | Jim Redding - ROWE | 23 | 9.17.20 |
| 1914 | 1/7/2013 | Email re: KWA Water Supply - Draft Review of TYJT Presentation - 1/5/2013 | Jim Redding - ROWE | 24 | 9.17.20 |
| 1915 | Undated | Curriculum vitae of Joan B. Rose, Ph.D | Joan Rose, Ph.D. | 1 | 8.13.20 |
| 1916 | 10/1/2015 | Letter re: water quality and health issues in Flint | Joan Rose, Ph.D. | 2 | 8.13.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1917 | 3/1/2016 | Email re: Conference call meeting Monday Feb 29th | Joan Rose, Ph.D. | 3 | 8.13.20 |
| 1918 | 1/5/2018 | Assessment of the Legionnaires' disease outbreak in Flint, Michigan." | Joan Rose, Ph.D. | 4 | 8.13.20 |
| 1919 | 2/6/2018 | "Prevalence of Infection-Competent Serogroup 6 Legionella Pneumophila Within Premise Plumbing in Southeast Michigan," | Joan Rose, Ph.D. | 5 | 8.13.20 |
| 1920 | 8/29/2017 | Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, Michigan | Joan Rose, Ph.D. | 6 | 8.13.20 |
| 1921 | Undated | Article titled, "Legionella in Flint's Drinking Water" | Joan Rose, Ph.D. | 7 | 8.13.20 |
| 1922 | 1/19/2015 | Email re: Water - forwarding several documents | Joan Rose, Ph.D. | 8 | 8.13.20 |
| 1923 | 1/19/2015 | Email re: Wednesday Forum | Joan Rose, Ph.D. | 9 | 8.13.20 |
| 1924 | 1/20/2015 | Email chain re: Water and medical questions people have | Joan Rose, Ph.D. | 10 | 8.13.20 |
| 1925 | 1/21/2015 | Email re: Water Forum | Joan Rose, Ph.D. | 11 | 8.13.20 |
| 1926 | 1/21/2015 | City of Flint Public Forum Agenda | Joan Rose, Ph.D. | 12 | 8.13.20 |
| 1927 | 1/22/2015 | Detroit Free Press article titled, "Who wants to drink Flint's water?" | Joan Rose, Ph.D. | 13 | 8.13.20 |
| 1928 | 1/22/2015 | Email chain re: Water Forum | Joan Rose, Ph.D. | 14 | 8.13.20 |
| 1929 | 2/3/2015 | Email re: Flint Water sending articles on Legionella | Joan Rose, Ph.D. | 15 | 8.13.20 |
| 1930 | 2/9/2015 | Email chain re: conference call re: UofM forum | Joan Rose, Ph.D. | 16 | 8.13.20 |
| 1931 | 2/16/2015 | Email chain re: City Water Tech Team | Joan Rose, Ph.D. | 17 | 8.13.20 |
| 1932 | 2/19/2015 | Email chain re: Techinical Advisory Committee Update | Joan Rose, Ph.D. | 18 | 8.13.20 |
| 1933 | 2/26/2015 | Email re: High Lead: Flint Water testing results | Joan Rose, Ph.D. | 19 | 8.13.20 |
| 1934 | 3/4/2015 | Water Quality Report - Technical Advisory Committee | Joan Rose, Ph.D. | 20 | 8.13.20 |
| 1935 | 3/8/2015 | Email re: Tech Committee Follow Up | Joan Rose, Ph.D. | 21 | 8.13.20 |
| 1936 | 3/17/2015 | Email re: TTHM Draft Letter | Joan Rose, Ph.D. | 22 | 8.13.20 |
| 1937 | 3/19/2015 | Email re: HC Letter & FAQ's | Joan Rose, Ph.D. | 23 | 8.13.20 |
| 1938 | 9/24/2015 | Email re: Flint - press conf will show tripling of elevated blood lead | Joan Rose, Ph.D. | 24 | 8.13.20 |
| 1939 | 1/22/2015 | Article titled "Officials say Flint water is getting better, but many residents unsatisfied" | Joan Rose, Ph.D. | 25 | 8.13.20 |
| 1940 | 2/11/2015 | Email chain re: Water Documents | Joan Rose, Ph.D. | 26 | 8.13.20 |
| 1941 | 3/10/2015 | Email re: Literature | Joan Rose, Ph.D. | 27 | 8.13.20 |
| 1942 | 1/15/2015 | Email chain re: MSU water expert | Joan Rose, Ph.D. | 28 | 8.13.20 |
| 1943 | 1/19/2015 | Email re: water forum | Joan Rose, Ph.D. | 29 | 8.13.20 |
| 1944 | 1/22/2015 | Email re: water forum | Joan Rose, Ph.D. | 30 | 8.13.20 |
| 1945 | 2/14/2015 | Email re: COF has contracted Veolia | Joan Rose, Ph.D. | 31 | 8.13.20 |
| 1946 | 2/19/2015 | Email chain re: Techinical Advisory Committee Update | Joan Rose, Ph.D. | 32 | 8.13.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1947 | 3/22/2016 | Time article titled "America's Water Crisis Could Be Worse Than You Know" | Joan Rose, Ph.D. | 33 | 8.13.20 |
| 1948 | 7/1/2016 | Document titled "Roundtable - The Flint Crisis," | Joan Rose, Ph.D. | 34 | 8.13.20 |
| 1949 | N/A | Not Marked. | Joan Rose, Ph.D. | 35 | 8.13.20 |
| 1950 | 10/1/2015 | Article titled, "Legionellosis on the Rise: A Review of Guidelines for Prevention in the United States" | Joan Rose, Ph.D. | 36 | 8.13.20 |
| 1951 | 3/18/2015 | Email FW: Water Quality Optimization Strategy | Joan Rose, Ph.D. | 37 | 8.13.20 |
| 1952 | 1/2/2021 | Notice of Taking Audio-Visual Deposition of John Gaitanis | John Gaitanis - VNA Expert | 1 | 3.30.21 |
| 1953 | 11/24/2020 | Curriculum Vitae of John N. Gaitanis, M.D. - Chief, Pediatric Neurology | John Gaitanis - VNA Expert | 2 | 3.30.21 |
| 1954 | 1/19/2021 | Dr. John Gaitanis' File Materials | John Gaitanis - VNA Expert | 3 | 3.30.21 |
| 1955 | 3/22/2021 | Dr. John Gaitanis' Supplemental Identification of Materials for Bellwether Dep | John Gaitanis - VNA Expert | 4 | 3.30.21 |
| 1956 | 11/7/2017 | Consultant Services Engagement Agreement | John Gaitanis - VNA Expert | 5 | 3.30.21 |
| 1957 | 3/29/2021 | VNA Def's Responses/Objections to Bellwether Plaintiffs, Teed, Vanderhagen, Ware and Sherrod's Document Requests in Their Notice of Dep of Dr. John Gaitanis | John Gaitanis - VNA Expert | 6 | 3.30.21 |
| 1958 | 1/3/2019 | Hours to date for Veolia Case - 2018 hours | John Gaitanis - VNA Expert | 7 | 3.30.21 |
| 1959 | 1/26/2020 | Hours to date for Veolia Case - 12/9/2019 and 2/16/2020 | John Gaitanis - VNA Expert | 8 | 3.30.21 |
| 1960 | 5/8/2020 | Hours to date for Veolia Case - April 2020 | John Gaitanis - VNA Expert | 9 | 3.30.21 |
| 1961 | 9/27/2020 | Hours to date for Veolia Case - July to Sept | John Gaitanis - VNA Expert | 10 | 3.30.21 |
| 1962 | 12/8/2020 | Hours to date for Veolia Case - October & November | John Gaitanis - VNA Expert | 11 | 3.30.21 |
| 1963 | 11/23/2020 | Assessment/Report of John Gaitanis, M.D. re: Emir Sherrod | John Gaitanis - VNA Expert | 12 | 3.30.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1964 | 11/23/2020 | Assessment/Report of John Gaitanis, M.D. re: Aundreya Teed | John Gaitanis - VNA Expert | 13 | 3.30.21 |
| 1965 | 11/23/2020 | Assessment/Report of John Gaitanis, M.D. re: Daylaana Ware | John Gaitanis - VNA Expert | 14 | 3.30.21 |
| 1966 | 11/23/2020 | Assessment/Report of John Gaitanis, M.D. re: Riley Vanderhagan | John Gaitanis - VNA Expert | 15 | 3.30.21 |
| 1967 | 10/2/2020 | Notice of Taking Audio-Visual Deposition | John Hoaglund, Ph.D. | 1 | 10.8.20 |
| 1968 | 6/20/2020 | Re: Invoice for services April 28 - June 20, 2020 - Flint Michigan water utility Pb contamination case | John Hoaglund, Ph.D. | 2 | 10.8.20 |
| 1969 | 3/16/2017 | Flint Water Crisis: What Happened and Why? | John Hoaglund, Ph.D. | 4 | 10.8.20 |
| 1970 | 7/1/2001 | Flint River Assessment | John Hoaglund, Ph.D. | 5 | 10.8.20 |
| 1971 | 8/1/2002 | Simulation of Ground-Water Flow in the Glaciofluvial, Saginaw, Parma-Bayport, and Marshall Aquifers, Central Lower Peninsula of Michigan | John Hoaglund, Ph.D. | 6 | 10.8.20 |
| 1972 | 1/10/2015 | Email re: contacting communications consultant - Kelly to make introduction to Flint | Jonathan Carpenter Veolia | 1 | 12.16.19 |
| 1973 | 1/13/2015 | Email re: meeting scheduled with Emergency Manager | Jonathan Carpenter Veolia | 2 | 12.16.19 |
| 1974 | 1/20/2015 | Invitation to Bid - Water Quality Consultant. | Jonathan Carpenter Veolia | 3 | 12.16.19 |
| 1975 | 1/22/2015 | Email re: responding to Water Quality Consultant Bid | Jonathan Carpenter Veolia | 4 | 12.16.19 |
| 1976 | 1/22/2015 | Email re: preliminary Go/No-Go draft for bid to City of Flint | Jonathan Carpenter Veolia | 5 | 12.16.19 |
| 1977 | 1/22/2015 | Email: key to bid is availabiity of Marvin Gnagy | Jonathan Carpenter Veolia | 6 | 12.16.19 |
| 1978 | 1/27/2015 | City of Flint, MI - Risk Memo | Jonathan Carpenter Veolia | 7 | 12.16.19 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1979 | 1/29/2015 | Response to Invitation to Bid - Water Quality Consultant | Jonathan Carpenter - Veolia | 8 | 12.16.19 |
| 1980 | 1/29/2015 | Email re: United Water being a competitor and bid to Flint accepted | Jonathan Carpenter - Veolia | 9 | 12.16.19 |
| 1981 | 1/29/2015 | Email re: Veolia only response to Flint RFP. | Jonathan Carpenter - Veolia | 10 | 12.16.19 |
| 1982 | 1/29/2015 | Email re: converting Flint RFP | Jonathan Carpenter - Veolia | 11 | 12.16.19 |
| 1983 | 1/29/2015 | Email re: Flint RFP - PPS or O&M. Book Marvin Gnagy and Depin Chen for project | Jonathan Carpenter - Veolia | 12 | 12.16.19 |
| 1984 | 2/2/2015 | Email fwd: summary of situation in Flint | Jonathan Carpenter - Veolia | 13 | 12.16.19 |
| 1985 | 12/16/2019 | Veolia's Leadership via website | Jonathan Carpenter - Veolia | 14 | 12.16.19 |
| 1986 | 2/2/2015 | Email re: Opportunity Teams. Flint account - projected annual revenue $1,000,000.00. | Jonathan Carpenter - Veolia | 15 | 12.16.19 |
| 1987 | 2/12/2015 | Email re: no commission - money goes to region. | Jonathan Carpenter - Veolia | 16 | 12.16.19 |
| 1988 | 2/16/2015 | Email re: Opportunity Teams. Flint account. Projected annual revenue - $2,000,000.00 | Jonathan Carpenter - Veolia | 17 | 12.16.19 |
| 1989 | 2/16/2015 | Email re: combined comments from the City and Veolia on Public Works Committee Presentation outline | Jonathan Carpenter - Veolia | 18 | 12.16.19 |
| 1990 | 2/18/2015 | Extracted Text of VWNAOS091608 - Feb 18 Meeting Transcript. Overview of what was found first week by Veolia. | Jonathan Carpenter - Veolia | 19 | 12.16.19 |
| 1991 | 2/20/2015 | Email re: contact information for Kevin Orr | Jonathan Carpenter - Veolia | 20 | 12.16.19 |
| 1992 | 6/19/2015 | Email re: lab analysis of chemicals like Flint in Trenton, NF | Jonathan Carpenter - Veolia | 21 | 12.16.19 |
| 1993 | 1/1/2014 | 2014 Consultant Performance | Jonathan Carpenter - Veolia | 22 | 12.16.19 |
| 1994 | 1/1/2015 | 2015 Consultant Performance | Jonathan Carpenter - Veolia | 23 | 12.16.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1995 | 12/18/2015 | Email re: meeting re Veolia and Flint Water efforts on 12/29. Harvey Hollins is good friend to Reginald Turner | Jonathan Carpenter - Veolia | 24 | 12.16.19 |
| 1996 | 1/11/2016 | Email re: possible meeting with new Mayor. J. Carpenter to work on Flint from a sales standpoint. | Jonathan Carpenter - Veolia | 25 | 12.16.19 |
| 1997 | 4/21/2016 | Email re: Veolia coming up in public forums/meetings. Veolia had limited interaction and report was published in NY Times & Wallstreet as part of govenor's emails/correspondences | Jonathan Carpenter - Veolia | 26 | 12.16.19 |
| 1998 | 6/23/2016 | Email re: NYT article - "Michigan Attorney General Sues 2 Companies over Flint Water Crisis" - Veolia engaged to do 1 month analysis of certain chemicals. Copper was not one of them. | Jonathan Carpenter - Veolia | 27 | 12.16.19 |
| 1999 | 6/23/2016 | Email fw: Veolia's Statement regarding Flint dated 6/22/2016 - 1 month study deailing with certain disinfectants. Prior to switch to new river source and never requested to test for lead and copper. | Jonathan Carpenter - Veolia | 28 | 12.16.19 |
| 2000 | 6/23/2016 | Email re: comments Mayor Weaver made about Veolia on 6/22/2016 - in press conference and WSJ. Jonathan to meet with her on 6/24/2016 to provide facts | Jonathan Carpenter - Veolia | 29 | 12.16.19 |
| 2001 | 6/25/2016 | Email re: Mayor Palmer (NJ) spoke with Mayor Weaver and will meet after July 5th. | Jonathan Carpenter - Veolia | 30 | 12.16.19 |
| 2002 | 11/14/2019 | DC Water - Water is Life. FY 2020 1st Quarter Employee Roster | Jonathan Carpenter - Veolia | 31 | 12.16.19 |
| 2003 | 9/29/2015 | Email re: response to treasury questions | Jonathan Carpenter - Veolia | 32 | 12.16.19 |
| 2004 | 2/27/2015 | Email re: lead & copper results at LeeAnne Walters house. High lead results possibly due to particulate lead - released from lead service lines | Jonathan Carpenter - Veolia | 33 | 12.16.19 |
| 2005 | 1/12/2015 | Technical Director, Jeffery Green - PowerPoint slides re environmental issues and reporting, etc | Joseph Nasuta - Veolia | 1 | 12.05.19 |
| 2006 | 1/17/2015 | Email string re: Press Release for City of Flint to hold public water presentation on 1/21/2015 in the city hall dome | Joseph Nasuta - Veolia | 2 | 12.05.19 |
| 2007 | 1/1/2015 | City of Flint Dept. of Purchases and Supplies - Invitation to Bid - seeking sealed proposals for Water Quality Consultant | Joseph Nasuta - Veolia | 3 | 12.05.19 |
| 2008 | 1/23/2015 | Email string re: using Marvin Gnagy and Depin Chen on Flint proposal due to experience | Joseph Nasuta - Veolia | 4 | 12.05.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2009 | 1/23/2015 | Email string re: Marvin working on Flint job - doesn't think it's a good idea to make 2015 COGS $1.0 million target | Joseph Nasuta - Veolia | 5 | 12.05.19 |
| 2010 | 1/23/2015 | Email string re: Marvin conducting study and report in 2 weeks. Believes this is political - also that Flint's water plant may not have been designed correctly | Joseph Nasuta - Veolia | 6 | 12.05.19 |
| 2011 | 1/29/2015 | Response to Invitation to Bid Water Quality Consultant - Cirty of Flint Dept. of Purchaes & Supplies | Joseph Nasuta - Veolia | 7 | 12.05.19 |
| 2012 | 1/29/2015 | Weekly Summary of Activities for 1/29/2015 - Weekly Report. Major COG items - redacted. Discusses Flint contract | Joseph Nasuta - Veolia | 8 | 12.05.19 |
| 2013 | 2/3/2015 | Email string re: Flint contract accepted | Joseph Nasuta - Veolia | 9 | 12.05.19 |
| 2014 | 2/9/2015 | Email string re: lead being an issue in Flint and testing by UofM Flint | Joseph Nasuta - Veolia | 10 | 12.05.19 |
| 2015 | 2/13/2015 | Email re: not letting politics get in the way of best recommendation. If best techinal decision is to go back to Detroit water, don't be afraid to call it. | Joseph Nasuta - Veolia | 11 | 12.05.19 |
| 2016 | 2/13/2015 | Email string: interim PowerPoint report on findings following week. | Joseph Nasuta - Veolia | 12 | 12.05.19 |
| 2017 | 2/13/2015 | Email string re: going on record with BD to advise Flint to open valve with Detroit if it's best tech solution. Urges not to let BD make any technical calls | Joseph Nasuta - Veolia | 13 | 12.05.19 |
| 2018 | 2/13/2015 | Email string re: going back to Detroit water as a very low risk scenario | Joseph Nasuta - Veolia | 14 | 12.05.19 |
| 2019 | 2/13/2015 | Email re: Veiola's signed contract with Flint | Joseph Nasuta - Veolia | 15 | 12.05.19 |
| 2020 | 2/4/2015 | Resolution to Veolia Water for Water Quality Consultant encl. correspondence and Veolia contract to be entered between Veolia Water for water quality consulting in the amount of $40,000 with water plant | Joseph Nasuta - Veolia | 16 | 12.05.19 |
| 2021 | 2/13/2015 | Email re: keeping track of time and pointing out retruning to Detroit water is opeion | Joseph Nasuta - Veolia | 17 | 12.05.19 |
| 2022 | 2/18/2015 | Corrosion Control Checking - comparison of December 2014 to August 2014. Corrosive water conditions discussed with staff | Joseph Nasuta - Veolia | 18 | 12.05.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2023 | 2/19/2015 | Weekly Summary of Activities - jar testing being done in Flint. | Joseph Nasuta - Veolia | 19 | 12.05.19 |
| 2024 | 2/18/2015 | Interim Water Quality Report | Joseph Nasuta - Veolia | 20 | 12.05.19 |
| 2025 | 2/23/2015 | Email fwd: concerns about Veolia working on a longer-term contract with Flint. Poor utility management and poor operations practices lead to condition - do not want to be part of politics of it. | Joseph Nasuta - Veolia | 21 | 12.05.19 |
| 2026 | 2/26/2015 | Weekly Summary of Activities - Depin still doing jar testing. Submitting report soon on findgins. | Joseph Nasuta - Veolia | 22 | 12.05.19 |
| 2027 | 3/12/2015 | Weekly Summary of Activities - 32 hours worked on Flint THM issues including preparing technical report | Joseph Nasuta - Veolia | 23 | 12.05.19 |
| 2028 | 3/19/2015 | Weekly Summary of Activities - indicates technical report is being finished with recommendations to reduce THM. | Joseph Nasuta - Veolia | 24 | 12.05.19 |
| 2029 | 3/12/2015 | Water Quality Report | Joseph Nasuta - Veolia | 25 | 12.05.19 |
| 2030 | 3/26/2015 | Email re: 160 hours and $2,092.56 in expenses by Marvin. Submitted proposal for delegated management of Flint WTP. 136 hours and $1,548.01 in expenses by Depin | Joseph Nasuta - Veolia | 26 | 12.05.19 |
| 2031 | 3/26/2015 | Cost Estimating Model - Project Name: Flint, MI (Lake Huron). Delegated Management for 5 years. Total budget: $1,345,251.00 | Joseph Nasuta - Veolia | 27 | 12.05.19 |
| 2032 | 1/21/2016 | Email re: request for anything prepared for Flint including power points | Joseph Nasuta - Veolia | 28 | 12.05.19 |
| 2033 | 1/21/2016 | Email re: if anything was put in writing about opening the Detroit valve | Joseph Nasuta - Veolia | 29 | 12.05.19 |
| 2034 | 2/13/2015 | Email re: Fahey's comment regarding Flint - believes there are issues at the corp BD level, but they should keep it technical. | Joseph Nasuta - Veolia | 30 | 12.05.19 |
| 2035 | 3/31/2016 | Email fwd re: EPA's release of new corrosion control recommendations | Joseph Nasuta - Veolia | 31 | 12.05.19 |
| 2036 | 7/8/2016 | Email fwd re: Veolia website to communicate position on the Flint case to be disseminated as appropriate | Joseph Nasuta - Veolia | 32 | 12.05.19 |
| 2037 | 12/4/2019 | Veoliaflintfacts.com - Our Work in Flint. Work was unrelated to current lead issues. Work was only to address concerns about levels of disinfection byproducts (TTHM) | Joseph Nasuta - Veolia | 33 | 12.05.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2038 | 12/4/2019 | Veoliaflintfacts.com - Timeline of Veolia's Flint Michigan Study. Flint hired Veolia on 2/4/2015 with final report on 3/12/2015 | Joseph Nasuta - Veolia | 34 | 12.05.19 |
| 2039 | 1/21/2016 | Email re: recommendation to open Detroit valve was verbal not written. TTHM levels were okay on September 2nd - possibly due to implementation of report suggestions | Joseph Nasuta - Veolia | 35 | 12.05.19 |
| 2040 | 1/21/2016 | Email re: call to discuss documentation telling BD to return to Detroit water and presentation to Flint | Joseph Nasuta - Veolia | 36 | 12.05.19 |
| 2041 | 2/12/2015 | Weekly Summary of Activities - 24 hours spent on Flint THM issues. | Joseph Nasuta - Veolia | 37 | 12.05.19 |
| 2042 | 2/12/2015 | Weekly Summary of Activities - 36 hours spent on Flint Water Quality Consulting | Joseph Nasuta - Veolia | 38 | 12.05.19 |
| 2043 | 2/2/2015 | Email re: call to discuss new job with City of Flint to assess WTP and distribution operations for potential water quality improvements. Needed for approx. 4 weeks initially | Joseph Nasuta - Veolia | 39 | 12.05.19 |
| 2044 | 1/30/2015 | Email re: Flint became a PPS project | Joseph Nasuta - Veolia | 40 | 12.05.19 |
| 2045 | 11/5/2015 | Email re: final CM nurse training | Karen Lishinki - MDHHS | 1 | 6.29.20 |
| 2046 | Undated | Lead Poisoning Case Management, A Guide for Nursing Interventions, Childhood Lead Poisoning prevention program | Karen Lishinki - MDHHS | 2 | 6.29.20 |
| 2047 | 1/24/2017 | Guide for Case Management of Children with Elevated Blood Lead Levels | Karen Lishinki - MDHHS | 3 | 6.29.20 |
| 2048 | Undated | Michigan Department of Health and Human Services, Flint Water: Timeline of Key Events | Karen Lishinki - MDHHS | 4 | 6.29.20 |
| 2049 | 10/1/2015 | Email chain re: follow up from meeting - Lee Ann Walters/lead | Karen Lishinki - MDHHS | 5 | 6.29.20 |
| 2050 | 12/23/2015 | Email chain re: childhood lead poisoning | Karen Lishinki - MDHHS | 6 | 6.29.20 |
| 2051 | Undated | PowerPoint titled "Pediatric Lead Exposure in Flint, Michigan: A Failure of Primary Prevention," | Karen Lishinki - MDHHS | 7 | 6.29.20 |
| 2052 | 9/14/2015 | E-mail chain Re: Flint water study | Karen Lishinki - MDHHS | 8 | 6.29.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2053 | 9/17/2015 | Email re: Flint water supply | Karen Lishinki - MDHHS | 9 | 6.29.20 |
| 2054 | Undated | "Elevated Blood Lead Levels Among Children <16 Years of Age, City of Flint, May 2011 - April 2015 | Karen Lishinki - MDHHS | 10 | 6.29.20 |
| 2055 | 9/21/2015 | Email chain re: Healthy Homes program | Karen Lishinki - MDHHS | 11 | 6.29.20 |
| 2056 | 9/24/2015 | Email re: Flint Pb Health Education Conference Call Summary | Karen Lishinki - MDHHS | 12 | 6.29.20 |
| 2057 | 10/1/2015 | Email re: | Karen Lishinki - MDHHS | 13 | 6.29.20 |
| 2058 | 10/1/2015 | E-mail chain dated 10/1/15 from Karen Lishinski to Emily Houk, Re: Pregnant/BF | Karen Lishinki - MDHHS | 14 | 6.29.20 |
| 2059 | 10/1/2015 | Email chain re: follow up question on Hurley lab results | Karen Lishinki - MDHHS | 15 | 6.29.20 |
| 2060 | 10/20/2015 | Email chain re: new Flint contract | Karen Lishinki - MDHHS | 16 | 6.29.20 |
| 2061 | 11/23/2015 | Email chain re: FOIA Flint Water - Pediatric Lead exposure | Karen Lishinki - MDHHS | 17 | 6.29.20 |
| 2062 | 1/7/2016 | Email re: edits to parent letter for GCHD | Karen Lishinki - MDHHS | 18 | 6.29.20 |
| 2063 | 2/8/2016 | Email FW re: Gov Aide learned of Legionnaires' Spike in March 2015 | Karen Lishinki - MDHHS | 19 | 6.29.20 |
| 2064 | 11/12/2015 | Email re: Detroit Free Press story concerning Flint water | Karen Lishinki - MDHHS | 20 | 6.29.20 |
| 2065 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | Keith Creagh - MDEQ | 1 | 4.28.20 |
| 2066 | Undated | Questions to MDEQ Director Keith Creigh - from Senator Stamas, Represenatives McBroom and Canfield, Representative Irwin, Senator Ananich | Keith Creagh - MDEQ | 2 | 4.28.20 |
| 2067 | 10/28/2012 | Email re: briefing on Karegnodi Project/City of Flint. | Keith Creagh - MDEQ | 3 | 4.28.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2068 | 12/12/2011 | Email FW re: Follow up to KWA presentation - reference made to DEQ permitted Water Withdrawal pipeline from Lake Huron to Flint | Keith Creagh - MDEQ | 4 | 4.28.20 |
| 2069 | 7/31/2001 | State of Michigan Department of Natural Resources - Flint River Assessment | Keith Creagh - MDEQ | 5 | 4.28.20 |
| 2070 | 3/26/2013 | Email re: Flint river - based on Michigan's 2012 Integrated Report - Flint River not meeting designated uses | Keith Creagh - MDEQ | 6 | 4.28.20 |
| 2071 | 3/27/2013 | Email re: ODWMA response to Flint KWA/DWSD report. | Keith Creagh - MDEQ | 7 | 4.28.20 |
| 2072 | 8/12/2013 | Email re: 24" water main on Pasadena and continued issues | Keith Creagh - MDEQ | 8 | 4.28.20 |
| 2073 | 4/17/2014 | Email re: proposed water monitoring in City of Flint - possible changes to parameters and required testing | Keith Creagh - MDEQ | 9 | 4.28.20 |
| 2074 | 2/3/2016 | Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan. Hearing before Committee on Oversight and Government Reform - House of Reps. Second Session | Keith Creagh - MDEQ | 10 | 4.28.20 |
| 2075 | 3/30/2015 | Correspondence from DEQ re: City of Flint - Lead and Copper Monitoring of Drinking Water Taps | Keith Creagh - MDEQ | 11 | 4.28.20 |
| 2076 | 3/3/2015 | Email re: High lead Flint Water testing results - iron pre-filter may contribute to high lead levels | Keith Creagh - MDEQ | 12 | 4.28.20 |
| 2077 | 4/24/2015 | Email re: post Detroit corrosion control in Flint - city not practicing corrosion control treatment at WTP | Keith Creagh - MDEQ | 13 | 4.28.20 |
| 2078 | 4/27/2015 | Email re: Flint corrosion control - Miguel focusing concern on a single location | Keith Creagh - MDEQ | 14 | 4.28.20 |
| 2079 | 5/1/2015 | Email re: Flint corrosion control - no formal decision on if City of Flint meets exemption criteria | Keith Creagh - MDEQ | 15 | 4.28.20 |
| 2080 | 6/30/2014 | Email re: didn't receive revised May 2014 MOR from Flint or list of lead/copper sites | Keith Creagh - MDEQ | 16 | 4.28.20 |
| 2081 | 6/10/2015 | Email FW re: consumer notice of lead results | Keith Creagh - MDEQ | 17 | 4.28.20 |
| 2082 | 7/28/2015 | Email re: Final Motes from Michigan semi-annual call | Keith Creagh - MDEQ | 18 | 4.28.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2083 | 2/6/2016 | Testimony of MDEQ Quality Director Keith Creagh before U.S. House of Reps - Examining Federal Administration of the Safe Drinking Water Act in Flint, Michigan | Keith Creagh - MDEQ | 19 | 4.28.20 |
| 2084 | 4/1/2016 | Dept of Environmental Quality - Flint Action Plan. Short, Intermediate, Long Term Goals and Accountability | Keith Creagh - MDEQ | 20 | 4.28.20 |
| 2085 | 4/13/2016 | Joint Hearing before the Subcommittee on Environment and the Subcommittee on Health of the Committee on Energy and Commerce - House of Reps Second Session | Keith Creagh - MDEQ | 21 | 4.28.20 |
| 2086 | 2/25/2016 | Flint Consumption and Consumer Use Credit Overview | Keith Creagh - MDEQ | 23 | 4.28.20 |
| 2087 | 2/11/2016 | Email re: in-person meeting on January 28, 2016 re: EPA's Order & meeting requirements in Flint | Keith Creagh - MDEQ | 24 | 4.28.20 |
| 2088 | 2/3/2016 | Email re: news Release - DEQ & EPA continue interagency cooperation discusssions on Flint water. A lot of blood level discussions with CDC, HHS, and MDCH needs to be there | Keith Creagh - MDEQ | 25 | 4.28.20 |
| 2089 | 2/10/2016 | Email re: answer to Flint questions put together by staff on corrosion control treatment requirements for Flint | Keith Creagh - MDEQ | 26 | 4.28.20 |
| 2090 | 1/21/2015 | Package of documents related to Flint Water issue - timeline of events, budget, FOIA requests, etc. | Keith Creagh - MDEQ | 27 | 4.28.20 |
| 2091 | 10/24/2017 | U.S. Environmental Protection Agency Public Water System Supervision Program - Review of MDEQ Drinking Water Program, 2016 | Keith Creagh - MDEQ | 28 | 4.29.20 |
| 2092 | 1/22/2016 | Correspondence from DEQ re: suspension without pay pending in investigation for violation of Civil Service Rules | Keith Creagh - MDEQ | 29 | 4.29.20 |
| 2093 | 2/5/2016 | DEQ Memo - Notice of Charges and Disciplinary Action against Liane Shekter Smith. Violation of Application of the lead & copper rule, failure to work with EPA, failure to achieve statutory outcomes involving safe drinking water to City of Flint | Keith Creagh - MDEQ | 30 | 4.29.20 |
| 2094 | 7/22/2015 | Email re: Dennis Muchmore's concerns regarding Flint. Lead is in premise piping not water. | Keith Creagh - MDEQ | 31 | 4.29.20 |
| 2095 | 9/8/2015 | Email re: MDEQ's response to posting by Virginia Tech . Issue is older homes with lead pipes and lead service connections. | Keith Creagh - MDEQ | 32 | 4.29.20 |

|      | A         | B                                                                                                                                                              | C                        | D   | E       |
|------|-----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------------|-----|---------|
| 2096 | 1/17/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure - Lead and Copper Rule Implementation                                                    | Keith Creagh - MDEQ      | 33  | 4.29.20 |
| 2097 | 1/23/2015 | Email string re: Marvin conducting study and report in 2 weeks. Believes this is political - also that Flint's water plant may not have been designed correctly | Kevin Hagerty - Veolia   | 1   | 2.4.20  |
| 2098 | 1/23/2015 | Email re: making resources available to Flint as long as it can lead to more business. Not consultants and usually avoid one off projects.                      | Kevin Hagerty - Veolia   | 2   | 2.4.20  |
| 2099 | 1/29/2015 | Weekly Summary of Activities for 1/29/2015 - Weekly Report. Major COG items - redacted. Discusses Flint contract                                                 | Kevin Hagerty - Veolia   | 3   | 2.4.20  |
| 2100 | 2/2/2015  | Email re: Flint proposal discussion. Veolia was the only proposer. One week assessment of water plant, distribution system and public communication protocol    | Kevin Hagerty - Veolia   | 4   | 2.4.20  |
| 2101 | 2/9/2015  | Email re: lead seems to be issue in Flint                                                                                                                       | Kevin Hagerty - Veolia   | 5   | 2.4.20  |
| 2102 | 2/13/2015 | Email re: presentation on findings. Marvin and Depin doing TOC profile through plant and jar testing. No process control and poor opeations are the issue.      | Kevin Hagerty - Veolia   | 6   | 2.4.20  |
| 2103 | 2/13/2015 | Email re: signed Flint Contract                                                                                                                                 | Kevin Hagerty - Veolia   | 7   | 2.4.20  |
| 2104 | 2/25/2015 | Email re: should have never gone to Flint. Look at how much money spent to use in next Go/No Go call                                                             | Kevin Hagerty - Veolia   | 8   | 2.4.20  |
| 2105 | 1/5/2016  | Email re: Veolia's position that best alternative was to go back on Detroit water in response to article about Flint Water crisis                                | Kevin Hagerty - Veolia   | 9   | 2.4.20  |
| 2106 | 1/10/2016 | Email re: final technical report prepared for Flint.                                                                                                            | Kevin Hagerty - Veolia   | 10  | 2.4.20  |
| 2107 | 1/10/2016 | Email re: no document suggesting Flint go back to Detroit water. When mentioned - emergency manager and city manager said not to mention again.                  | Kevin Hagerty - Veolia   | 11  | 2.4.20  |
| 2108 | 1/10/2016 | Email re: Going back to Detroit water wasn't recommended in report.                                                                                             | Kevin Hagerty - Veolia   | 12  | 2.4.20  |
| 2109 | 1/21/2016 | Email fwd: going on record to advise Flint to open valve from Detroit if believed to be best technical solution                                                 | Kevin Hagerty - Veolia   | 13  | 2.4.20  |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2110 | 1/21/2016 | Email re: recommendation to go back to Flint were all verbal. TTHM levels were okay on Sept 2. | Kevin Hagerty - Veolia | 14 | 2.4.20 |
| 2111 | 1/21/2016 | Email FW: Final Reports re Flint Water Quality and Flint Public Works Committee Interim Report | Kevin Hagerty - Veolia | 15 | 2.4.20 |
| 2112 | 2/24/2015 | Email re: Veolia's Policy & Procedure IM-110, municipal & commerical specific document illustrating environmental incident investigation, root cause analysis and corrective action | Kevin Hagerty - Veolia | 16 | 2.4.20 |
| 2113 | 1/26/2016 | Email re: informaiton distributed to Veolia customers and media regarding Veolia's business with Flint | Kevin Hagerty - Veolia | 17 | 2.4.20 |
| 2114 | 3/12/2015 | Veolia's Water Quality Report | Kevin Hagerty - Veolia | 18 | 2.4.20 |
| 2115 | 2/19/2015 | Weekly Summary of Activities - jar testing being done in Flint. | Kevin Hagerty - Veolia | 19 | 2.4.20 |
| 2116 | 2/13/2015 | Email re: going back to Detroit as a very low risk scenerio. Factor in O & M and long term capex | Kevin Hagerty - Veolia | 20 | 2.4.20 |
| 2117 | 12/1/2021 | Subpoena to Testify at a Deposition - to EPA | Khadija Walker - EPA 30(b)(6) | 1 | 1.11.22 |
| 2118 | Undated | EPA-OIG: How We Are Organized - chart | Khadija Walker - EPA 30(b)(6) | 2 | 1.11.22 |
| 2119 | 10/20/2016 | Management Alert: Drinking Water Contamination in Flint, Michigan, Demonstrates a Need to Clarify EPA Authority to Issue Emeregency Orders to Protect the Pulic | Khadija Walker - EPA 30(b)(6) | 3 | 1.11.22 |
| 2120 | 9/27/1991 | Memorandum - Final Guidance on Emergency Authority Under Section 1431 of the Safe Drinking Water Act | Khadija Walker - EPA 30(b)(6) | 4 | 1.11.22 |
| 2121 | 10/20/2016 | News Release: EPA had authority, sufficient information to issue emergency order protecting Flint residents from lead-contamnated water as early as June 2015 | Khadija Walker - EPA 30(b)(6) | 5 | 1.11.22 |
| 2122 | 7/19/2018 | Management Weaknesses Delayed Response to Flint Water Crisis, Report No. 18-P-0221 | Khadija Walker - EPA 30(b)(6) | 6 | 1.11.22 |
| 2123 | 7/19/2018 | News Release: EPA OIG finds management weaknesses delayed response to Flint water crisis | Khadija Walker - EPA 30(b)(6) | 7 | 1.11.22 |
| 2124 | 9/5/2018 | U.S. EPA - Powerpoint: Review of EPA Response to Flint Contamination Incident | Khadija Walker - EPA 30(b)(6) | 8 | 1.11.22 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2125 | Undated | Deposition Paragraph Topics with Response/Talking Points and Work papers | Khadija Walker - EPA 30(b)(6) | 9 | 1.11.22 |
| 2126 | 10/29/2021-1/10/2022 | Excel spreadsheet of documents accessed | Khadija Walker - EPA 30(b)(6) | 10 | 1.11.22 |
| 2127 | Undated | Outline of the State of Michigan?s response to 30(b)(6) Deposition notice Topics Directed to MDHHS Regarding Lead | Kory Groetsch - MDHHS | 1 | 9.24.20 |
| 2128 | 9/4/2020 | Notice of Audio-Visual Rule 30(B)(6) Deposition of the State of Michigan | Kory Groetsch - MDHHS | 2 | 9.24.20 |
| 2129 | 12/22/2018 | State Constitution (excerpt) Constitution of Michigan OF 1963 Article IV Legislative Branch | Kory Groetsch - MDHHS | 3 | 9.24.20 |
| 2130 | 9/30/1978 | Public Health Code (excerpt) Act 368 of 1978, Section 333.2221 | Kory Groetsch - MDHHS | 4 | 9.24.20 |
| 2131 | 7/1/1998 | Public Health Code (excerpt) Act 368 of 1978, Section 333.5474 | Kory Groetsch - MDHHS | 5 | 9.24.20 |
| 2132 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Kory Groetsch - MDHHS | 6 | 9.24.20 |
| 2133 | 7/21/2015 | Copy of e-mail with handwritten notes | Kory Groetsch - MDHHS | 7 | 9.24.20 |
| 2134 | 7/22/2015 | Email re: frustrated by water issue in Flint | Kory Groetsch - MDHHS | 8 | 9.24.20 |
| 2135 | 7/28/2015 | Email re: Flint Testing and EBLLs | Kory Groetsch - MDHHS | 9 | 9.24.20 |
| 2136 | 7/28/2015 | Email Fwd: Flint Testing and EBLLs | Kory Groetsch - MDHHS | 10 | 9.24.20 |
| 2137 | 7/28/2015 | Email re: Flint Testing and EBLLs | Kory Groetsch - MDHHS | 11 | 9.24.20 |
| 2138 | Undated | Elevated Blood Lead Levels Among Children <16 Years of Age | Kory Groetsch - MDHHS | 12 | 9.24.20 |
| 2139 | 7/31/2015 | Email re: Director's Office Assignment | Kory Groetsch - MDHHS | 13 | 9.24.20 |
| 2140 | 7/28/2014 | 2013 Data Report on Childhood Lead Testing and Elevated Levels | Kory Groetsch - MDHHS | 14 | 9.24.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2141 | 3/14/2016 | 2014 Data Report on Childhood Lead Testing and Elevated Levels: Michigan | Kory Groetsch - MDHHS | 15 | 9.24.20 |
| 2142 | 9/28/2015 | Email re: Proposed Press conference on Flint Drinking Water | Kory Groetsch - MDHHS | 16 | 9.24.20 |
| 2143 | 7/15/2020 | Objections to 30(b)(6) Deposition Notice to the State of Michigan | Kory Groetsch - MDHHS | 17 | 9.24.20 |
| 2144 | 7/16/2015 | Organizational chart | Liane Shekter-Smith - MDEQ | 1 | 6.18.20 |
| 2145 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Liane Shekter-Smith - MDEQ | 2 | 6.18.20 |
| 2146 | 1/21/2015 | Email chain re: Flint Mayor letter to Gov | Liane Shekter-Smith - MDEQ | 3 | 6.18.20 |
| 2147 | 3/26/2013 | Email chain re: Flint River Intake Location | Liane Shekter-Smith - MDEQ | 4 | 6.18.20 |
| 2148 | 3/27/2013 | E-mail string to Mr. Busch from Mr. Sygo, dated 3/27/2013, Re; ODWMA reponse - Flint KWA-DWSD report | Liane Shekter-Smith - MDEQ | 5 | 6.18.20 |
| 2149 | 3/26/2014 | Email chain re: discuss what Flint needs to do to start using plant full time | Liane Shekter-Smith - MDEQ | 6 | 6.18.20 |
| 2150 | 4/17/2014 | E-mail chain Re: Proposed Water Monitoring - City of Flint | Liane Shekter-Smith - MDEQ | 7 | 6.18.20 |
| 2151 | 1/19/2015 | E-mail chain Re: What is the state's role in Flint's water fiasco? | Liane Shekter-Smith - MDEQ | 8 | 6.18.20 |
| 2152 | 1/21/2016 | Emergency Administrative Order | Liane Shekter-Smith - MDEQ | 9 | 6.18.20 |
| 2153 | 1/17/2013 | ODWMA Policy and Procedure, Subject: Lead and Copper Rule Implementation | Liane Shekter-Smith - MDEQ | 10 | 6.18.20 |
| 2154 | 7/23/2013 | "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study," | Liane Shekter-Smith - MDEQ | 11 | 6.18.20 |
| 2155 | 1/10/2015 | E-mail chain  Re: Lead/copper | Liane Shekter-Smith - MDEQ | 12 | 6.18.20 |
| 2156 | 2/5/2016 | Subject: Notice of charges and Disciplinary Action | Liane Shekter-Smith - MDEQ | 13 | 6.18.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2157 | 3/26/2013 | E-mail chain Re: Flint Draft Reponse | Liane Shekter-Smith - MDEQ | [14] | 6.18.20 |
| 2158 | 4/17/2013 | E-mail chain  Re: KWA and City of Flint | Liane Shekter-Smith - MDEQ | [15] | 6.18.20 |
| 2159 | 2/3/2014 | E-mail chain Re: Flint consent order addition | Liane Shekter-Smith - MDEQ | [16] | 6.18.20 |
| 2160 | 3/27/2014 | E-mail chain  Re: Media Contact FW: Questions about Flint River | Liane Shekter-Smith - MDEQ | [17] | 6.18.20 |
| 2161 | 4/1/2014 | Letter \| Subject: Revised Drinking Water Monitoring Schedule - 2014, Monthly Operation Reports, Siting Plans and Record Keeping | Liane Shekter-Smith - MDEQ | [18] | 6.18.20 |
| 2162 | 4/23/2014 | E-mail chain  Re: Flint | Liane Shekter-Smith - MDEQ | [19] | 6.18.20 |
| 2163 | 2/26/2015 | E-mail chain Re: High Lead: Flint WaterTesting Results | Liane Shekter-Smith - MDEQ | [20] | 6.18.20 |
| 2164 | 3/20/2012 | Meeting Minutes, Meeting with MDEQ on KWA Water Issues | Liane Shekter-Smith - MDEQ | [21] | 6.18.20 |
| 2165 | 10/8/2015 | E-mail chain  Re: Flint | Liane Shekter-Smith - MDEQ | [22] | 6.18.20 |
| 2166 | 2/6/2016 | E-mail chain Re: Query from DEQ re Genesee County Legionnaire's Disease Cluster | Liane Shekter-Smith - MDEQ | [23] | 6.18.20 |
| 2167 | 3/13/2015 | E-mail chain , Re: Urgent Legionnaire Disease testing in Water | Liane Shekter-Smith - MDEQ | [24] | 6.18.20 |
| 2168 | 1/22/2015 | E-mail Re: Meeting with DCH | Liane Shekter-Smith - MDEQ | [25] | 6.18.20 |
| 2169 | 1/28/2015 | E-mail  Re: Need for information on the municipal water situation in Flint....Urgent | Liane Shekter-Smith - MDEQ | [26] | 6.18.20 |
| 2170 | 3/12/2015 | E-mail chain  Re: Information Request and Documentation | Liane Shekter-Smith - MDEQ | [27] | 6.18.20 |
| 2171 | 3/18/2015 | E-mail chain  Re: Information Request and Documentation | Liane Shekter-Smith - MDEQ | [28] | 6.18.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2172 | 1/24/2013 | Subject: Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies, Number: ODWMA-399-022 | Liane Shekter-Smith - MDEQ | 29 | 6.18.20 |
| 2173 | 4/21/2015 | E-mail chain Re: Potential issues | Liane Shekter-Smith - MDEQ | 30 | 6.18.20 |
| 2174 | 3/17/2015 | E-mail Re: Water Quality Optimication Strategy | Liane Shekter-Smith - MDEQ | 31 | 6.18.20 |
| 2175 | 6/24/2015 | Memorandum - Subject: High Lead Levels in Flint, Michigan - Interim Reporter | Liane Shekter-Smith - MDEQ | 32 | 6.18.20 |
| 2176 | 7/21/2015 | Briefing Paper for Call with MDEQ Implementation of LCR Rule and Flint Issues, Call Notes | Liane Shekter-Smith - MDEQ | 33 | 6.18.20 |
| 2177 | 8/25/2015 | E-mail  Re: Follow Up from our Aug. 4th meeting | Liane Shekter-Smith - MDEQ | 34 | 6.19.20 |
| 2178 | 8/31/2015 | E-mail chain Re: Urgent: Independent Flint Water Study | Liane Shekter-Smith - MDEQ | 35 | 6.19.20 |
| 2179 | 2/2/2015 | E-mail chain  Re: Flint, Michigan | Liane Shekter-Smith - MDEQ | 36 | 6.19.20 |
| 2180 | 2/2/2015 | Handwritten notes Re: Flint, MI conference call | Liane Shekter-Smith - MDEQ | 37 | 6.19.20 |
| 2181 | 2/9/2015 | E-mail chain  Re: Help with a Flint Journal article | Liane Shekter-Smith - MDEQ | 38 | 6.19.20 |
| 2182 | 2/9/2015 | E-mail chain  Re: Help with a Flint Journal article | Liane Shekter-Smith - MDEQ | 39 | 6.19.20 |
| 2183 | 2/9/2015 | E-mail chain Re; Help with a Flint Journal article | Liane Shekter-Smith - MDEQ | 40 | 6.19.20 |
| 2184 | 2/13/2015 | E-mail chain Re: Flint; | Liane Shekter-Smith - MDEQ | 41 | 6.19.20 |
| 2185 | 2/13/2015 | E-mail chain Re: Flint | Liane Shekter-Smith - MDEQ | 42 | 6.19.20 |
| 2186 | 3/12/2015 | Flint, Michigan Water Quality Report | Liane Shekter-Smith - MDEQ | 43 | 6.19.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2187 | 9/16/2014 | McLaren Flint internal document, | Liane Shekter-Smith - MDEQ | 44 | 6.19.20 |
| 2188 | 9/24/2014 | E-mail chain Re: Legionella | Liane Shekter-Smith - MDEQ | 45 | 6.19.20 |
| 2189 | 9/16/2014 | McLaren internal document | Liane Shekter-Smith - MDEQ | 46 | 6.19.20 |
| 2190 | 9/25/2014 | McLaren internal document | Liane Shekter-Smith - MDEQ | 47 | 6.19.20 |
| 2191 | 9/30/2014 | McLaren internal document | Liane Shekter-Smith - MDEQ | 48 | 6.19.20 |
| 2192 | 10/1/2014 | McLaren internal document | Liane Shekter-Smith - MDEQ | 49 | 6.19.20 |
| 2193 | 10/3/2014 | E-mail chain Re: McLaren Bacteria Brief | Liane Shekter-Smith - MDEQ | 50 | 6.19.20 |
| 2194 | 10/3/2014 | McLaren internal document | Liane Shekter-Smith - MDEQ | 51 | 6.19.20 |
| 2195 | 2/6/2016 | E-mail chain  Re: Query from DEQ re Genesee County Legionnaires' Disease Cluster | Liane Shekter-Smith - MDEQ | 52 | 6.19.20 |
| 2196 | 10/28/2014 | Handwritten notes re: visit in Flint | Liane Shekter-Smith - MDEQ | 53 | 6.19.20 |
| 2197 | 11/20/2014 | McLaren internal document | Liane Shekter-Smith - MDEQ | 54 | 6.19.20 |
| 2198 | 1/26/2015 | E-mail Re: Flint Hospital Meeting | Liane Shekter-Smith - MDEQ | 55 | 6.19.20 |
| 2199 | 1/27/2015 | E-mail chain Re: Flint water media calls | Liane Shekter-Smith - MDEQ | 56 | 6.19.20 |
| 2200 | 1/28/2015 | McLaren internal document | Liane Shekter-Smith - MDEQ | 57 | 6.19.20 |
| 2201 | 1/28/2015 | E-mail Re: Flint Mtg | Liane Shekter-Smith - MDEQ | 58 | 6.19.20 |
| 2202 | 1/29/2015 | E-mail chain Re: What is the state's role in Flint's water fiasco? | Liane Shekter-Smith - MDEQ | 59 | 6.19.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2203 | 3/3/2015 | E-mail chain  Re: Comments by national action network | Liane Shekter-Smith - MDEQ | 60 | 6.19.20 |
| 2204 | 3/19/2015 | E-mail  Re: MHA & Michigan DEQ re: McLaren-Flint Water Treatment to Prevent Legionella | Liane Shekter-Smith - MDEQ | 61 | 6.19.20 |
| 2205 | 3/19/2015 | Meeting invite Re: MHA & Michigan DEQ re: McLaren-Flint Water Treatment to Prevent Legionella | Liane Shekter-Smith - MDEQ | 62 | 6.19.20 |
| 2206 | 4/7/2015 | Preliminary Stats on Genesee County Legionellosis Investigation | Liane Shekter-Smith - MDEQ | 63 | 6.19.20 |
| 2207 | 4/29/2015 | Meeting invite  Re: MDEQ-McLaren Water System Meeting | Liane Shekter-Smith - MDEQ | 64 | 6.19.20 |
| 2208 | 5/1/2015 | E-mail  Re: Water Safety Plan/HACCP Information | Liane Shekter-Smith - MDEQ | 65 | 6.19.20 |
| 2209 | 5/25/2015 | Letter Re: McLaren Flint - Potable Water System - Supplemental Treatment | Liane Shekter-Smith - MDEQ | 66 | 6.19.20 |
| 2210 | 5/29/2015 | Summary of Legionellosis Outbreak - Genesee County, June 2014-March 2015 | Liane Shekter-Smith - MDEQ | 67 | 6.19.20 |
| 2211 | 9/30/2015 | E-mail  Re: Flint calls | Liane Shekter-Smith - MDEQ | 68 | 6.19.20 |
| 2212 | 3/3/2015 | E-mail chain  Re: High Lead: Flint Water testing results | Liane Shekter-Smith - MDEQ | 69 | 6.19.20 |
| 2213 | 7/24/2019 | Liane Shekter Smith Transcription of Notes (edited to correct transcription errors) | Liane Shekter-Smith - MDEQ | 70 | 6.19.20 |
| 2214 | 4/8/2015 | E-mail  Re: Draft notes from our discussion this afternoon | Liane Shekter-Smith - MDEQ | 71 | 6.19.20 |
| 2215 | N/A | (Exhibit 72 was not marked) | Liane Shekter-Smith - MDEQ | 72 | 6.19.20 |
| 2216 | 3/13/2015 | E-mail chain  Re: Part II | Liane Shekter-Smith - MDEQ | 73 | 6.19.20 |
| 2217 | 7/30/2015 | DEQ Timeline | Liane Shekter-Smith - MDEQ | 74 | 6.19.20 |
| 2218 | 4/14/2015 | Report 8: Epi-Curve Graph, 1-1-2010 - 4-14-2015 | Liane Shekter-Smith - MDEQ | 75 | 6.19.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2219 | 4/7/2015 | Preliminary Stats on Genesee County Legionellosis Investigation | Liane Shekter-Smith - MDEQ | 76 | 6.19.20 |
| 2220 | MISSING | Summary of Flint Water Date Timeline and Background Information; | Liane Shekter-Smith - MDEQ | 77 | 6.19.20 |
| 2221 | 4/19/2021 | Notice of Taking Audio-Visual Deposition | Linda Dykema, Ph.D. | 1 | 6.10.21 |
| 2222 | 5/6/2014 | Curriculum vitae of Linda Dykema | Linda Dykema, Ph.D. | 2 | 6.10.21 |
| 2223 | 12/16/2019 | Curriculum vitae of Linda D. Laren, Ph.D. | Linda Dykema, Ph.D. | 3 | 6.10.21 |
| 2224 | 7/19/2006 | Oath of Office - Linda D. Dykema | Linda Dykema, Ph.D. | 4 | 6.10.21 |
| 2225 | Undated | Michigan Statute 333.2221 | Linda Dykema, Ph.D. | 5 | 6.10.21 |
| 2226 | 10/4/2016 | MDHHS Organizational Chart | Linda Dykema, Ph.D. | 6 | 6.10.21 |
| 2227 | 1/28/2015 | Email Fwd: Mott Community College not waiting for Flint to ensure safe water | Linda Dykema, Ph.D. | 7 | 6.10.21 |
| 2228 | 1/28/2015 | Email re: Flint Drinking Water | Linda Dykema, Ph.D. | 8 | 6.10.21 |
| 2229 | 7/22/2015 | Email chain re: Flint, MI: Lead in the DW | Linda Dykema, Ph.D. | 9 | 6.10.21 |
| 2230 | 7/23/2015 | Email FW: Director's Office Assignment - Flint | Linda Dykema, Ph.D. | 10 | 6.10.21 |
| 2231 | 7/23/2015 | Email FW: Director's Office Assignment - Flint | Linda Dykema, Ph.D. | 11 | 6.10.21 |
| 2232 | 7/28/2015 | Email Fwd: Flint Testing and EBLLs | Linda Dykema, Ph.D. | 12 | 6.10.21 |
| 2233 | Undated | Graph/Charts of Blood Lead Levels | Linda Dykema, Ph.D. | 13 | 6.10.21 |
| 2234 | 7/29/2015 | Email chain re: Flint Testing and EBLLs | Linda Dykema, Ph.D. | 14 | 6.10.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2235 | 7/28/2015 | Email chain re: Flint Testing and EBLLs | Linda Dykema, Ph.D. | [15] | 6.10.21 |
| 2236 | 7/28/2015 | Email chain re: Director's Office Assignment | Linda Dykema, Ph.D. | [16] | 6.10.21 |
| 2237 | 9/28/2015 | Email chain re: Proposed Press Conference on Flint Drinking Water | Linda Dykema, Ph.D. | [17] | 6.10.21 |
| 2238 | 3/13/2015 | Email FW: Urgent Legionaire Disease testing in water | Linda Dykema, Ph.D. | [18] | 6.10.21 |
| 2239 | 9/25/2015 | Email chain re: embedded powerpoint | Linda Dykema, Ph.D. | [19] | 6.10.21 |
| 2240 | 1/28/2015 | Email re: Flint | Linda Dykema, Ph.D. | [20] | 6.10.21 |
| 2241 | 3/12/2015 | Email FW: Informaiton Request and Documentation. FOIA Request Flint Water | Linda Dykema, Ph.D. | [21] | 6.10.21 |
| 2242 | 9/11/2015 | Email chain re; Lead | Linda Dykema, Ph.D. | [22] | 6.10.21 |
| 2243 | 9/25/2015 | Email re: Gongwer News Service Michigan Media Clips | Linda Dykema, Ph.D. | [23] | 6.10.21 |
| 2244 | 9/21/2015 | Email re: Legislative call | Linda Dykema, Ph.D. | [24] | 6.10.21 |
| 2245 | 9/28/2015 | Email re: Flint Drinking Water Study | Linda Dykema, Ph.D. | [25] | 6.10.21 |
| 2246 | 10/19/2015 | Email re: Draft Deliberative; Not Subject to FOIA - final draft | Linda Dykema, Ph.D. | [26] | 6.10.21 |
| 2247 | 4/1/2012 | Notice of Taking Audio-Visual Depostion of Cohen Malcom | Malcolm Cohen - VNA Expert | [1] | 4.6.21 |
| 2248 | 5/20/2020 | Consultant Services Engagement Agreement | Malcolm Cohen - VNA Expert | [2] | 4.6.21 |
| 2249 | 4/6/2021 | Curriculum Vitae of Malcolm S. Cohen | Malcolm Cohen - VNA Expert | [3] | 4.6.21 |
| 2250 | 8/28/2020 | Invoice No. 4029 | Malcolm Cohen - VNA Expert | [4] | 4.6.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2251 | 10/30/2020 | Invoice No. 4042 | Malcolm Cohen - VNA Expert | 5 | 4.6.21 |
| 2252 | 11/27/2020 | Invoice No. 4050 | Malcolm Cohen - VNA Expert | 6 | 4.6.21 |
| 2253 | 9/1/2020 | Emir Sherrod File Materials | Malcolm Cohen - VNA Expert | 7 | 4.6.21 |
| 2254 | 9/1/2020 | Aundreya Teed File Materials | Malcolm Cohen - VNA Expert | 8 | 4.6.21 |
| 2255 | 9/1/2020 | Riley Vanderhagen File Materials | Malcolm Cohen - VNA Expert | 9 | 4.6.21 |
| 2256 | 9/1/2020 | Daylaana Ware File Materials | Malcolm Cohen - VNA Expert | 10 | 4.6.21 |
| 2257 | 11/24/2020 | Evaluation of Gary Crakes, Ph.D. report on Emir Sherrod | Malcolm Cohen - VNA Expert | 11 | 4.6.21 |
| 2258 | 11/24/2020 | Evaluation of Gary Crakes, Ph.D. report on Aundreya Teed | Malcolm Cohen - VNA Expert | 12 | 4.6.21 |
| 2259 | 11/24/2020 | Evaluation of Gary Crakes, Ph.D. report on Riley Vanderhagen | Malcolm Cohen - VNA Expert | 13 | 4.6.21 |
| 2260 | 11/24/2020 | Evaluation of Gary Crakes, Ph.D. report on Daylaana Ware | Malcolm Cohen - VNA Expert | 14 | 4.6.21 |
| 2261 | 6/24/2015 | Draft Del Toral memo | Marc Edwards, Ph.D. | 1 | 8.7.20 |
| 2262 | 9/10/2015 | Synergistic Impact of Corrosive Water and Interrupted Corrosion Control on Chemical/Microbiological Water Quality: The Flint, MI Water Crisis | Marc Edwards, Ph.D. | 2 | 8.7.20 |
| 2263 | 8/21/2015 | E-mail chain RE: Confidential! - misleading news article about legionnaires disease | Marc Edwards, Ph.D. | 3 | 8.7.20 |
| 2264 | 8/25/2015 | "Results from Field Sampling in Flint (aug 17-19 2015): No Fecal Bacteria in water but Low chlorine residuals a problem" | Marc Edwards, Ph.D. | 4 | 8.7.20 |
| 2265 | 1/15/2016 | E-mail chain Re: 3rd Quarter Water Report | Marc Edwards, Ph.D. | 5 | 8.7.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2266 | 10/24/2015 | E-mail Re: One further comment | Marc Edwards, Ph.D. | 6 | 8.7.20 |
| 2267 | 7/8/2016 | Legionella DNA Markers in Tap Water Coincident with a Spike in Legionnaires' Disease in Flint, MI | Marc Edwards, Ph.D. | 7 | 8.7.20 |
| 2268 | 9/30/2016 | Effect of Pipe Materials, Water Flow, and Chemistry on the Building Plumbing Microbiome | Marc Edwards, Ph.D. | 8 | 8.7.20 |
| 2269 | 8/29/2017 | Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, MI | Marc Edwards, Ph.D. | 9 | 8.7.20 |
| 2270 | 12/21/2015 | Email re: phone call re: response to MDHHS report | Marc Edwards, Ph.D. | 10 | 8.7.20 |
| 2271 | 12/22/2015 | Email re: DHHS Document in MDEQ FOIA | Marc Edwards, Ph.D. | 11 | 8.7.20 |
| 2272 | 1/10/2016 | Email re: told hospital to be proactive. Eden wants to meet Marc | Marc Edwards, Ph.D. | 12 | 8.7.20 |
| 2273 | 1/13/2016 | Press Release re: Increased cases of Legionnaires Disease Investigated in Genesee County | Marc Edwards, Ph.D. | 13 | 8.7.20 |
| 2274 | 9/15/2014 | Email chain re: Legionella | Marc Edwards, Ph.D. | 14 | 8.7.20 |
| 2275 | 11/11/2019 | Comparison of Whole-Genome Sequences of Legionella pneumophila in Tap Water and in Clinical Strains, Flint, Michigan, USA, 2016 | Marc Edwards, Ph.D. | 15 | 8.7.20 |
| 2276 | 11/1/2019 | Interview titled: "Legionella in Water from the Flint River" | Marc Edwards, Ph.D. | 16 | 8.7.20 |
| 2277 | 1/5/2018 | "Assessment of the Legionnaires' disease outbreak in Flint, Michigan" | Marc Edwards, Ph.D. | 17 | 8.7.20 |
| 2278 | 2/6/2018 | Research Article titled "Prevalence of Infection-Competent Serogroup 6 Legionella pneumophila within Premise Plumbing in Southeast Michigan" | Marc Edwards, Ph.D. | 18 | 8.7.20 |
| 2279 | N/A | Audio Clip - Retained by counsel | Marc Edwards, Ph.D. | 19 | 8.7.20 |
| 2280 | 1/19/2017 | Transcript of Marc Edwards, Ph.D., dated 1/19/2017, In the Matter of: Flint Water Crisis | Marc Edwards, Ph.D. | 20 | 8.7.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2281 | 3/27/2018 | Preliminary Examination - Volume XI, The People of the State of Michigan v. Eden Victoria Wells | Marc Edwards, Ph.D. | 21 | 8.7.20 |
| 2282 | 3/27/2018 | Preliminary Examination - Volume XI, The People of the State of Michigan v. Eden Victoria Wells | Marc Edwards, Ph.D. | 22 | 8.7.20 |
| 2283 | 3/26/2018 | Preliminary Examination - Volume XX, The People of the State of Michigan v. Nicolas Lyon | Marc Edwards, Ph.D. | 23 | 8.7.20 |
| 2284 | 3/27/2018 | Preliminary Examination - Volume XI, The People of the State of Michigan v. Eden Victoria Wells | Marc Edwards, Ph.D. | 24 | 8.7.20 |
| 2285 | 3/21/2016 | Flint Water Advisory Task Force, Final Report | Marc Edwards, Ph.D. | 25 | 8.7.20 |
| 2286 | 1/17/2013 | Lead and Copper Rule Implementation | Marc Edwards, Ph.D. | 26 | 8.7.20 |
| 2287 | 4/21/2004 | Letter | Subject: State Programs to Control Lead in School Drinking Water | Marc Edwards, Ph.D. | 27 | 8.7.20 |
| 2288 | 5/1/2015 | E-mail chain RE: Flint Corrosion Control? | Marc Edwards, Ph.D. | 28 | 8.7.20 |
| 2289 | 6/9/2015 | Notice of Presentment Coalition for Clean Water v. City of Flint, among other documents (39 pages) | Marc Edwards, Ph.D. | 29 | 8.7.20 |
| 2290 | 7/21/2015 | Handwritten notes by Dennis Muchmore | Marc Edwards, Ph.D. | 30 | 8.7.20 |
| 2291 | 9/14/2015 | E-mail chain Re: Question about optimal WQP ranges for Flint's water | Marc Edwards, Ph.D. | 31 | 8.7.20 |
| 2292 | 3/23/2016 | Transcript of Investigative Subpoena of Miguel Del Toral,  In the Matter of: Flint Water Crisis | Marc Edwards, Ph.D. | 32 | 8.7.20 |
| 2293 | 5/27/2019 | Article: "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data," | Marc Edwards, Ph.D. | 33 | 8.7.20 |
| 2294 | 5/30/2019 | Blog, "A Brand New Look at Lead Contamination in Flint" | Marc Edwards, Ph.D. | 34 | 8.7.20 |
| 2295 | Undated | Graph headed "Two Water Emergencies, Flint 2014 vs. Washington, DC 2004" | Marc Edwards, Ph.D. | 35 | 8.7.20 |
| 2296 | Undated | Graph headed "Lead Contamination in Flint Water, Based on 90th Percentile Standard (WLL90)" | Marc Edwards, Ph.D. | 36 | 8.7.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2297 | N/A | Audio Clip - Retained by counsel | Marc Edwards, Ph.D. | 37 | 8.7.20 |
| 2298 | N/A | Audio Clip - Retained by counsel | Marc Edwards, Ph.D. | 38 | 8.7.20 |
| 2299 | N/A | Audio Clip - Retained by counsel | Marc Edwards, Ph.D. | 39 | 8.7.20 |
| 2300 | N/A | Audio Clip - Retained by counsel | Marc Edwards, Ph.D. | 40 | 8.7.20 |
| 2301 | Undated | PowerPoint presentation; Uncovering the Extent of the Crisis in Flint, Marc Edwards, Virginia Tech; | Marc Edwards, Ph.D. | 41 | 8.7.20 |
| 2302 | 9/20/2015 | E-mail chain Re: Flint MI: LCR Enforcement Issues | Marc Edwards, Ph.D. | 42 | 8.7.20 |
| 2303 | 9/10/2015 | E-mail chain RE: Water Information | Marc Edwards, Ph.D. | 43 | 8.7.20 |
| 2304 | 9/10/2015 | E-mail re: DEQ FOIA | Marc Edwards, Ph.D. | 44 | 8.7.20 |
| 2305 | 1/1/2016 | Article titled: January 2016 Lead Sampling Study in Detroit Service Area," | Marc Edwards, Ph.D. | 45 | 8.7.20 |
| 2306 | 9/16/2015 | E-mail re: Follow Up | Marc Edwards, Ph.D. | 46 | 8.7.20 |
| 2307 | 10/3/2015 | E-mail chain RE: EXCEL spreadsheet of lead pipes | Marc Edwards, Ph.D. | 47 | 8.7.20 |
| 2308 | 10/5/2015 | E-mail chain Re: Information | Marc Edwards, Ph.D. | 48 | 8.7.20 |
| 2309 | 12/19/2015 | E-mail chain RE: Lead and Copper Sampling Protocol | Marc Edwards, Ph.D. | 49 | 8.10.20 |
| 2310 | 9/21/2015 | E-mail chain: FW: Flint MI: LCR Enforcement Issues, w/attachments | Marc Edwards, Ph.D. | 50 | 8.10.20 |
| 2311 | 9/24/2015 | E-mail chain RE: Technical Advisory Meeting | Marc Edwards, Ph.D. | 51 | 8.10.20 |
| 2312 | 9/22/2015 | E-mail chain Fw: Pediatrician's blood lead study and City of Flint response. FYI | Marc Edwards, Ph.D. | 52 | 8.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2313 | 9/22/2015 | E-mail chain RE: Pediatrician's blood lead study and City of Flint response. FYI | Marc Edwards, Ph.D. | 53 | 8.10.20 |
| 2314 | 7/1/2015 | E-mail chain Fwd: Comments on Flint Water | Marc Edwards, Ph.D. | 54 | 8.10.20 |
| 2315 | 7/1/2015 | Email chain re: Comments on Flint Water | Marc Edwards, Ph.D. | 55 | 8.10.20 |
| 2316 | 10/13/2015 | E-mail Subject: Questions and compilation | Marc Edwards, Ph.D. | 56 | 8.10.20 |
| 2317 | 10/13/2015 | Document titled Q+A With Flint Mayor Dayne Walling | Marc Edwards, Ph.D. | 57 | 8.10.20 |
| 2318 | 3/12/2015 | Flint, Michigan Water Quality Report | Marc Edwards, Ph.D. | 58 | 8.10.20 |
| 2319 | Undated | Spreadsheet, Biosolids Wet/Dry Ton Calculation | Marc Edwards, Ph.D. | 59 | 8.10.20 |
| 2320 | 2/9/2015 | E-mail chain Re: FW: Help with a Flint Journal article | Marc Edwards, Ph.D. | 60 | 8.10.20 |
| 2321 | 2/9/2015 | E-mail chain Re: FW: Help with a Flint Journal article | Marc Edwards, Ph.D. | 61 | 8.10.20 |
| 2322 | 2/9/2015 | E-mail chainFW: Help with a Flint Journal article | Marc Edwards, Ph.D. | 62 | 8.10.20 |
| 2323 | 2/18/2015 | Handwritten notes titled Corrosion Control checking | Marc Edwards, Ph.D. | 63 | 8.10.20 |
| 2324 | 9/30/2014 | Confidential McLaren Flint document | Marc Edwards, Ph.D. | 64 | 8.10.20 |
| 2325 | 11/25/2014 | Confidential McLaren Flint document | Marc Edwards, Ph.D. | 65 | 8.10.20 |
| 2326 | 12/23/2014 | Letter regarding environmental services associated w/ Legionalla sampling at McLaren from 12/5-12/19/2014 | Marc Edwards, Ph.D. | 66 | 8.10.20 |
| 2327 | Undated | https://lanflintwaterlitigation.com/ | Marc Edwards, Ph.D. | 67 | 8.10.20 |
| 2328 | 8/1/2012 | CEE 5804: Engineering Ethics and the Public | Marc Edwards, Ph.D. | 68 | 8.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2329 | 7/29/2017 | Code of Ethics | Marc Edwards, Ph.D. | 69 | 8.10.20 |
| 2330 | 7/1/2019 | Code of Ethics for Engineers | Marc Edwards, Ph.D. | 70 | 8.10.20 |
| 2331 | 6/10/2013 | LAN's Scope of Services + Fee Proposal. Attached Staff involvment matrix, plan, info on project team | Marc Edwards, Ph.D. | 71 | 8.10.20 |
| 2332 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | Marc Edwards, Ph.D. | 72 | 8.10.20 |
| 2333 | 7/1/2016 | Compendium of lead results gathered in Flint | Marc Edwards, Ph.D. | 73 | 8.10.20 |
| 2334 | 10/5/2015 | E-mail chain RE: Flint schematic in OEL | Marc Edwards, Ph.D. | 74 | 8.11.20 |
| 2335 | 10/2/2015 | Blog post titled Investigation of MDEQ's New 'Corrosion Control' Claim Reveals More | Marc Edwards, Ph.D. | 75 | 8.11.20 |
| 2336 | 8/1/2015 | City of Flint Water Treatment Plant - Monthly Operation Report | Marc Edwards, Ph.D. | 76 | 8.11.20 |
| 2337 | Undated | Spreadsheet, Table 1: Summary of Flint WTP Operational Monitoring Data - May 2014 to October 16, 2015 | Marc Edwards, Ph.D. | 77 | 8.11.20 |
| 2338 | 1/10/2017 | Flint Water Crisis Caused By Interrupted Corrosion Control: Investigating 'Ground Zero' Home | Marc Edwards, Ph.D. | 78 | 8.11.20 |
| 2339 | 12/22/2016 | Flint Water Crisis: What Happened and Why? | Marc Edwards, Ph.D. | 79 | 8.11.20 |
| 2340 | 2/27/2015 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply | Marc Edwards, Ph.D. | 80 | 8.11.20 |
| 2341 | 12/10/2018 | Intake of lead (Pb) from tap water of homes with leaded and low lead plumbing systems | Marc Edwards, Ph.D. | 81 | 8.11.20 |
| 2342 | 1/15/2016 | Michigan Administrative Code 2015 - Treatment techniques for lead and copper | Marc Edwards, Ph.D. | 82 | 8.11.20 |
| 2343 | 8/29/2017 | Email chain re: Bacteria and filters | Marc Edwards, Ph.D. | 83 | 8.11.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2344 | 8/1/2015 | Epidemiology and Ecology of Opportunistic Premise Plumbing Pathogens | Marc Edwards, Ph.D. | 84 | 8.11.20 |
| 2345 | 6/1/2014 | "Anticipating Challenges With in-Building Disinfection for Control of Opportunistic Pathogens" | Marc Edwards, Ph.D. | 85 | 8.11.20 |
| 2346 | 3/26/2014 | E-mail chain Re: MAIL Allocation | Marc Edwards, Ph.D. | 86 | 8.11.20 |
| 2347 | 3/26/2014 | E-mail chain RE: Flint Startup | Marc Edwards, Ph.D. | 87 | 8.11.20 |
| 2348 | 1/22/2015 | Email chain re: Water Forum | Marc Edwards, Ph.D. | 88 | 8.11.20 |
| 2349 | 2/13/2015 | Handwritten notes re: Veolia update | Marc Edwards, Ph.D. | 89 | 8.11.20 |
| 2350 | 2/24/2015 | E-mail chain Re: Leanne Walters | Marc Edwards, Ph.D. | 90 | 8.11.20 |
| 2351 | 3/3/2015 | E-mail chain dated Re: HIGH LEAD: FLINT Water testing Results | Marc Edwards, Ph.D. | 91 | 8.11.20 |
| 2352 | 3/12/2015 | Flint, Michigan, Water Quality Report | Marc Edwards, Ph.D. | 92 | 8.11.20 |
| 2353 | 12/19/2015 | E-mail chain RE: Lead and Copper Sampling Protocol | Marc Edwards, Ph.D. | 93 | 8.11.20 |
| 2354 | Undated | City and Building Chlorine Testing tables | Marc Edwards, Ph.D. | 94 | 8.11.20 |
| 2355 | 12/19/2019 | LinkedIn resume - Mark Sanderson, Vice President, Major Project Development at Veolia | Mark Sanderson - Veolia | 1 | 12.19.19 |
| 2356 | 1/10/2015 | Email re: potential PPS pronject. City looking for technical help and annual water fund revenue is $40M | Mark Sanderson - Veolia | 2 | 12.19.19 |
| 2357 | 1/10/2015 | Email re: contacts in Flint. | Mark Sanderson - Veolia | 3 | 12.19.19 |
| 2358 | 1/14/2015 | Email re: Flint EM now at Detroit Public Schools. Working to get his replacement's contact with article re: Some Flint residents complaining of skin problems from water | Mark Sanderson - Veolia | 4 | 12.19.19 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2359 | 1/15/2015 | Email re: DWSD issues and Veolia's work done so far in Detroit. Issues in Flint still ongoing with new EM - Jerry Ambrose | Mark Sanderson - Veolia | 5 | 12.19.19 |
| 2360 | 1/15/2015 | Email re: great intel from Reginald Turner. Connected Veolia business development team to Flint | Mark Sanderson - Veolia | 6 | 12.19.19 |
| 2361 | 1/17/2015 | Email fwd: Press Release - City of Flint Will Hold Public Water Presentation Wednesday, January 21, 2015 in the City Hall Dome | Mark Sanderson - Veolia | 7 | 12.19.19 |
| 2362 | 1/17/2015 | Email re: inquiry if heard from City of Flint. New EM is Jerry Ambrose - who is a friend. Forwarded article - "Detroit offers Flint 'long-term' deal for Lake Huron water with no reconnection fee" | Mark Sanderson - Veolia | 8 | 12.19.19 |
| 2363 | 4/15/2014 | Deroit Operations - Updated Go/No-Go from original memo dated 3/26/2014 for Water and wastewater system management. Term: 10-20 years | Mark Sanderson - Veolia | 9 | 12.19.19 |
| 2364 | 1/22/2015 | Email re: Veolia responding to Flint's RFP. It's for an engineering study of the water system regarding how to solve THM problems. Don't typically pursue these projects. | Mark Sanderson - Veolia | 10 | 12.19.19 |
| 2365 | 1/23/2015 | Email re: letter proposal in response to RFP. Simple solution - buy Detroit water. Running own plant will be a slow process. DWSD would like that suggestion. | Mark Sanderson - Veolia | 11 | 12.19.19 |
| 2366 | 1/30/2015 | Email re: Veolia only proposer to Flint for help on water system. Lot of controversy. | Mark Sanderson - Veolia | 12 | 12.19.19 |
| 2367 | 2/6/2015 | Email re: Michigan communities in financial trouble. Flint asked for help starting with a week long review of the water system because of compliance and poor water quality | Mark Sanderson - Veolia | 13 | 12.19.19 |
| 2368 | 2/6/2015 | Email re: doing initial paid week due diligence on what Veolia thinks Flint's problem is with water - use to sell longer term services either PPS, Delegated Management or O&M. Potential conflict due to working with Detroit. | Mark Sanderson - Veolia | 14 | 12.19.19 |
| 2369 | 2/13/2015 | Email fwd: from Rob Nicholas re: Flint status report. Marvin and Depin to do testing and refine assumptions. Presentation on interim evalution findings and a report to follow. Conceptual propoals for Delegated Management and PPS | Mark Sanderson - Veolia | 15 | 12.19.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2370 | 10/5/2015 | Email re: work through govenor's office. String of events leading to "lead" problem. Stopped applying anti-corrosive chemicals. Govenor's Chief of Staff and MDEQ involved. | Mark Sanderson - Veolia | 16 | 12.19.19 |
| 2371 | 1/11/2016 | Email re: FEMA sending officials to Flint. J. Carpenter to work on this from a sales standpoint. | Mark Sanderson - Veolia | 17 | 12.19.19 |
| 2372 | 1/23/2016 | Email re: 1/21/2016 Detroit Free Press article - "Flint red flag: 2015 report urged corrosion control" | Mark Sanderson - Veolia | 18 | 12.19.19 |
| 2373 | 3/28/2016 | Email fwd: re Flint RFP - Emergency Administrative Order | Mark Sanderson - Veolia | 19 | 12.19.19 |
| 2374 | 12/10/2019 | "Veolia North America Sets the Record Straight on Flint Water Crisis Litigation: officials responsible should be held accountable and pay for the damages caused" | Mark Sanderson - Veolia | 20 | 12.19.19 |
| 2375 | 1/25/2016 | Email re: Veolia statement regarding Flint, Michigan and Letter to customers re: Veolia's involvment in Flint | Mark Sanderson - Veolia | 21 | 12.19.19 |
| 2376 | 1/22/2016 | Email re: Govenor Snyder's Flint Water Advisory Task Force - investigation re: Flint's preparedness to treat Flint River water and DEQ's oversight. | Mark Sanderson - Veolia | 22 | 12.19.19 |
| 2377 | 2/9/2016 | Email fwd: - "Attorney-Client Privilege" Committee meeting with Task Force | Mark Sanderson - Veolia | 23 | 12.19.19 |
| 2378 | 1/22/2015 | Email re: Flint RFP. Work on Go/No-Go memo. | Mark Sanderson - Veolia | 24 | 12.19.19 |
| 2379 | 8/27/2014 | Email re: Questions & Answers re Detroit Veolia Consulting | Mark Sanderson - Veolia | 25 | 12.19.19 |
| 2380 | 6/29/2014 | Partnering to build the new Detroit Water and Sewerage Department | Mark Sanderson - Veolia | 26 | 12.19.19 |
| 2381 | 8/12/2014 | Internal Meeting Notes - Planning Meetings, Kick-Off Workshop, Webinar, Debriefing - DWSD | Mark Sanderson - Veolia | 27 | 12.19.19 |
| 2382 | 1/4/2015 | Memo re: Detroit Recommendations | Mark Sanderson - Veolia | 28 | 12.19.19 |
| 2383 | 1/8/2015 | Email re: Mlive article- "Flint report says getting water from Detroit is possible but would cost $4million just to reconnect" - decision may have been hasty | Mark Sanderson - Veolia | 29 | 12.19.19 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2384 | 2/9/2015 | Email re: potential sale of WWTP to GLWA and financial issues in Michigan. | Mark Sanderson - Veolia | 30 | 12.19.19 |
| 2385 | 1/27/2016 | Email re: Task Force interview re: Veolia's engagement with Flint - not current status of system. | Mark Sanderson - Veolia | 31 | 12.19.19 |
| 2386 | 3/1/2016 | Email re: lead services in Flint raising national concern on lead in drinking water. Veolia could offer to do a QA/QC on DWSD's lead sampling methods | Mark Sanderson - Veolia | 32 | 12.19.19 |
| 2387 | 5/15/2016 | Email re: Detroit Scope of Work Clarification - Potential lead issues and scope of work. | Mark Sanderson - Veolia | 33 | 12.19.19 |
| 2388 | 8/18/2016 | Email re: M&C Rick Approval Guidance Document | Mark Sanderson - Veolia | 34 | 12.19.19 |
| 2389 | 1/19/2015 | Email re: RFP for plant evaluations related to THM reduction for Flint | Marvin Gnagy - Veolia | 1 | 12.12.19 |
| 2390 | 1/30/2015 | Email re: Go/No-Go call - standing by depending on that decision. Flint became PPS type project in RFP submittal. Doubts any work from Flint based on write-up. | Marvin Gnagy - Veolia | 2 | 12.12.19 |
| 2391 | 1/30/2015 | Email re: Veolia's Proposal | Marvin Gnagy - Veolia | 3 | 12.12.19 |
| 2392 | 2/13/2015 | Email re: signed Flint Contract | Marvin Gnagy - Veolia | 4 | 12.12.19 |
| 2393 | 2/4/2015 | Resolution to Veolia Water for Water Quality Consultant encl. correspondence and Veolia contract to be entered between Veolia Water for water quality consulting in the amount of $40,000 with water plant | Marvin Gnagy - Veolia | 5 | 12.12.19 |
| 2394 | 2/1/2015 | Conference call notes. 2/6/15 notes for call with plant staff and 2/16/15 Flint conference call. | Marvin Gnagy - Veolia | 6 | 12.12.19 |
| 2395 | 2/3/2015 | Email re: Flint proposal being accepted | Marvin Gnagy - Veolia | 7 | 12.12.19 |
| 2396 | 2/5/2015 | Email re: PR information for Flint including expectations and schedule | Marvin Gnagy - Veolia | 8 | 12.12.19 |
| 2397 | 2/6/2015 | Conference call notes re: call with plant staff | Marvin Gnagy - Veolia | 9 | 12.12.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2398 | 2/9/2015 | Email re: "lead seems to be a problem." | Marvin Gnagy - Veolia | 10 | 12.12.19 |
| 2399 | 1/15/2015 | Correspondence to Monarch Environmental re: samples from 1/9/2015 | Marvin Gnagy - Veolia | 11 | 12.12.19 |
| 2400 | 2/10/2015 | Flint WTP notes | Marvin Gnagy - Veolia | 12 | 12.12.19 |
| 2401 | 2/13/2015 | Email re: keeping track of time/expenses. Point out the quickest/safest option may be to return to Detroit water | Marvin Gnagy - Veolia | 13 | 12.12.19 |
| 2402 | 2/15/2015 | Email re: public works workshop outline | Marvin Gnagy - Veolia | 14 | 12.12.19 |
| 2403 | 2/18/2015 | Email re: Flint Public Works Committee Interim Report | Marvin Gnagy - Veolia | 15 | 12.12.19 |
| 2404 | 2/19/2015 | Weekly Summary of Activities - 32 hours worked on Flint THM issues including preparing technical report | Marvin Gnagy - Veolia | 16 | 12.12.19 |
| 2405 | 2/20/2015 | Email re: Emergency Manager Letter | Marvin Gnagy - Veolia | 17 | 12.12.19 |
| 2406 | 2/23/2015 | Email re: Marvin's concerns working on longer-term contract with Flint | Marvin Gnagy - Veolia | 18 | 12.12.19 |
| 2407 | 2/27/2015 | Email re: spreadsheets related to jar test data collected | Marvin Gnagy - Veolia | 19 | 12.12.19 |
| 2408 | 2/27/2015 | Handwritten Notes - Larson - Skold Index | Marvin Gnagy - Veolia | 20 | 12.12.19 |
| 2409 | 2/27/2015 | Email re: edited final report | Marvin Gnagy - Veolia | 21 | 12.12.19 |
| 2410 | 3/3/2015 | Email re: overall recommendations for Flint WTP based on jar test data and calculations | Marvin Gnagy - Veolia | 22 | 12.12.19 |
| 2411 | 3/12/2015 | Email re: final report to Flint on water quality issues. Working on pricing for Delegated Management contract - incl. proposal letter and risk memo. New TTHM notice out to public. | Marvin Gnagy - Veolia | 23 | 12.12.19 |
| 2412 | 3/16/2015 | Email re: hydraulic model needs updates to be reliable and may take time to update and calibrate | Marvin Gnagy - Veolia | 24 | 12.12.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2413 | 3/24/2015 | Email re: news article on Flint council voted to "do all things necessary" to reconnect Flint to Detroit water | Marvin Gnagy - Veolia | 25 | 12.12.19 |
| 2414 | 3/30/2015 | Email re: working notes/recommendations converted into technical report. Info about the chlorine contact time calculations and GAC cost estimates sent to LAN | Marvin Gnagy - Veolia | 26 | 12.12.19 |
| 2415 | 4/16/2015 | Press Release - City of Flint Moves Ahead with $5 million in Water Treatment Improvements | Marvin Gnagy - Veolia | 27 | 12.12.19 |
| 2416 | 9/9/2015 | Email re: statement needed on how City is following all requirements that have been made by EPA/DEQ | Marvin Gnagy - Veolia | 28 | 12.12.19 |
| 2417 | 10/5/2015 | Email re: Flint was warned, Should have hired Veolia - now in news for high lead | Marvin Gnagy - Veolia | 29 | 12.12.19 |
| 2418 | 12/18/2015 | Email re: corrosion control discussed with city officials and discussion with plant staff re: lead and copper being potential future issue | Marvin Gnagy - Veolia | 30 | 12.12.19 |
| 2419 | 1/10/2016 | Email re: final technical report prepared for Flint. | Marvin Gnagy - Veolia | 31 | 12.12.19 |
| 2420 | 1/10/2016 | Email re: no document suggesting Flint go back to Detroit water. When mentioned - emergency manager and city manager said not to mention again. | Marvin Gnagy - Veolia | 32 | 12.12.19 |
| 2421 | 1/21/2016 | Email re: any documentation telling Flint to return to Detroit water and presentation made to Flint | Marvin Gnagy - Veolia | 33 | 12.12.19 |
| 2422 | 11/3/2014 | Email re: McLaren legionella investigation. Started to chlorinate their system and retest. No evidence of legionella in treated water leaving the water plant. | Marvin Gnagy - Veolia | 34 | 12.12.19 |
| 2423 | 12/23/2014 | Correspondence re: sampling at McLaren for legionella in water. City of Flint water not contributing - likely internal problem. | Marvin Gnagy - Veolia | 35 | 12.12.19 |
| 2424 | 12/12/2019 | Code of Ethics for Engineers and Surveyors - obligated to act with complete integrity. Protect safety, health and welfare of public. | Marvin Gnagy - Veolia | 36 | 12.13.19 |
| 2425 | 2/24/2015 | Email re: Veolia potentially being "scapegoat." Quartly TTHM report sent to DEQ and Operational Evaluation updated by LAN to be forwarded to DEQ | Marvin Gnagy - Veolia | 37 | 12.13.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2426 | 1/23/2015 | Email re: Marvin conducting study and report in 2 weeks. Could be political issue. | Marvin Gnagy - Veolia | 38 | 12.13.19 |
| 2427 | 1/1/2010 | Impact of Chloride: Sulfate Mass Ration (CSMR) Changes on Lead Leaching in Potable Water | Marvin Gnagy - Veolia | 39 | 12.13.19 |
| 2428 | 2/18/2015 | Email re: full list of recommendations to mayor and council including re-engineering the distribution system | Marvin Gnagy - Veolia | 40 | 12.13.19 |
| 2429 | 2/1/2015 | City of Flint Water Treatment Plant - Monthly Operation Report | Marvin Gnagy - Veolia | 41 | 12.13.19 |
| 2430 | 2/1/2015 | Flint Water Treatment Plant - Primary Disinfectant CT Calculations, Proposed Summer Conditions Modification | Marvin Gnagy - Veolia | 42 | 12.13.19 |
| 2431 | 2/20/2015 | Email re: what Veolia suggestions could be impleted right away and what might need permit approval from MDEQ | Marvin Gnagy - Veolia | 43 | 12.13.19 |
| 2432 | 12/1/2014 | City of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | Marvin Gnagy - Veolia | 44 | 12.13.19 |
| 2433 | 10/22/2014 | Email fwd re: City of Flint Drinking Water Governor's Office Briefing Paper. | Marvin Gnagy - Veolia | 45 | 12.13.19 |
| 2434 | 10/1/2014 | DEQ's Briefing on what contributed to boil water advisories | Marvin Gnagy - Veolia | 46 | 12.13.19 |
| 2435 | 10/13/2014 | Email re: Genesee County legionnaire's increase. Not associated with McLaren per data. DEQ labs doesn't test for it & doesn't want to be testing facility for Flint water system | Marvin Gnagy - Veolia | 47 | 12.13.19 |
| 2436 | 2/6/2016 | Email fwd: Call with DEQ Chief and Genesee County Health Department investigating legionnaire's disease - numerous complaints about Flint water and Governor's office has been involved. | Marvin Gnagy - Veolia | 48 | 12.13.19 |
| 2437 | 12/8/2014 | Email re: Genesee County legionnaire's outbreak. Not right time of year to do water testing. If county insists, could consult CDC. | Marvin Gnagy - Veolia | 49 | 12.13.19 |
| 2438 | 1/23/2015 | Email re: contact with DEQ regarding legionellosis cases that may be related to Flint water | Marvin Gnagy - Veolia | 50 | 12.13.19 |
| 2439 | 1/28/2015 | Email fwd: elevated levels of legionella - water quality being a DEQ issue. | Marvin Gnagy - Veolia | 51 | 12.13.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2440 | 9/29/2015 | Email re: response to treasury questions | Marvin Gnagy - Veolia | 52 | 12.13.19 |
| 2441 | 2/24/2015 | Email re: no change in water discloration and high iron content. Service lines are lead. Indication of larger potential problem in the system. | Marvin Gnagy - Veolia | 53 | 12.13.19 |
| 2442 | 2/27/2015 | Email re: lead & copper results at LeeAnne Walters house. High lead results possibly due to particulate lead - released from lead service lines | Marvin Gnagy - Veolia | 54 | 12.13.19 |
| 2443 | 11/29/2011 | Press Release - "Governor Confirms Flint Financial Emergency, Former Acting Mayor Appointed Emergency Manager" | Michael Brown - Former EM | 1 | 7.30.21 |
| 2444 | 11/30/2011 | City of Flint: Organizational Chart | Michael Brown - Former EM | 2 | 7.30.21 |
| 2445 | 11/29/2011 | Flint Emergency Manager Appointment Talking Points | Michael Brown - Former EM | 3 | 7.30.21 |
| 2446 | 11/29/2011 | Interoffice Memo re: City of Flint Operations Summary | Michael Brown - Former EM | 4 | 7.30.21 |
| 2447 | 8/1/2011 | Evaluation of Facilities and Management of Utilities Department (Water Service Center) | Michael Brown - Former EM | 5 | 7.30.21 |
| 2448 | 12/15/2011 | Email chain re: upcoming 12/21 KWA meeting | Michael Brown - Former EM | 6 | 7.30.21 |
| 2449 | 10/25/1994 | Chlorinated Organics - Speciality Solvents Product Stewardship Position: Key Issues | Michael Brown - Former EM | 7 | 2.12.21 |
| 2450 | 12/26/2011 | City of Flint - Infrastructure and Development | Michael Brown - Former EM | 8 | 7.30.21 |
| 2451 | 1/15/2012 | Draft 3a - City of Flint Financial and Operating Plan | Michael Brown - Former EM | 9 | 7.30.21 |
| 2452 | 1/19/2012 | Email Fwd re: KWA internal meeting | Michael Brown - Former EM | 10 | 7.30.21 |
| 2453 | 1/18/2012 | Letter re: KWA/County Agency | Michael Brown - Former EM | 11 | 7.30.21 |
| 2454 | 2/13/2012 | Letter re: Commitment to Purchase Raw Water from the Karegnondi Water Authority | Michael Brown - Former EM | 12 | 7.30.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2455 | 3/20/2012 | Meeting Snyopsis - MDEQ, GCDC, City of Flint (with sign-in sheet) | Michael Brown - Former EM | 13 | 7.30.21 |
| 2456 | 4/27/2012 | Meeting with DWSD - Preparation | Michael Brown - Former EM | 14 | 7.30.21 |
| 2457 | 6/7/2012 | Meeting with Flint re: KWA | Michael Brown - Former EM | 15 | 7.30.21 |
| 2458 | 6/26/2012 | Letter re: FWP capable of successfully "blending" water sources | Michael Brown - Former EM | 16 | 7.30.21 |
| 2459 | 9/20/2012 | Letter re: discussions with DWSD reps regarding future water rates - Flint received written documentation from DEQ supporting ability for Flint to blend treated water from Detroit | Michael Brown - Former EM | 17 | 7.30.21 |
| 2460 | 10/31/2012 | Letter re: Cost Comparison - KWA v DWSD | Michael Brown - Former EM | 18 | 7.30.21 |
| 2461 | 4/5/2013 | Email chain re: possibility of DWSD suing - threat for going forward with KWA | Michael Brown - Former EM | 19 | 7.30.21 |
| 2462 | 8/12/2013 | Email chain re: Water Plant Upgrades and cost projections from Rowe | Michael Brown - Former EM | 20 | 7.30.21 |
| 2463 | 9/3/2013 | Email re: meeting with Sue and KWA officials regarding water and DWSD | Michael Brown - Former EM | 21 | 7.30.21 |
| 2464 | 1/9/2012 | A Resolution Authorizing Payment to the Michigan Department of Environmental Quality Bureau for Community Public Water Supply Annual Fee | Michael Brown - Former EM | 22 | 7.30.21 |
| 2465 | 1/19/2016 | Email re: Flint Water Crisis timeline for time of appt as EM until resignation in Oct 2012 | Michael Brown - Former EM | 23 | 7.30.21 |
| 2466 | 1/15/2013 | Financial and Operating Plan | Michael Brown - Former EM | 24 | 7.30.21 |
| 2467 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Michael Brown - Former EM | 25 | 7.30.21 |
| 2468 | 1/26/2012 | Email chain re: Water Plan Evaluation - look at using Flint River only until KWA comes online | Michael Brown - Former EM | 26 | 7.30.21 |
| 2469 | 1/26/2012 | Emails re: Water Plant Evaluation | Michael Brown - Former EM | 27 | 7.30.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2470 | 2/13/2012 | Email chain re: Flint River analysis | Michael Brown - Former EM | 28 | 7.30.21 |
| 2471 | 2/16/2012 | Technical Memorandum - Analysis of the Flint River as an Interim Water Supply (Draft) | Michael Brown - Former EM | 29 | 7.30.21 |
| 2472 | 3/20/2012 | Meeting Minutes - Meeting with MDEQ on KWA Water Issues | Michael Brown - Former EM | 30 | 7.30.21 |
| 2473 | 9/21/2012 | Email re: DWSD Board Letter - info needed from DWSD regarding blending of water and rates of usage | Michael Brown - Former EM | 31 | 7.30.21 |
| 2474 | 10/2/2012 | Google Calendar Invite - Mayor's Office Conf Room on 10/4 | Michael Brown - Former EM | 32 | 7.30.21 |
| 2475 | 10/26/2012 | Email re: 2011 Flint River Study done by Rowe Engineering - analysis of using Flint River as a permanent water supply | Michael Brown - Former EM | 33 | 7.30.21 |
| 2476 | 11/13/2012 | Meeting with DWSD - Mayor's Office | Michael Brown - Former EM | 34 | 7.30.21 |
| 2477 | 11/24/2012 | Meeting Minutes - Meeting with COF for the Indefinite Scope, 2012 Professional General Architectural/Engineering Services | Michael Brown - Former EM | 35 | 7.30.21 |
| 2478 | 12/21/2012 | City of Flint Water Supply Assessment - Preliminary Findings. Indefinite-scope, Contract No. 00383 | Michael Brown - Former EM | 36 | 7.30.21 |
| 2479 | 12/26/2012 | Email chain re: Flint Supply Assessment 12/21/12 | Michael Brown - Former EM | 37 | |
| 2480 | 1/5/2013 | Draft Comments Regarding TYJT 12/21/2012 Presentation - City of Flint Water Supply Assesment | Michael Brown - Former EM | 38 | 7.30.21 |
| 2481 | 1/7/2013 | Email chain re: KWA Water Supply - beneficial for City and Rowe to agree on what level of treatment and WTP upgrades are needed | Michael Brown - Former EM | 39 | 7.30.21 |
| 2482 | 8/12/2013 | Email chain re: Water Plant Upgrades - surprise in cost difference | Michael Brown - Former EM | 40 | 7.30.21 |
| 2483 | 8/15/2013 | Email chain re: Water Plant upgrades - proposed improvements into a time frame | Michael Brown - Former EM | 41 | 7.30.21 |
| 2484 | 1/8/2013 | Email re: Water Metting at Treasury | Michael Brown - Former EM | 42 | 7.30.21 |
| 2485 | 1/9/2013 | Email re: document from Ed Kurtz for meeting regarding Flint water system options | Michael Brown - Former EM | 43 | 7.30.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2486 | 1/9/2013 | Update to Treasy Regarding The COF Evaluation of Water Service Delivery | Michael Brown - Former EM | 44 | 7.30.21 |
| 2487 | 12/31/2012 | EM/EFM Achievements & Progress - Dec 2011 to Dec 2012 | Michael Brown - Former EM | 45 | 7.30.21 |
| 2488 | 1/22/2013 | Google Calendar Invite - Water Mtg w/ Treasury, Drain Comm, Rowe | Michael Brown - Former EM | 46 | 7.30.21 |
| 2489 | 3/20/2013 | Emergency Meeting - Water | Michael Brown - Former EM | 47 | 7.30.21 |
| 2490 | 4/20/2013 | Email chain re: meeting with Governor on DWSD | Michael Brown - Former EM | 48 | 7.30.21 |
| 2491 | 10/17/2015 | Email chain re: editoral letter to Free Press written by Mike Brown & encouraged not to send | Michael Brown - Former EM | 49 | 7.30.21 |
| 2492 | 3/3/2015 | Letter re: resporing city to financial solvency and financial consequences to water system if return to DWSD | Michael Brown - Former EM | 50 | 7.30.21 |
| 2493 | 5/22/2013 | City of Flint WTP Meeting Notes | Michael Brown - Former EM | 51 | 7.30.21 |
| 2494 | 8/12/2013 | Email chain re: need for cost comparison between LAN report and Rowe report for KWA | Michael Brown - Former EM | 52 | 7.30.21 |
| 2495 | 8/15/2013 | Email re: WP upgrade cost comparison and differences (email only) | Michael Brown - Former EM | 53 | 7.30.21 |
| 2496 | 8/15/2013 | WP upgrade cost comparison and differences | Michael Brown - Former EM | 54 | 7.30.21 |
| 2497 | 11/18/2013 | Change Order #2 | Michael Brown - Former EM | 55 | |
| 2498 | 6/26/2013 | (Copy - Original Contract) City of Flint Contract with Lockwood, Andrews & Newman Incorporated | Michael Brown - Former EM | 56 | 7.30.21 |
| 2499 | 6/10/2013 | Flint Water Treatment Plant Rehabiliation - Phase II | Michael Brown - Former EM | 57 | 7.30.21 |
| 2500 | 3/5/2012 | Email re: City of Flint water testing data | Michael Lane | 1 | 11.24.20 |
| 2501 | 1/13/2015 | Email FW: City Water Quality | Michael Lane | 2 | 11.24.20 |
| 2502 | 1/23/2015 | Email re: Drinking Water Forum at UM-Flint | Michael Lane | 3 | 11.24.20 |
| 2503 | 1/25/2015 | Letter re: samples submitted on 1/9/2015 | Michael Lane | 4 | 11.24.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2504 | 2/3/2015 | Email re: UMF Water Test Results - raw data with QA/QC | Michael Lane | 5 | 11.24.20 |
| 2505 | 1/20/2019 | University of Michigan - Flint reveals water quality test results to campus | Michael Lane | 6 | 11.24.20 |
| 2506 | 3/5/2015 | Email re: Tech Committee Follow up | Michael Lane | 7 | 11.24.20 |
| 2507 | 3/4/2015 | City of Flint, MI Water Quality Report | Michael Lane | 8 | 11.24.20 |
| 2508 | 4/16/2014 | Letter to Mr. Wright from Messrs. Prysby and Rosenthal, dated 4/16/2014 | Michael Prysby - MDEQ | 1 | 6.16.20 |
| 2509 | 11/24/2015 | MDEQ City of Flint Drinking Water Frequently Asked Questions | Michael Prysby - MDEQ | 2 | 6.16.20 |
| 2510 | 7/29/2017 | Code of Ethics | Michael Prysby - MDEQ | 3 | 6.16.20 |
| 2511 | 2/26/2016 | Transcript of Interview of Mike Prysby conducted by Lt. Rish | Michael Prysby - MDEQ | 4 | 6.16.20 |
| 2512 | 8/4/2003 | Office of Drinking Water and Municipal Assistance Policy and Procedure, Subject:  Lead and Copper Rule Implementation, Number: | Michael Prysby - MDEQ | 5 | 6.16.20 |
| 2513 | 12/14/2015 | Declaration of Emergency and equesting Genesee Count Board of Commissioner call special meeting to take action to support SOM | Michael Prysby - MDEQ | 6 | 6.16.20 |
| 2514 | 1/5/2016 | Declaration of Emergency, re: damaged water infrastructure and leaking of lead into water system | Michael Prysby - MDEQ | 7 | 6.16.20 |
| 2515 | 1/21/2016 | Emergency Administrative Order | Michael Prysby - MDEQ | 8 | 6.16.20 |
| 2516 | 2/5/2016 | Memo to Ms. Shekter-Smith from Mr. Sygo, dated 2/5/2016, Re: Notice of charges and disciplinary action | Michael Prysby - MDEQ | 9 | 6.16.20 |
| 2517 | 3/21/2016 | 2016 Flint Water Advisory Task  Force Final Report | Michael Prysby - MDEQ | 10 | 6.16.20 |
| 2518 | 7/19/2018 | U.S. EPA Office of Inspector General document titled, "Management Weaknesses Delayed Response to Flint Water Crisis, dated July 19, 2018, Report N. 18-P-0221 | Michael Prysby - MDEQ | 11 | 6.16.20 |
| 2519 | 9/1/2009 | Preliminary Engineering Report, Lake Huron Water Supply, Karegnondi Water Authority, September 2009 | Michael Prysby - MDEQ | 12 | 6.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2520 | 3/7/2013 | E-mail string ending with an e-mail to Mr. Busch from Mr. Prysby, dated 3/27/2013, Re: Flint River as a source, with Analysis of the Flint River as a Permanent Water Supply for the Ciry of Flint | Michael Prysby - MDEQ | 13 | 6.16.20 |
| 2521 | 3/20/2012 | Meeting Minutes, Meeting With MDEQ on KWA Water Issues, March 20, 2012 | Michael Prysby - MDEQ | 14 | 6.16.20 |
| 2522 | 5/7/2012 | Letter to Mr. Croft from Mr. Prysby, dated May 7, 2012 Re: Flint Water Treatment Plant - Future Operation | Michael Prysby - MDEQ | 15 | 6.16.20 |
| 2523 | 1/23/2013 | E-mail string ending with an e-mail to Mr. Prysby and others form Mr. Benzie, dated 1/23/2013 Re: Flint - Dept. fo Treasury | Michael Prysby - MDEQ | 16 | 6.16.20 |
| 2524 | 3/26/2013 | E-mail string ending with an e-mail to Mr. Wyant and others from Mr. Busch, dated 3/26/2013, Re: Flint Draft Response | Michael Prysby - MDEQ | 17 | 6.16.20 |
| 2525 | 3/27/2013 | E-mail string ending with an e-mail to Mr. Busch from Mr. Sygo, dated 3/27/2013, Re: ODWMA Response - Flint KWA-DWSD Report | Michael Prysby - MDEQ | 18 | 6.16.20 |
| 2526 | 5/22/2013 | City of Flint WTP Meeting, 5/22/2013 Meeting Notes | Michael Prysby - MDEQ | 19 | 6.16.20 |
| 2527 | 6/27/2013 | E-mail to Mr. Ashford and others from Mr. Wright, dated 6/25/2013, Re: Flint Water Plant Meeting Reminder, with attachments | Michael Prysby - MDEQ | 20 | 6.16.20 |
| 2528 | 8/22/2013 | E-mail string ending with an e-mail to Mr. Busch and others from Mr. Prysby, dated 8/22/2013, with attachment, Re: Flint WTP | Michael Prysby - MDEQ | 21 | 6.16.20 |
| 2529 | 8/27/2013 | LAN Design Notes and Computations | Michael Prysby - MDEQ | 22 | 6.16.20 |
| 2530 | 3/17/2015 | E-mail to Mr. Croft and others from Mr. Busch, dated 3/17/2015, Re: optimizing water quality in City's distribution system | Michael Prysby - MDEQ | 23 | 6.16.20 |
| 2531 | 8/1/2013 | Proposed Scope of Upgrades to Flint WTP Phase II - Segment I | Michael Prysby - MDEQ | 24 | 6.16.20 |
| 2532 | 4/17/2014 | E-mail string ending with 4/17/14 e-mail to Mr. Rosenthal from Mr. Glasgow, Re: Proposed Water Monitoring - City of Flint | Michael Prysby - MDEQ | 25 | 6.16.20 |
| 2533 | 2/2/2015 | E-mail chain endidng with 2/2/15 e-mail from Chen to Gadis dated 2/2/2015, Re: Flint, MI | Michael Prysby - MDEQ | 26 | 6.16.20 |
| 2534 | 2/2/2015 | Handwritten document titled "2/2/15 Flint, MI Conference Call," | Michael Prysby - MDEQ | 27 | 6.16.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2535 | 2/9/2015 | E-mail string dated 2/9/15 ending with an e-mail to Ms. Rossman-McKinney Re: Hellp with Flint Journal article | Michael Prysby - MDEQ | 28 | 6.16.20 |
| 2536 | 2/9/2015 | E-mail string ending with an e-mail to Ms. Rossman-McKinney from Mr. Nicholas, Re: Help with Flint Journal article | Michael Prysby - MDEQ | 29 | 6.16.20 |
| 2537 | 2/9/2015 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nicholas, dated 2/9/2015 Rfe; Help with Flint Journal article | Michael Prysby - MDEQ | 30 | 6.16.20 |
| 2538 | 2/13/2015 | E-mail string ending with an e-mail to Mr. Nasuta from Mr. Fahey, Re: Flint | Michael Prysby - MDEQ | 31 | 6.16.20 |
| 2539 | 2/13/2015 | E-mail string ending with an e-mail to Mr. Gnagy from Mr. Nasuta, Re: Flint | Michael Prysby - MDEQ | 32 | 6.16.20 |
| 2540 | 3/12/2015 | Veolia Water Quality Report, Flint, MI | Michael Prysby - MDEQ | 33 | 6.16.20 |
| 2541 | 3/26/2012 | Environmental Engineering Agreement between Prysby and State of MI | Michael Prysby - MDEQ | 34 | 6.16.20 |
| 2542 | 1/15/2016 | Michigan Administrative Code 2015, Rule R325.10604f - Treatment techniques for lead and copper - with highlighted sections | Michael Prysby - MDEQ | 35 | 6.16.20 |
| 2543 | 4/1/2014 | Letter to Brent Wright re: Revised Drinking Water Monitoring Schedule - 2014 | Michael Prysby - MDEQ | 36 | 6.16.20 |
| 2544 | 2/27/2015 | MDEQ Lead and copper report and Consumer Notice of Lead Result Certificate for Community Water Supply | Michael Prysby - MDEQ | 37 | 6.16.20 |
| 2545 | 6/8/2015 | E-mail to Liane Shekter Smith and others , Re Note time change to Michigan semi-annual call | Michael Prysby - MDEQ | 38 | 6.16.20 |
| 2546 | 11/9/2015 | Letter to Mike Glasgow Re: Water Supply - City of Flint - Compliance Communication Lead and Copper Rule Compliance Sampling Sites | Michael Prysby - MDEQ | 39 | 6.16.20 |
| 2547 | 4/18/2013 | Letter to Daughtery Johnson, Re: City of Flint, Water Distribution System Sanitary System | Michael Prysby - MDEQ | 40 | 6.16.20 |
| 2548 | 1/6/2015 | Memo re: Meeting with Rep. Neeley and Rep. Phelps re: TTHM Violatino in Flint's drinking water | Michael Prysby - MDEQ | 41 | 6.16.20 |
| 2549 | 9/18/2014 | E-mail string ending with e-mail from Prysby to Dettweiiler Re: An acquaintance looking for infor on regulation of Flint water | Michael Prysby - MDEQ | 42 | 6.16.20 |
| 2550 | 4/1/2015 | E-mail string ending with 4/1/15 e-mail from Benzie to Busch Re: Schedule 2 plants | Michael Prysby - MDEQ | 43 | 6.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2551 | 4/3/2015 | Treatment Rule (LT2 Rule) 2nd Round of Source Water Monitoring Requirements | Michael Prysby - MDEQ | 44 | 6.16.20 |
| 2552 | 2/24/2015 | E-mail string ending with e-mail from Benzie to Prysby and others, Re: Emergency Service Contract | Michael Prysby - MDEQ | 45 | 6.16.20 |
| 2553 | 7/11/2014 | E-mail string ending with 7/11/14 e-mail from Prysby to Rosenthal Re: City of Flint Juyne 2014 MOR, with June 2014 Water treatment | Michael Prysby - MDEQ | 46 | 6.16.20 |
| 2554 | 9/29/2014 | E-mial from Prysby to Busch re: MDEQ - Governor's Office Briefing - Flitn Driknking water | Michael Prysby - MDEQ | 47 | 6.16.20 |
| 2555 | 9/29/2014 | E-mail chain ending e-mail from Prysby to Busch re: Flint - Governor's briefing - 1st draft | Michael Prysby - MDEQ | 48 | 6.16.20 |
| 2556 | 3/10/2015 | E-mail chain ending with email from Prysby to Busch, Re: City of Flint February 2015 MOR, with Feb. 2015 MOR attached | Michael Prysby - MDEQ | 49 | 6.16.20 |
| 2557 | 1/9/2015 | E-mail  string ending with e-mail rom Thelen to Prysby and others Re: Costiuent inquiry | Michael Prysby - MDEQ | 50 | 6.16.20 |
| 2558 | 1/28/2015 | E-mail from Miller to Prysby, and others re: Need for innformation on the municipal water situation Flint - urgent | Michael Prysby - MDEQ | 51 | 6.16.20 |
| 2559 | 12/4/2009 | Michigan Safe Drinking Water Act, 1976 PA 399, as amended, and Administrativbe Rules, Supplying Water to the Public R 325.10101 - 12820 | Michael Prysby - MDEQ | 52 | 6.16.20 |
| 2560 | 5/12/2015 | E-mail  from Thomas to Busch re: Premise plumning with attachment | Michael Prysby - MDEQ | 53 | 6.16.20 |
| 2561 | 5/1/2015 | E-mail from Prysby to Thomas Subject:Premises plumning | Michael Prysby - MDEQ | 54 | 6.16.20 |
| 2562 | 2/27/2015 | E-mail string endiong with 2/27/15 e-mail from Crooks tot DelToral and Prysby re: High Lead: Flint water testing results | Michael Prysby - MDEQ | 55 | 6.16.20 |
| 2563 | 2/27/2015 | E-mail string ending with 2/27/15 e-mail from Busch to Crooks and Deltoral, Re: High Lead: Flint water testing results | Michael Prysby - MDEQ | 56 | 6.16.20 |
| 2564 | 4/27/2015 | E-mail chain ending with 4/27/15 e-mail from Cook to Busch, Re: Flint corrosion control? | Michael Prysby - MDEQ | 57 | 6.16.20 |
| 2565 | 5/8/2015 | E-mail chain ending with 5/8/15 e-mail from Prysby to Rosenthal, Rfe: FW: Flint | Michael Prysby - MDEQ | 58 | 6.16.20 |
| 2566 | 6/5/2015 | E-mail string ending with 6/5/15 e-mailo from Deltoral to Crooks, Busch, Prysby and Cook | Michael Prysby - MDEQ | 59 | 6.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2567 | 7/24/2015 | E-mail chain ending with 7/24/15 e-mail from Busch to Wurfel, Re: Need update on lead/copper tests for Flint, with attachment | Michael Prysby - MDEQ | 60 | 6.16.20 |
| 2568 | 2/20/2015 | E-mail string ending with e-mail from O'Brien to Croft and others re: Technical Advisory Committee Update | Michael Prysby - MDEQ | 61 | 6.16.20 |
| 2569 | 4/29/2015 | E-mail re: MDEQ-McLaren Water System Meeting | Michael Prysby - MDEQ | 62 | 6.16.20 |
| 2570 | 5/1/2015 | E-mail from Busch to Russell Hudson Re; Water Safety Plan/HACCP Information, with attachememts | Michael Prysby - MDEQ | 63 | 6.16.20 |
| 2571 | 5/25/2015 | Letter from Prysby to Russel Hudson (McLaren, Flint) Re: McLaren Flint - potatble water system - supplemental treatment | Michael Prysby - MDEQ | 64 | 6.16.20 |
| 2572 | 2013-2015 | City and Building Chlorine Testing | Michael Prysby - MDEQ | 65 | 6.16.20 |
| 2573 | 6/25/2013 | E-mail string between Busch and Prysby  ending with e-mail from Busch to Prysby re: KWA meeting | Michael Prysby - MDEQ | 66 | 6.16.20 |
| 2574 | 6/25/2013 | E-mail from Wright to Stephen Ashford and others re: Flint Water Plant Meeting Reminder, with agendat attached | Michael Prysby - MDEQ | 67 | 6.16.20 |
| 2575 | 3/31/2014 | Permit Application for Water Supply Systems for City of Flint - Flint WTP Phase II, Segment 1 - Initial Watermain Cut-in/RFehabilitation Phase II, Segment II, Phase II, Segment III | Michael Prysby - MDEQ | 68 | 6.16.20 |
| 2576 | 1/23/2013 | E-mail string between Benzie and others re: Flint - Dept. of Treasury | Michael Prysby - MDEQ | 69 | 6.16.20 |
| 2577 | 3/26/2013 | E-mail string ending with e-mail from Busch to Benzie and others re: Flint Draft Response | Michael Prysby - MDEQ | 70 | 6.16.20 |
| 2578 | 3/28/2013 | Handwirtten notes entitled "MDEQ, Treasury Review" | Michael Prysby - MDEQ | 71 | 6.16.20 |
| 2579 | 3/20/2013 | E-mail from Prysby to Daughtery Johnson re: KWA Raw Water Capacity - City of Flint | Michael Prysby - MDEQ | 72 | 6.16.20 |
| 2580 | 9/27/2012 | Letter to Ed Kurtz re: City of Flint, Order for Compliance Pursuant to the Clean Water Act, Docket #: V-W-12-AO-30, with Compliance Order attached | Michael Prysby - MDEQ | 73 | 6.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2581 | 1/1/2013 - 12/31/2013 | MDEQ Combined Sewer Overflow, Sanitary Sewer Overflow and Retention Treatment Basin Discharge 21103 Annual Report (254 pages) | Michael Prysby - MDEQ | 74 | 6.16.20 |
| 2582 | 2/12/2020 | Document entitled "Michigan PFAS Action Response Team, PFAS response/Investigations/PFAS sites, Richfield Landfill, Davison, Genesee County" | Michael Prysby - MDEQ | 75 | 6.16.20 |
| 2583 | 4/19/2018- 11/15/2019 | Aerial view of Richfield Sanitary Landfill | Michael Prysby - MDEQ | 76 | 6.16.20 |
| 2584 | 4/24/2014 | E-mail from Prysby to Busch re: Flint WTP Update | Michael Prysby - MDEQ | 77 | 6.16.20 |
| 2585 | 12/22/2016 | Flint Water Crisis: What Happened and Why? | Michael Prysby - MDEQ | 78 | 6.16.20 |
| 2586 | 10/18/2015 | E-mail string ending with e-mail from Wyant to Rick Snyder Re: FW: Detroit News Flint II | Michael Prysby - MDEQ | 79 | 6.16.20 |
| 2587 | 10/18/2015 | E-mail; from Wurfel to Lindsey Smith Re: Dan Wyant's on record remarks to the News | Michael Prysby - MDEQ | 80 | 6.16.20 |
| 2588 | 12/11/2015 | E-mail from Rosenthal to Hess and Brandon re: Flint lead/copper sampling pool, with attachment | Michael Prysby - MDEQ | 81 | 6.16.20 |
| 2589 | 10/1/2015 | E-mail string ending with 10/1/15 e-mail from Prysby to Sheila.bw@hotmail.com Re: Ticket #23002-490657 Response Sent | Michael Prysby - MDEQ | 84 | 6.16.20 |
| 2590 | 1/13/2015 | Document entitled, "City of Flint Water System Questions & Answers | Michael Prysby - MDEQ | 85 | 6.16.20 |
| 2591 | 3/20/2012 | Meeting Minutes, Meeting With MDEQ on KWA Water Issues, March 20, 2012 | Michael Prysby - MDEQ | 86 | 6.16.20 |
| 2592 | 5/7/2012 | Letter from Prysby to Howard Croft Re; Flint Water Treatment Plant - Future Operation | Michael Prysby - MDEQ | 87 | 6.16.20 |
| 2593 | 2/17/2015 | E-mail string ending with 2/17/17 e-mail from Wurfel to Shekter Smith and others Re: City Water Tech Team | Michael Prysby - MDEQ | 88 | 6.16.20 |
| 2594 | 5/20/2015 | City of Flint Technical Advisory Committee 5/20/15 Meeting Summary | Michael Prysby - MDEQ | 89 | 6.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2595 | 9/3/2015 | E-mail from Croft to Wright and others re: Flint Water | Michael Prysby - MDEQ | 90 | 6.16.20 |
| 2596 | 4/24/2015 | E-maiil chain ending with 4/24/15 e-mail from Prsyby to Cook Re: Flint Corrosion Control? | Michael Prysby - MDEQ | 91 | 6.16.20 |
| 2597 | 3/20/2015 | Handwritten note dated 3/20/15  with "34P(ine)  Ridge" next to date and notes commencing at 8:00 am. (4 pages) | Michael Prysby - MDEQ | 92 | 6.16.20 |
| 2598 | Undated | Handwritten notes commencing "Flint Meeting - Dan Wyant" | Michael Prysby - MDEQ | 93 | 6.16.20 |
| 2599 | 10/27/2015 | E-mails between Glasgow and Prysby Re: September 2013 Test Run Data | Michael Prysby - MDEQ | 94 | 6.16.20 |
| 2600 | 2/4/2016 | E-mail string ending with 2/4/16 e-mail from Prysby to Glasgow Rfe: Water Quality Parameters | Michael Prysby - MDEQ | 95 | 6.16.20 |
| 2601 | 5/5/2020 | CVA - Chemis in EPA's National Risk Management Research Laboratory - Water Systems Division | Michael Schock - EPA | 1 | 5.05.20 |
| 2602 | 2/27/2015 | Email re: High Lead - Flint water testing results | Michael Schock - EPA | 2 | 5.05.20 |
| 2603 | 2/27/2015 | Email re: Miguel's concern about High lead - Flint water testing results - asking if they'd like input from EPA expert, Mike Schock | Michael Schock - EPA | 3 | 5.05.20 |
| 2604 | 2/27/2015 | Email response re high lead water tests - indicating Flint has an optimized corrosion control program | Michael Schock - EPA | 4 | 5.05.20 |
| 2605 | 2/24/2015 | Email re: Flint not currently practicing corrosion control treatment at WTP | Michael Schock - EPA | 5 | 5.05.20 |
| 2606 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report. Major concern for public health due to absence of corrosion control treatment. | Michael Schock - EPA | 6 | 5.05.20 |
| 2607 | 9/24/2015 | Email re: Technical Advisory meeting - Schock unavailable for meeting. Invitation extended to Virginia Tech | Michael Schock - EPA | 7 | 5.05.20 |
| 2608 | 9/26/2015 | Email re: Flint water - need for new sampling to determine lead. City is using biased LCR sampling which wasn't inded to indicate water's safety level. | Michael Schock - EPA | 8 | 5.05.20 |
| 2609 | 10/2/2015 | Email re: article about Flint not applying for permit to use river - cant do a viable corrosion study in 60 days | Michael Schock - EPA | 9 | 5.05.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2610 | 10/18/2015 | Email re: final report on Flint - DEQ received report for approval of Flint supplementation. Identifies 1994 study. | Michael Schock - EPA | 10 | 5.05.20 |
| 2611 | 10/14/2015 | Email re: lack of responsiveness of Flint. Never did a corrosion study. | Michael Schock - EPA | 11 | 5.05.20 |
| 2612 | 10/22/2015 | Email re: Flint WTP corrosion control - achieve pipe passivation | Michael Schock - EPA | 12 | 5.05.20 |
| 2613 | 11/3/2015 | MEMO - Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | Michael Schock - EPA | 13 | 5.05.20 |
| 2614 | 11/4/2015 | MEMO - Transmittal of Final Report - High Lead at Three Residences in Flint, Michigan | Michael Schock - EPA | 14 | 5.05.20 |
| 2615 | 4/26/2015 | Email string re: no corrosion control - water meeting | Michael Schock - EPA | 15 | 5.05.20 |
| 2616 | 9/22/2015 | Email re: lead lines + no treatment = high lead in water = lead poisoned children | Michael Schock - EPA | 16 | 5.05.20 |
| 2617 | 9/16/2015 | Email re: schedule next Technical Advisory meeting based on next visit. | Michael Schock - EPA | 17 | 5.05.20 |
| 2618 | 9/26/2015 | Email re: press reports and Flint Drinking Water call notes | Michael Schock - EPA | 18 | 5.05.20 |
| 2619 | 12/1/2015 | City of Flint 2015 3rd Quarter Water Quality Report | Michael Schock - EPA | 19 | 5.05.20 |
| 2620 | 10/29/2015 | E-mail string re: EPA communication concerning phosphate dosage - check pump selection. Corrosion control. | Michael Schock - EPA | 20 | 5.05.20 |
| 2621 | 11/11/2015 | Email string re: no flush instructions - standard EPA sampling instructions. | Michael Schock - EPA | 21 | 5.05.20 |
| 2622 | 8/29/2015 | Email string re: creditials of DEQ experts and politicians should furnish corrosion control/LCR studies performed before water change | Michael Schock - EPA | 22 | 5.05.20 |
| 2623 | 6/16/2015 | EPA correspondence re: addressing lead issue. | Michael Schock - EPA | 23 | 5.05.20 |
| 2624 | 3/10/2017 | EPA Flint Drinking Water Technical Support Team Status of System Recovery - current state of system recovery, lead levels, disinfection byproduct formation | Michael Schock - EPA | 24 | 5.05.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2625 | 10/13/2015 | Email string re: 3rd Quarter Water Report - suggestions/comments. Addresses sampling plan. | Michael Schock - EPA | 25 | 5.05.20 |
| 2626 | 4/25/2016 | Final Results of the Flint Surface Water Treatment Plant Evaluation | Michael Schock - EPA | 26 | 5.05.20 |
| 2627 | 1/1/2012-1/1/2017 | Slide titled "Tap Water Quality:  pH and Alkalinity" | Michael Schock - EPA | 27 | 5.06.20 |
| 2628 | 1/1/2018 | Curriculum vitae of Michael R Schock | Michael Schock - EPA | 28 | 5.06.20 |
| 2629 | 2/9/2015 | Email re: UofM water testing. Flow of water in building - responsibility of school. But city should be aware of lead issues. | Michael Schock - EPA | 29 | 5.06.20 |
| 2630 | 2/9/2015 | Email re: lead could be problem. Veolia will look at water quality, testing & results for different variables | Michael Schock - EPA | 30 | 5.06.20 |
| 2631 | 2/20/2020 | Exhibits for the Deposition of Dayne Walling | Michael Schock - EPA | 31 | 5.06.20 |
| 2632 | 2/2/2015 | Email string re: consulting in Flint - residents unhappy with water quality. Potential lawsuits. City's expectation on consultant is unrealistic. | Michael Schock - EPA | 32 | 5.06.20 |
| 2633 | 2/9/2015 | Email re: UofM - "lead seems to be a problem" | Michael Schock - EPA | 33 | 5.06.20 |
| 2634 | 2/13/2015 | Email re: call with Fahey - making it "very clear" that the tech group needs to point out that the quickest/safest option may be to return to Detroit water. Need to mention it as an option. | Michael Schock - EPA | 34 | 5.06.20 |
| 2635 | 11/26/2015 | Email string re: total denial of lead in Flint - DEQ "unrepentent" and irresponsible | Michael Schock - EPA | 35 | 5.06.20 |
| 2636 | 5/5/2015 | Email string re: Mlive article - Flint could "NEVER" make statement that water is safe to drink or meets standards | Michael Schock - EPA | 36 | 5.06.20 |
| 2637 | 4/25/2015 | Email string re: wasn't enough of a requirement for advanced reporting and testing of plans for big treatment changes. | Michael Schock - EPA | 37 | 5.06.20 |
| 2638 | 4/25/2015 | Email string re: switching to a new source - lead "paint" particles slough off into water. | Michael Schock - EPA | 38 | 5.06.20 |
| 2639 | 4/28/2015 | Email string re: Flint sampling instructions - service pipes are galvanized iron | Michael Schock - EPA | 39 | 5.06.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2640 | 5/30/2015 | Email string re: careful of what is sent to EPA - Michigan approved incompetent choices. No distribution system water quality expert. No treatment optimization, etc. | Michael Schock - EPA | 40 | 5.06.20 |
| 2641 | 6/26/2015 | Email FW and string re: Interim Report on High Lead Levels in Flint and issues/concerns with EPA's handling of issue | Michael Schock - EPA | 41 | 5.06.20 |
| 2642 | 6/27/2015 | Email FW and string re: Interim Report on High Lead Levels in Flint - ego, cluelessness and overconfidence of EPA officials | Michael Schock - EPA | 42 | 5.06.20 |
| 2643 | 8/12/2015 | E-mail string re: Atlantic Article - "ciry of Flint has a duty not to lie, MDEQ not to ignore EPA regs, EPA not to cover up lead poisonings of kids from water." | Michael Schock - EPA | 43 | 5.06.20 |
| 2644 | 8/29/2015 | Email string re: Flint's water contained corrosion -control chemicals until April 2014 - MDEQ stated they (phosphates) were not required or mandated | Michael Schock - EPA | 44 | 5.06.20 |
| 2645 | 9/2/2015 | Email string re: Bad press from MDEQ - "not certified lab." Flint has lead problems like every city. No lead in Flint's water leaving treatment plant. MDEQ "won't read or use any of our corrosion research" | Michael Schock - EPA | 45 | 5.06.20 |
| 2646 | 9/5/2015 | Email string re: FOIA . What are the legally required water quality parameter limits? - FW of High Lead - Flint Water Testing Results | Michael Schock - EPA | 46 | 5.06.20 |
| 2647 | 9/14/2015 | Email string re: optimal WQP ranges for Flint's water - "falling-apart distribution system fed by contaminated water a 'new' system" | Michael Schock - EPA | 47 | 5.06.20 |
| 2648 | 9/22/2015 | Email string re: Pediatrician's blood lead study and City of Flint response - MDEQ will say Flint has met LCR requirements. No phosphates added. | Michael Schock - EPA | 48 | 5.06.20 |
| 2649 | 9/25/2015 | Email string re: Flint presentation - MDEQ tried to discredit Mona's study - saying blood lead data shows no problem. Michael Wright previously advised of lead problem - Flint government & water dysfunctional | Michael Schock - EPA | 49 | 5.06.20 |
| 2650 | 9/25/2015 | Email string re: Yanna's question about optimal WQP ranges for Flint water posed to MDEQ | Michael Schock - EPA | 50 | 5.06.20 |
| 2651 | 10/14/2015 | Email string re: pb levels - continued water issues. Lead levels and LSLs | Michael Schock - EPA | 51 | 5.06.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2652 | 10/19/2015 | Email string re: MI never requiring studies by utilities and DEQ stating staff hadn't ever worked on a water switch for a community of over 50k | Michael Schock - EPA | 52 | 5.06.20 |
| 2653 | 10/23/2015 | Email string re: article about Task force to examine Flint water controversy | Michael Schock - EPA | 53 | 5.06.20 |
| 2654 | 11/3/2015 | Email string re: meeting with Flint. Wants to talk to Mona about project ideas. Darren asked for contacts but not getting any medical/scientific staff. Yanna presenting dissent in DC. | Michael Schock - EPA | 54 | 5.06.20 |
| 2655 | 12/10/2015 | data. DEQ suggested use of ferric chloride with KWA - threw fit & argued about it. | Michael Schock - EPA | 55 | 5.06.20 |
| 2656 | 12/15/2015 | Email re: ideas for Flint and effort to ensure Flint plant undergoes proper testing before water is delivered to public | Michael Schock - EPA | 56 | 5.06.20 |
| 2657 | 12/19/2015 | Email string re: Lead and Copper Sampling protocol. | Michael Schock - EPA | 57 | 5.06.20 |
| 2658 | 1/13/2016 | Email string re: language for senate regarding water requirements | Michael Schock - EPA | 58 | 5.06.20 |
| 2659 | 10/14/2017 | Email string re: Pittsburg lead testing. Veolia - "not the greatest" "incompentent" | Michael Schock - EPA | 59 | 5.06.20 |
| 2660 | 2/26/2016 | Email string re: what utilities have learned. Need training across the board. | Michael Schock - EPA | 60 | 5.06.20 |
| 2661 | 1/10/2017 | "Improvement and Calibration of Flint's Hydraulic Model" - EPA R5 Flint Data Summit | Michael Schock - EPA | 61 | 5.06.20 |
| 2662 | 12/14/2015 | Email re: request for 2011 Flint study.  No technical study done on corrosion control impacts. Attached 2013 Water Supply Assesment | Michael Schock - EPA | 62 | 5.06.20 |
| 2663 | 11/1/2019 | LAN Website - "Lockwood Andrews & Newman's (LAN) Involvment with the Flint Water Tragedy" | Michael Schock - EPA | 63 | 5.06.20 |
| 2664 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Michael Schock - EPA | 64 | 5.06.20 |
| 2665 | 10/2/2015 | Email string re: Darren meeting in Flint and DEQ hasn't accepted any EPA recommendations but requested input | Michael Schock - EPA | 65 | 5.06.20 |
| 2666 | 4/23/2020 | Subpoena to Testify at a Deposition in a Civil Action to Michael Wright | Michael Wright - EPA | 1 | 5.07.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2667 | 3/1/2015 | Email string re: talk about Flint and Mr. Wright visiting - provided docs on TTHM | Michael Wright - EPA | 2 | 5.07.20 |
| 2668 | 12/16/2014 | Correspondence from DEQ - Violation Notice - Maximum Contaminant Level for Total Trihalomethanes Operational Evaluation - Total Trihalomethanes 4th Quarter 2014 Monitoring | Michael Wright - EPA | 3 | 5.07.20 |
| 2669 | 2/25/2015 | Email re: first meeting of City's Technical Advisory Committee at City Happy on 3/4/2015 | Michael Wright - EPA | 4 | 5.07.20 |
| 2670 | 3/6/2015 | Email re: Thoughts re meeting. Language re Trihalomethanes. Disagree with Samir | Michael Wright - EPA | 5 | 5.07.20 |
| 2671 | 9/25/2004 | Article titled "The effect of boiling water on disinfection byproduct exposure | Michael Wright - EPA | 6 | 5.07.20 |
| 2672 | 3/9/2015 | Email re: meeting & proposed treatment changes on track. Concern on how to provide recommendations to public | Michael Wright - EPA | 7 | 5.07.20 |
| 2673 | 3/24/2015 | Email string to technical team members re copy of letter to health community with FAQ and additional language | Michael Wright - EPA | 8 | 5.07.20 |
| 2674 | 4/7/2015 | Email re: conversation with EPA Region 5's intention to talk to DEQ. FOIAs and expectation of water sampling | Michael Wright - EPA | 9 | 5.07.20 |
| 2675 | 4/21/2015 | Email re: call scheduled with CDC regarding legionella and advisory meeting. Can provide epidemiological insight | Michael Wright - EPA | 10 | 5.07.20 |
| 2676 | 3/7/2015 | Email string re: response and literature from EPA - Mike Wright. F/u with DEQ on Monday regarding comments on violation language | Michael Wright - EPA | 11 | 5.07.20 |
| 2677 | 3/13/2015 | Email fwd: of tech committee follow up with response and literature from EPA | Michael Wright - EPA | 12 | 5.07.20 |
| 2678 | 3/25/2015 | Email re: assuming Jason's team is following up on Mike Wright email to Howard Croft with language | Michael Wright - EPA | 13 | 5.07.20 |
| 2679 | 3/25/2015 | Email string re: THM fact sheet and EPA grant opportunities | Michael Wright - EPA | 14 | 5.07.20 |
| 2680 | 3/25/2015 | Total Trihalomethane (THM) Fact Sheet | Michael Wright - EPA | 15 | 5.07.20 |
| 2681 | 3/18/2015 | Draft Letter to Flint Healthcare Providers | Michael Wright - EPA | 16 | 5.07.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2682 | 3/18/2015 | Email string re: TTHM Draft letter to Healthcare Providers with comments - doesn't recommend sending yet due to inaccuracies | Michael Wright - EPA | 17 | 5.07.20 |
| 2683 | 3/16/2015 | Email re: draft letter and follow up on public meeting. | Michael Wright - EPA | 18 | 5.07.20 |
| 2684 | 2/17/2015 | Document titled "Important Information About Your Drinking Water | Michael Wright - EPA | 19 | 5.07.20 |
| 2685 | 5/20/2015 | City of Flint Technical Advisory Committee 5/20/2015 Meeting Summary | Michael Wright - EPA | 20 | 5.07.20 |
| 2686 | 10/7/2015 | City of Flint Technical Advisory Committee Meeting, October 7th, 2:00 p.m. - Agenda, Paticipants, | Michael Wright - EPA | 21 | 5.07.20 |
| 2687 | 10/7/2015 | City of Flint Technical Advisory Committee Meeting Summary, 10/7/2015 | Michael Wright - EPA | 22 | 5.07.20 |
| 2688 | 4/22/2014 | Article titled "Joint Exposure to Chemical and Nonchemical Neurodevelopmental Stressors in U.S. Women of Reproductive Age in NHANES" | Michael Wright - EPA | 23 | 5.07.20 |
| 2689 | 9/25/2015 | Email string re: update on call with Susan Hedman. Never said water was unsafe - didn't concede that additional testing is needed. | Michael Wright - EPA | 24 | 5.07.20 |
| 2690 | 10/7/2015 | Email string re: Technical advisory meeting - lead should be primary concern - hope no discussion of a boil advisory in response to lead issue & would exacerbate matters | Michael Wright - EPA | 25 | 5.07.20 |
| 2691 | 10/15/2015 | Email re: 3rd Quarter Water Report - COF still using MDEQ sampling approach. But misses lead in water due to modifications made to EPA sampling method | Michael Wright - EPA | 26 | 5.07.20 |
| 2692 | 11/12/2015 | Email string re: Techncial Advisory Team information - SOM breaking Federal law since April 2014 | Michael Wright - EPA | 27 | 5.07.20 |
| 2693 | 6/11/2020 | Miguel Del Toral Bio | Miguel Del Toral - EPA | 1 | 6.11.20 |
| 2694 | 7/23/2013 | Environmental Science & Technology article titled, "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study" | Miguel Del Toral - EPA | 2 | 6.11.20 |
| 2695 | 7/23/2013 | "Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study" | Miguel Del Toral - EPA | 2 - A | 6.11.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2696 | 6/22/2018 | Environmental Science & Technology article titled, "Evaluating Water Lead Levels During the Flint Water Crisis | Miguel Del Toral - EPA | 3 | 6.11.20 |
| 2697 | 3/24/2019 | Water Research article titled, "Sequential drinking water sampling as a tool for evaluating lead in  Flint, Michigan" | Miguel Del Toral - EPA | 4 | 6.11.20 |
| 2698 | 4/18/2019 | Journal of Environmental  Science and Health, Part A, article titled, "POU water filters effectively reduce lead in drinking water: A demonstration field study in Flint, Michigan | Miguel Del Toral - EPA | 5 | 6.11.20 |
| 2699 | 3/26/2014 | U.S. Environmental Protection Agency NDWAC Lead and Copper Working Group, March 25-26, 2014 Meeting Summary | Miguel Del Toral - EPA | 6 | 6.11.20 |
| 2700 | 9/19/2014 | U.S. Environmental Protection Agency NDWAC Lead and Copper Working Group, September 18-19, 2014 Meeting Summary | Miguel Del Toral - EPA | 7 | 6.11.20 |
| 2701 | 11/12/2014 | U.S. Environmental Protection Agency NDWAC Lead and Copper Working Group, November 11-12, 2014 Meeting Summary | Miguel Del Toral - EPA | 8 | 6.11.20 |
| 2702 | 9/9/2014 | Document titled "Sampling Protocol Webinar NDWAC Working Group, September 9, 2014 | Miguel Del Toral - EPA | 9 | 6.11.20 |
| 2703 | 10/21/2015-1/22/2018 | Document titled "Flint Drinking Water Technical Support Team" | Miguel Del Toral - EPA | 10 | 6.11.20 |
| 2704 | 1/1/2011-12/31/2011 | Document titled "Revised Draft, Optimal Corrosion Control Treatment Evaluation Guidance Manual for Primacy Agencies and Water Systems | Miguel Del Toral - EPA | 11 | 6.11.20 |
| 2705 | 6/30/2011 | E-mail to Ms. Harris and others from Mr. Del Toral, dated 6/30/2011 Re: OCCT Guidance Manual and Template | Miguel Del Toral - EPA | 12 | 6.11.20 |
| 2706 | 6/30/2011 | Template for Optimal Corrosion Control Treatment Recommendation Step-By-Step Guide | Miguel Del Toral - EPA | 13 | 6.11.20 |
| 2707 | 6/30/2011 | Template for Optimal Corrosion Control Treatment Recommendation Step-By-Step Guide | Miguel Del Toral - EPA | 14 | 6.11.20 |
| 2708 | 12/14/2015 | Declaration of State of Emergency, 12/14/2015 | Miguel Del Toral - EPA | 15 | 6.11.20 |
| 2709 | 1/5/2016 | Proclamation - Declaration of Emergency, 1/5/2016 | Miguel Del Toral - EPA | 16 | 6.11.20 |
| 2710 | 1/21/2016 | Emergency Administrative Order, USEPA, 1/21/2016 | Miguel Del Toral - EPA | 17 | 6.11.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2711 | 11/17/2016 | First Amendment to Emergency Administrative Order, USEPA | Miguel Del Toral - EPA | 17 - A | 6.11.20 |
| 2712 | 2/19/2016 | Letter to Keith Creach, MDEQ, Mike Glasgow and others, with attachments/enxlosures | Miguel Del Toral - EPA | 18 | 6.11.20 |
| 2713 | 3/21/2016 | Document titled, "Flint Water Advisory Task Forde, Final Report, Commissioned by the Office of Governor Rick Snyder, State of Michigan | Miguel Del Toral - EPA | 19 | 6.11.20 |
| 2714 | 10/24/2017 | Document entitled "USEPA Public Water System Supervision Program - Review of the Michigan Department of Environmental Quality Drinking Water Program, 2016" (234 pages) | Miguel Del Toral - EPA | 20 | 6.11.20 |
| 2715 | 7/19/2018 | Management Weaknesses Delayed Response to Flint Water Crisis, Report No. 18-P-0221 | Miguel Del Toral - EPA | 21 | 6.11.20 |
| 2716 | 1/17/2013 | ODWMA Policy and Procedure, Subject:  Lead and Copper Rule Implementation | Miguel Del Toral - EPA | 22 | 6.11.20 |
| 2717 | 8/12/2013 | Email re: 24" water main on Pasadena and continued issues | Miguel Del Toral - EPA | 23 | 6.11.20 |
| 2718 | 3/26/2014 | Email chain re: back wash water, phosphorus and adding phosphate for corrosion control | Miguel Del Toral - EPA | 24 | 6.11.20 |
| 2719 | 3/8/2015 | Email re: info from Dr. Joan Rose. Compile docs with EPA data to begin discussion with tech committee | Miguel Del Toral - EPA | 25 | 6.11.20 |
| 2720 | 10/1/2015 | Assessment of water quality and health issues in Flint | Miguel Del Toral - EPA | 26 | 6.11.20 |
| 2721 | 2/18/2015 | Powerpoint - City of Flint Water Quality Report. Technical Advisory Committee | Miguel Del Toral - EPA | 27 | 6.11.20 |
| 2722 | 2/24/2015 | Email re: Leanne Walters | Miguel Del Toral - EPA | 28 | 6.11.20 |
| 2723 | 11/4/2015 | Email chain re: Leanne Walters - 212 Browning. Indicates a larger potential problem in the system | Miguel Del Toral - EPA | 30 | 6.11.20 |
| 2724 | 3/12/2015 | Water Quality Report | Miguel Del Toral - EPA | 33 | 6.11.20 |
| 2725 | 3/5/2015 | Email re: Tech Committee Follow Up - materials presented by Veolia | Miguel Del Toral - EPA | 34 | 6.11.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2726 | 2/5/2015 | Email re: 2nd rash concern | Miguel Del Toral - EPA | 35 | 6.11.20 |
| 2727 | 2/11/2015 | Email re: Complaint update -Leanne Walters | Miguel Del Toral - EPA | 36 | 6.11.20 |
| 2728 | 2/26/2015 | Email chain re: High Lead - Flint Water testing results | Miguel Del Toral - EPA | 37 | 6.11.20 |
| 2729 | 3/20/2015 | Update on Water Quality Issues in Flint | Miguel Del Toral - EPA | 38 | 6.11.20 |
| 2730 | 5/8/2015 | Email re: call with Leanna. Mike Glasgow talked to MDEQ about preflushing. | Miguel Del Toral - EPA | 39 | 6.11.20 |
| 2731 | 11/16/2015 | Email chain re: Director of Flint Public Works Steps Down | Miguel Del Toral - EPA | 40 | 6.11.20 |
| 2732 | 7/1/2015 | Email chain re: Water treatment & discussions with DEQ about corrosion control - use of chemicals was not required or mandated | Miguel Del Toral - EPA | 41 | 6.11.20 |
| 2733 | 7/1/2015 | Email re: comments on Flint water. EPA draft report | Miguel Del Toral - EPA | 42 | 6.11.20 |
| 2734 | 7/15/2015 | Email chain re: Flint summary of issues | Miguel Del Toral - EPA | 43 | 6.11.20 |
| 2735 | 10/15/2017 | Email chain re: bad water sampling issue. Lead consumption. | Miguel Del Toral - EPA | 44 | 6.11.20 |
| 2736 | 11/2/2016 | Surface Water Treatment Rules | Miguel Del Toral - EPA | 45 | 6.11.20 |
| 2737 | 6/1/2001 | The Interim Enhanced Surface Water Treatment Rule - What Does it Mean to You? | Miguel Del Toral - EPA | 46 | 6.11.20 |
| 2738 | 3/31/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Miguel Del Toral - EPA | 47 | 6.11.20 |
| 2739 | 5/1/2015 | Email re: Flint Corrosion Control | Miguel Del Toral - EPA | 48 | 6.11.20 |
| 2740 | 2/27/2015 | Email chain re: Flint Water Testing Results - High Lead | Miguel Del Toral - EPA | 49 | 6.11.20 |
| 2741 | 4/22/2015 | Email re: data in SDWIS/FED - Flint has no corrosion control listed | Miguel Del Toral - EPA | 50 | 6.12.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2742 | 6/24/2015 | Email re: Interim Flint Report for GWDWB management | Miguel Del Toral - EPA | 51 | 6.12.20 |
| 2743 | 2/2/2015 | Handwritten notes re: Flint, MI conference call | Miguel Del Toral - EPA | 52 | 6.12.20 |
| 2744 | 2/2/2015 | Email chain re: info from conference call - residents unhappy with water quality | Miguel Del Toral - EPA | 53 | 6.12.20 |
| 2745 | 2/9/2015 | Email re: UM-Flint water testing. Lead could be a problem. Veolia will look at the water quality & test results for different locations | Miguel Del Toral - EPA | 54 | 6.12.20 |
| 2746 | 2/9/2015 | Email continued chain re: UM-Flint water testing. Lead could be a problem. Veolia will look at the water quality & test results for different locations | Miguel Del Toral - EPA | 55 | 6.12.20 |
| 2747 | 2/9/2015 | Email chain re: Flint Journal article - "Yep. Lead seems to be a problem." | Miguel Del Toral - EPA | 56 | 6.12.20 |
| 2748 | 2/13/2015 | Email chain re: "Go on record with BD what we should advise Flint to open the valve from Detroit if we believe that is the best techincal solution." | Miguel Del Toral - EPA | 57 | 6.12.20 |
| 2749 | 2/18/2015 | Handwritten Corrosion Control Checking for Dec 2014 and Aug 2014 | Miguel Del Toral - EPA | 58 | 6.12.20 |
| 2750 | 2/18/2015 | Interim Water Quality Report | Miguel Del Toral - EPA | 59 | 6.12.20 |
| 2751 | 3/12/2015 | Water Quality Report | Miguel Del Toral - EPA | 60 | 6.12.20 |
| 2752 | 1/6/2015 | Email chain re: Flint Drinking Water TTHM Standard Violation and public notice | Miguel Del Toral - EPA | 61 | 6.12.20 |
| 2753 | 3/3/2015 | Email re: Flint Water Testing Results. Walters' interior piping is PVC | Miguel Del Toral - EPA | 62 | 6.12.20 |
| 2754 | 2/27/2015 | Email re: 212 Browning | Miguel Del Toral - EPA | 63 | 6.12.20 |
| 2755 | 5/1/2015 | Email chain re: Flint Corrosion Control - DEQ-ODWMA hasn't made formal decision on if Flint meets exemption criteria | Miguel Del Toral - EPA | 64 | 6.12.20 |
| 2756 | 4/28/2015 | Email chain re: Miguel's "second guessing" of DEQ rules | Miguel Del Toral - EPA | 65 | 6.12.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2757 | 6/24/2015 | MEMO - High Lead Levels in Flint, Michigan - Interim Report | Miguel Del Toral - EPA | 66 | 6.12.20 |
| 2758 | 6/25/2015 | Email chain re: Interim Report on High Lead Levels in Flint and Timeline of Events | Miguel Del Toral - EPA | 67 | 6.12.20 |
| 2759 | 9/28/2015 | Email chain re: update on lead/copper tests in Flint. "By the tenants of the federal statute, the city is in compliance for lead and copper." | Miguel Del Toral - EPA | 68 | 6.12.20 |
| 2760 | 11/4/2015 | MEMO - Transmittal of Final Report - High Lead at Three Residences in Flint, Michigan | Miguel Del Toral - EPA | 69 | 6.12.20 |
| 2761 | 11/3/2015 | MEMO - Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | Miguel Del Toral - EPA | 70 | 6.12.20 |
| 2762 | 11/17/2015 | Email re: EPA Office of Water weighs in on MDEQ's illegal actions in Flint. | Miguel Del Toral - EPA | 71 | 6.12.20 |
| 2763 | 9/11/2015 | Email re: Miguel's report had DEQ cc'd - it was EPA's request that the report not be sent | Miguel Del Toral - EPA | 72 | 6.12.20 |
| 2764 | 7/13/2015 | Email chain re: ACLU of Michigan Report | Miguel Del Toral - EPA | 73 | 6.12.20 |
| 2765 | 7/9/2015 | Email re: summary of Flint situation. Flint may have violated LCR by not maintaining corrosion control. | Miguel Del Toral - EPA | 74 | 6.12.20 |
| 2766 | 7/15/2015 | Email chain re: conference call to discuss TT violations in Flint | Miguel Del Toral - EPA | 75 | 6.12.20 |
| 2767 | 6/20/2015 | Email re: Flint went to Ferric Chloride to deal with TTHM issues | Miguel Del Toral - EPA | 76 | 6.12.20 |
| 2768 | 2/19/2020 | Veoila staffing chart - Mike Byrnes, P.E. - Senior Vice President, Sales and Marketing, Chief Operting Officer, SourceOne | Mike Byrnes - Veolia | 1 | 2.19.20 |
| 2769 | 2/9/2015 | Email re: Flint agreement signed - Flint agreed to changes in doc language. Mike Byrnes provided David Gaddis with his delegation to sign Flint agreement. | Mike Byrnes - Veolia | 2 | 2.19.20 |
| 2770 | 1/23/2015 | Email Request to discuss. Attached 1/22/2015 Go/No Go Memo for City of Flint | Mike Byrnes - Veolia | 3 | 2.19.20 |
| 2771 | 1/23/2015 | Email: proceeding w/ giving Flint letter proposal with $225/hr fee. Use Marvin as the SME and PPS/S1 can write report. | Mike Byrnes - Veolia | 4 | 2.19.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2772 | 1/23/2015 | Email re: can make resource available. Not consultants - avoid these projects. | Mike Byrnes - Veolia | [5] | 2.19.20 |
| 2773 | 1/29/2015 | Email re: Great call on Flint RFP - Veolia only respondent | Mike Byrnes - Veolia | [6] | 2.19.20 |
| 2774 | 1/29/2015 | Email re: Flint RFP - note to convert to a greater opportunity | Mike Byrnes - Veolia | [7] | 2.19.20 |
| 2775 | 2/11/2015 | Email re: Flint signed + commencing work. Short term consulting gig that should lead to larger PPS project | Mike Byrnes - Veolia | [8] | 2.19.20 |
| 2776 | 2/25/2015 | Email exchange re: Bill pricing O&M. Getting out of Flint soon. Give O&M bid. Emergency manager can sign within 45 days, if not Veolia will leave. | Mike Byrnes - Veolia | [9] | 2.19.20 |
| 2777 | 2/25/2015 | Email re: "should have never gone in first place" to Flint. Look closely at money spent for next Go/No Go. | Mike Byrnes - Veolia | [10] | 2.19.20 |
| 2778 | 3/5/2015 | Email re: Flint Rixk memo. Opex is $50m+. Labor should be 30-50% of that. Contract would be well above $5 target. | Mike Byrnes - Veolia | [11] | 2.19.20 |
| 2779 | 3/25/2015 | Email re: presentation to Emergency Manager and City Admin. Likely scenario is 3 yr contract for contract management. Revised pricing model being done to convert into a DCF. Revised Risk Memo. | Mike Byrnes - Veolia | [12] | 2.19.20 |
| 2780 | 1/30/2015 | Emails re: City of Flint affirmation of proposal & setting up call to discuss. Noted that while scoping to keep report writing to a minimum & coordinate additional resources from Jim + PPS team | Mike Byrnes - Veolia | [13] | 2.19.20 |
| 2781 | 1/30/2015 | Email re: PPS will write reports, do presentations, attend client meetings & drive change in the utility. Hope of building this into a big scope. "Glad to see a win" | Mike Byrnes - Veolia | [14] | 2.19.20 |
| 2782 | 1/17/2016 | Email re: access to Flint Google drive to see what scope and recommendations were. | Mike Byrnes - Veolia | [15] | 2.19.20 |
| 2783 | 1/21/2016 | Email re: Veolia getting drawn into Flint crisis - potential need to address. | Mike Byrnes - Veolia | [16] | 2.19.20 |
| 2784 | 1/22/2016 | Email exchage re: gooing on record  with BD that should advise Flint to open valve from Detroit if believed to be best tech solution | Mike Byrnes - Veolia | [17] | 2.19.20 |
| 2785 | 1/22/2016 | Email re: permission to talk to Governor Snyder's Flint Water Advisory Task Force | Mike Byrnes - Veolia | [18] | 2.19.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2786 | 1/22/2016 | Emails re: NYT timeline with Veolia on it | Mike Byrnes - Veolia | 19 | 2.19.20 |
| 2787 | 1/25/2016 | Email re: Flint discussion - attachment of Veolia statement regarding Flint Michigan and Letter to customers | Mike Byrnes - Veolia | 20 | 2.19.20 |
| 2788 | 8/2/2016 | Go/No Go Trenton Water Works - Delegated Management | Mike Byrnes - Veolia | 21 | 2.19.20 |
| 2789 | 12/19/2012 | Business Operating Policy & Procedure - Environmental Incident Investigation, Root Cause Analysis and Corrective Action | Mike Byrnes - Veolia | 22 | 2.19.20 |
| 2790 | 1/23/2015 | Email re: keeping process water people in tech group. Kevin Hagerty checking staff availability. Don't want to do external consulting unless PPS or leads to O&M deal. | Mike Byrnes - Veolia | 23 | 2.19.20 |
| 2791 | 3/25/2015 | Proposal for Water Quality Implementation Assistance including Veolia's scope of work, cost & expertise. Attachment - Reference Project Detail | Mike Byrnes - Veolia | 24 | 2.19.20 |
| 2792 | 1/26/2016 | Email re: customer letter & mediat statement assocaited w/ recent Flint media coverage. Media inquiries to be forwarded to spokesperon - Paul Whitmore. | Mike Byrnes - Veolia | 25 | 2.19.20 |
| 2793 | 2/3/2016 | Email re: Flint media and city council asking why city hired AECOM for wastewater project. City suing them regarding issues at water plant. Need for communication plan. | Mike Byrnes - Veolia | 26 | 2.19.20 |
| 2794 | 3/1/2016 | Veolia's letter to customers regarding water quality issues in Flint & their involvement | Mike Byrnes - Veolia | 27 | 2.19.20 |
| 2795 | 5/15/2016 | Email re: Detroit Scope of Work Clarification - Potential lead issues and scope of work. | Mike Byrnes - Veolia | 28 | 2.19.20 |
| 2796 | 6/26/2016 | Email re: Veolia's statement on outrageous allegations about Flint. Guidance for conversation with Mayor Weaver - discuss timeline and facts | Mike Byrnes - Veolia | 29 | 2.19.20 |
| 2797 | 6/24/2016 | Email re: Veolia's press release "vociferously disputing" allegations in civil suit brought by Michigan Attorney General on Wednesday, June 22. "Absolutely no truth" to allegations | Mike Byrnes - Veolia | 30 | 2.19.20 |
| 2798 | 3/2/2016 | Email re: Flint Public Works Committee Interim Report presented at public meeting. Includes "water safety" statement made. | Mike Byrnes - Veolia | 31 | 2.19.20 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2799 | 1/21/2016 | Email re: Veolia statement regarding Flint, Michigan with instruction to distribute to all sales, development, structuring, marketing, PPS and leadership of S1. Schedule conference call. Attachment of Summary of Veolia's Flint Michigan Study | Mike Byrnes - Veolia | 32 | 2.19.20 |
| 2800 | Undated | Rule 30(b)(6) Deposition Topics for Veolia Designee Mike Byrnes | Mike Byrnes - Veolia 30(b)(6) | 1 | 10.9.20 |
| 2801 | Undated | Veolia Org Chart and Budget info | Mike Byrnes - Veolia 30(b)(6) | 2 | 10.9.20 |
| 2802 | 1/29/2015 | Response to Invitation to Bid, Water Quality Consultant, Proposal No. 15-573 | Mike Byrnes - Veolia 30(b)(6) | 3 | 10.9.20 |
| 2803 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | Mike Byrnes - Veolia 30(b)(6) | 4 | 10.9.20 |
| 2804 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | Mike Byrnes - Veolia 30(b)(6) | 5 | 10.9.20 |
| 2805 | 1/22/2015 | City of Flint, MI - Go/No Go Memo | Mike Byrnes - Veolia 30(b)(6) | 6 | 10.9.20 |
| 2806 | 1/22/2015 | Email chain re: Flint - Flint might hold promise | Mike Byrnes - Veolia 30(b)(6) | 7 | 10.9.20 |
| 2807 | 1/27/2015 | Email chain re: Flint, MI Letter Proposal | Mike Byrnes - Veolia 30(b)(6) | 8 | 10.9.20 |
| 2808 | 2/11/2015 | Email FW: Flint - Flint is signed and commencing work. | Mike Byrnes - Veolia 30(b)(6) | 9 | 10.9.20 |
| 2809 | 1/23/2015 | Email chain re: Go No Go on Flint | Mike Byrnes - Veolia 30(b)(6) | 10 | 10.9.20 |
| 2810 | 1/30/2015 | Email chain re: Veolia Proposal to City of Flint Michigan | Mike Byrnes - Veolia 30(b)(6) | 11 | 10.9.20 |
| 2811 | 1/29/2015 | Email chain re: Flint - only repondent to the Flint rfp | Mike Byrnes - Veolia 30(b)(6) | 12 | 10.9.20 |
| 2812 | 2/3/2015 | Email chain re: Flint Proposal Discussion | Mike Byrnes - Veolia 30(b)(6) | 13 | 10.9.20 |
| 2813 | 2/25/2015 | Email re: Utilities Org Chart | Mike Byrnes - Veolia 30(b)(6) | 14 | 10.9.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2814 | 2/25/2015 | Email chain re: call on pricing the O&M | Mike Byrnes - Veolia 30(b)(6) | 15 | 10.9.20 |
| 2815 | 2/18/2015 | Email chain re: Copy of Presentation (with Flint Public Works Committee Interim Report V6 - Final) | Mike Byrnes - Veolia 30(b)(6) | 16 | 10.9.20 |
| 2816 | 2/22/2018 | Preliminary Examination - Volume V transcript - before Hon. Jennifer Manley - Genesee County District Court | Mike Glasgow - COF | 1 | 2.24.20 |
| 2817 | 8/12/2013 | Email re: 24" water main break and continued issues on Pasadena | Mike Glasgow - COF | 2 | 2.24.20 |
| 2818 | 3/26/2013 | Email re: discussion with Andy Dillon re: City of Flint potential alternatives to water supply and review by ODWMA | Mike Glasgow - COF | 3 | 2.24.20 |
| 2819 | 6/25/2013 | Email reminder of Flint Water Plant Meeting on 6/26/2013 with attached agenda | Mike Glasgow - COF | 4 | 2.24.20 |
| 2820 | 1/17/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure - Lead and Copper Rule Implementation | Mike Glasgow - COF | 5 | 2.24.20 |
| 2821 | 8/20/2013 | Email re: Proposed scope of updates to WTP to discuss with MDEQ | Mike Glasgow - COF | 6 | 2.24.20 |
| 2822 | 10/31/2013 | Email re: water softening/hardness | Mike Glasgow - COF | 7 | 2.24.20 |
| 2823 | 9/10/2015 | Synergistic Impact of Corrosive Water and Interrupted Corrosion Control on Chemical/Microbiological Water Quality: The Flint, MI Water Crisis | Mike Glasgow - COF | 8 | 2.24.20 |
| 2824 | 2/18/2015 | Corrison Control Checking | Mike Glasgow - COF | 9 | 2.24.20 |
| 2825 | 2/24/2015 | Email re: 212 Browning, Leanne Walters residence still has discoloration and high iron content. | Mike Glasgow - COF | 10 | 2.24.20 |
| 2826 | 11/19/2014 | Consumer Notice of Lead & Copper Results in Drinking Water - sample location: 2205 Flushing Rd | Mike Glasgow - COF | 11 | 2.24.20 |
| 2827 | 10/7/2014 | Violation Notice - Maximum Contaminant Level for Total Coliform | Mike Glasgow - COF | 12 | 2.24.20 |
| 2828 | 12/1/2013 | City of Flint Water Reliability Study - Distribution System | Mike Glasgow - COF | 13 | 2.24.20 |
| 2829 | 4/14/2014 | Email re: comparisons of Flint water quality analysis against DWSD | Mike Glasgow - COF | 14 | 2.24.20 |
| 2830 | 3/12/2015 | Flint Michigan Water Quality Report | Mike Glasgow - COF | 15 | 2.24.20 |
| 2831 | 1/16/2015 | Press Release - "City of Flint Will Hold Public Water Presentation Wednesday, January 21, 2015 at 7:00 pm in the City Hall Dome" | Mike Glasgow - COF | 16 | 2.24.20 |
| 2832 | 1/20/2015 | Email re: agenda for January 21st forum at city hall | Mike Glasgow - COF | 17 | 2.24.20 |
| 2833 | 1/22/2015 | Email re: January 21st forum - medical commuity needs to be informed & health department involved | Mike Glasgow - COF | 18 | 2.24.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2834 | 10/1/2015 | Correspondence regarding Flint water issues and what needs to be done | Mike Glasgow - COF | 19 | 2.24.20 |
| 2835 | 2/26/2015 | Email string re: results from 212 Browning for lead levels and that Flint must have optimal corrosion control treatment | Mike Glasgow - COF | 20 | 2.24.20 |
| 2836 | 2/27/2015 | Email string re: particulate lead release | Mike Glasgow - COF | 21 | 2.24.20 |
| 2837 | 3/3/2015 | Email string re: lead testing and interior piping. Iron pre-filter may contribute to high lead levels. | Mike Glasgow - COF | 22 | 2.24.20 |
| 2838 | 6/24/2015 | High lead levels in Flint, Michigan - Interim Report | Mike Glasgow - COF | 23 | 2.24.20 |
| 2839 | 4/17/2014 | Email re: proposed water monitoring. Needs time to train additional staff. | Mike Glasgow - COF | 24 | 2.24.20 |
| 2840 | 10/31/2013 | Email re: water hardness & softening | Mike Glasgow - COF | 25 | 2.24.20 |
| 2841 | 4/14/2014 | Email re: comparisons of Flint water quality and Detroit. Harness related parameters will differ | Mike Glasgow - COF | 26 | 2.24.20 |
| 2842 | 4/15/2014 | Email re: Flint to Detroit water comparisons including data/graph | Mike Glasgow - COF | 27 | 2.24.20 |
| 2843 | 9/2/2015 | Email re: response to article about lead in Flint water based on VA Tech study | Mike Glasgow - COF | 28 | 2.24.20 |
| 2844 | 9/21/2015 | Email re: DEQ calculating the 90th percentile and assistance in river sampling | Mike Glasgow - COF | 29 | 2.24.20 |
| 2845 | 2/24/2015 | Email re: City of Flint service lines are lead and adding phosphate to water | Mike Glasgow - COF | 30 | 2.24.20 |
| 2846 | 11/3/2014 | Email re: update on McLaren legionella investigation and meeting w/ McLaren and rep from Genesee County Health Department. No evidence of legionella coming from City supply. | Mike Glasgow - COF | 31 | 2.24.20 |
| 2847 | 3/17/2015 | Email re: City should take action to optimize water quality in the City's distribution system. Legionnaires' Disease is not regulated under Safe Drinking Water Act requirements. No direct evidence of legionella in City's public water system | Mike Glasgow - COF | 32 | 2.24.20 |
| 2848 | 3/20/2015 | Email re: quote from EMSL Analytical, Inc. for legionella culture lab testing | Mike Glasgow - COF | 33 | 2.24.20 |
| 2849 | 1/20/2016 | Email re: concern about low chlorine residual levels in samples and conference call scheduled for Task Force with Mike Glasgow | Mike Glasgow - COF | 34 | 2.25.20 |
| 2850 | 12/1/2014 | 2014 Monitoring Schedule | Mike Glasgow - COF | 35 | 2.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2851 | Undated | City of Flint Water Plant Routine Distribution System Sampling Sites & Additional Water | Mike Glasgow - COF | 36 | 2.25.20 |
| 2852 | 8/1/2015 | City of Flint Water Treatment Plant - Monthly Operation Report | Mike Glasgow - COF | 37 | 2.25.20 |
| 2853 | 1/26/2015 | Email re: legionella investigations | Mike Glasgow - COF | 38 | 2.25.20 |
| 2854 | 2/27/2015 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply for 7/1/2014 to 12/31/2014 | Mike Glasgow - COF | 39 | 2.25.20 |
| 2855 | 8/20/2015 | Lead and Copper Report and Consumer Notice of Lead Result Certificate for Community Water Supply for 1/1/2015 to 6/30/2015 | Mike Glasgow - COF | 40 | 2.25.20 |
| 2856 | 6/10/2015 | Email re: lead and copper samples | Mike Glasgow - COF | 41 | 2.25.20 |
| 2857 | 6/10/2015 | Email re: May MOR - pool of samples for lead & copper monitoring are being compiled | Mike Glasgow - COF | 42 | 2.25.20 |
| 2858 | 5/14/2014 | Email re: April MOR with missing information on plant flow | Mike Glasgow - COF | 43 | 2.25.20 |
| 2859 | 5/1/2014 | May 2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 44 | 2.25.20 |
| 2860 | 6/1/2014 | June 2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 45 | 2.25.20 |
| 2861 | 7/1/2014 | July 2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 46 | 2.25.20 |
| 2862 | 8/1/2014 | August 2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 47 | 2.25.20 |
| 2863 | 9/1/2014 | Septembe r2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 48 | 2.25.20 |
| 2864 | 10/1/2014 | October 2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 49 | 2.25.20 |
| 2865 | 11/1/2014 | Plant | Mike Glasgow - COF | 50 | 2.25.20 |
| 2866 | 12/1/2014 | December 2014 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 51 | 2.25.20 |
| 2867 | 1/1/2015 | January 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 52 | 2.25.20 |
| 2868 | 2/1/2015 | February 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 53 | 2.25.20 |
| 2869 | 3/1/2015 | March 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 54 | 2.25.20 |
| 2870 | 4/1/2015 | April 2015 Monthly Operaton Report of Water Treatment Plant | Mike Glasgow - COF | 55 | 2.25.20 |
| 2871 | 5/1/2015 | May 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 56 | 2.25.20 |
| 2872 | 6/1/2015 | June 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 57 | 2.25.20 |
| 2873 | 7/1/2015 | July 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 58 | 2.25.20 |
| 2874 | 8/1/2015 | August 2015 Monthly Operation Report of Water Treatment Plant | Mike Glasgow - COF | 59 | 2.25.20 |
| 2875 | 11/18/2014 | Email re: lead & copper sampling. Flint treatment process results in water being "mildly scale forming" so it shouldn't lead to corrosion | Mike Glasgow - COF | 60 | 2.25.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2876 | 9/10/2014 | Correspondence re: compliance communication. Total trihalomethane operational evaluation requested | Mike Glasgow - COF | 61 | 2.25.20 |
| 2877 | 11/26/2014 | City of Flint Operational Evaluation Report - Trihalomethane Formation Concern | Mike Glasgow - COF | 62 | 2.25.20 |
| 2878 | 10/16/2014 | Summary of Flint WTP Operational Monitoring Data - May 2014 to October 16, 2015 | Mike Glasgow - COF | 63 | 2.25.20 |
| 2879 | 3/12/2015 | Water Quality Report | Mike Glasgow - COF | 64 | 2.25.20 |
| 2880 | 3/31/2015 | Email re: ferric chloride | Mike Glasgow - COF | 65 | 2.25.20 |
| 2881 | 8/18/2015 | Email re: Press Release - Water Advisory Update - "City of Flint Boil Water Advisory Stiff in Effect for Area Affected by Discovery of Abnormal Water Sample" | Mike Glasgow - COF | 66 | 2.25.20 |
| 2882 | 9/9/2014 | Press Release - City of Flint Boil Water Advisory Lifted, Reason for Low Circulation has been identified. | Mike Glasgow - COF | 67 | 2.25.20 |
| 2883 | 7/1/2015 | City of Flint 2014 Annual Water Quality Report | Mike Glasgow - COF | 68 | 2.25.20 |
| 2884 | 2/16/2015 | Water System Update with Questions & Answers | Mike Glasgow - COF | 69 | 2.25.20 |
| 2885 | Undated | Sketch of water quality and water safety | Mike Glasgow - COF | 70 | 2.25.20 |
| 2886 | 6/10/2013 | LAN's Scope of Services + Fee Proposal. Attached Staff involvment matrix, plan, info on project team | Mike Glasgow - COF | 71 | 2.25.20 |
| 2887 | 12/23/2014 | Letter regarding environmental services associated w/ Legionalla sampling at McLaren from 12/5-12/19/2014 | Mike Glasgow - COF | 72 | 2.25.20 |
| 2888 | 7/2/2013 | Email re: detailed expense report | Mike Glasgow - COF | 73 | 2.25.20 |
| 2889 | 2/20/2014 | Email re: cathodic protection design for proposed yard piping for Flint WTP improvement project | Mike Glasgow - COF | 74 | 2.25.20 |
| 2890 | 3/12/2014 | Email re: water main plans, corrosion control and providing test stations | Mike Glasgow - COF | 75 | 2.25.20 |
| 2891 | 2/18/2015 | Corrosion Control Checking - comparison of December 2014 to August 2014. Corrosive water conditions discussed with staff | Mike Glasgow - COF | 76 | 2.25.20 |
| 2892 | 3/4/2014 | City of Flint Water Quality Report | Mike Glasgow - COF | 77 | 2.25.20 |
| 2893 | 3/12/2015 | City of Flint Water Quality Report | Mike Glasgow - COF | 78 | 2.25.20 |
| 2894 | 3/30/2015 | Email re: Marvin Gnagy's working notes & recommendations converted into a Technical Report | Mike Glasgow - COF | 79 | 2.25.20 |
| 2895 | 9/8/2015 | Email re: City of Flint Water Quality Status Report - September 4, 2015 | Mike Glasgow - COF | 80 | 2.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2896 | 11/4/2015 | Email re: MDEQ permit for corrosion control | Mike Glasgow - COF | 81 | 2.25.20 |
| 2897 | 4/20/2015 | Notes from call w/ Genesee Co. and MDHHS - Community Legionnare's Outbreak in Flint area. Attended by reps from MDHHS, Genesee Co. Health Dept & CDC | Mike Glasgow - COF | 82 | 2.25.20 |
| 2898 | 1/28/2016 | Flint, Michigan Legionnaires' Disease Key Messages (Not for distribution or posting online) | Mike Glasgow - COF | 83 | 2.25.20 |
| 2899 | 1/16/2016 | Flint, Michigan Legionnaires' Disease Key Messages (Not for distribution or posting online) | Mike Glasgow - COF | 84 | 2.25.20 |
| 2900 | 6/18/2015 | Post on FlintNeightborhoodsUnited.org re: drinking water testing for lead & copper noting assistance needed | Mike Glasgow - COF | 85 | 2.25.20 |
| 2901 | 2/25/2015 | Email re: first meeting of City's Technical Advisory Committee at City Happy on 3/4/2015 | Mike Glasgow - COF | 86 | 2.25.20 |
| 2902 | 5/20/2015 | City of Flint Technical Advisory Committee - meeting summary | Mike Glasgow - COF | 87 | 2.25.20 |
| 2903 | 11/7/2014 | City of Flint meeting summary between LAN, MDEQ & City of Flint Utilities Personnel. Discussion on an anticipated TTHM compliance violation | Mike Glasgow - COF | 88 | 2.25.20 |
| 2904 | 11/3/2014 | Email re: update on legionella at McLaren | Mike Glasgow - COF | 89 | 2.25.20 |
| 2905 | 10/2/2020 | Emergency Motion Hearing Transcript | Mira Krishnan - Plfs' Expert | 1 | 10.5.20 |
| 2906 | 10/5/2020 | Curriculum Vitae - Mira Krishnan | Mira Krishnan - Plfs' Expert | 2 | 10.5.20 |
| 2907 | 6/5/2020 | Invoice for Services | Mira Krishnan - Plfs' Expert | 3 | 10.5.20 |
| 2908 | 6/27/2020 | Invoice for Services | Mira Krishnan - Plfs' Expert | 4 | 10.5.20 |
| 2909 | 1/1/2019 | Fourth National Report on Human Exposure to Environmental Chemicals | Mira Krishnan - Plfs' Expert | 5 | 10.5.20 |
| 2910 | 6/28/2020 | Forensic Neuropsychology Evaluation - Emir Sherrod | Mira Krishnan - Plfs' Expert | 6 | 10.5.20 |
| 2911 | Undated | Excerpts from Neurodevelopmental Disorders | Attention - Deficit/Hyperactivity Disorder | Mira Krishnan - Plfs' Expert | 7 | 10.5.20 |
| 2912 | 1/2/2014 | Pb Neurotoxicity: Neuropsychical Effects of Lead Toxicity | Mira Krishnan - Plfs' Expert | 8 | 10.5.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2913 | 7/5/2002 | Lead neurotoxicity in children: basic mechanisms and clinical correlates | Mira Krishnan - Plfs' Expert | 9 | 10.5.20 |
| 2914 | 6/28/2020 | Forensic Neuropsychology Evaluation - Emir Sherrod | Mira Krishnan - Plfs' Expert | 10 | 10.5.20 |
| 2915 | 6/21/2020 | Forensic Neuropsychology Evaluation - Aundreya Teed | Mira Krishnan - Plfs' Expert | 11 | 10.5.20 |
| 2916 | Undated | DSM-V criteria for Mild Neurocognitive Disorder | Mira Krishnan - Plfs' Expert | 12 | 10.5.20 |
| 2917 | Undated | DSM-V criteria for Unspecified Depressive Disorder | Mira Krishnan - Plfs' Expert | 13 | 10.5.20 |
| 2918 | 6/21/2020 | Forensic Neuropsychology Evaluation - Aundreya Teed | Mira Krishnan - Plfs' Expert | 14 | 10.5.20 |
| 2919 | 11/21/2015 | Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response | Mira Krishnan - Plfs' Expert | 15 | 10.6.20 |
| 2920 | Undated | DSM-V Other Specified Neurodevelopmental Disorder | Mira Krishnan - Plfs' Expert | 16 | 10.6.20 |
| 2921 | 6/21/2020 | Forensic Neuropsychology Evaluation - Aundreya Teed | Mira Krishnan - Plfs' Expert | 17 | 10.6.20 |
| 2922 | 6/27/2020 | Forensic Neuropsychology Evaluation - Riley Vanderhagen | Mira Krishnan - Plfs' Expert | 18 | 10.6.20 |
| 2923 | 6/26/2020 | Forensic Neuropsychology Evaluation - Daylaana Ware | Mira Krishnan - Plfs' Expert | 19 | 10.6.20 |
| 2924 | 9/25/2009 | Blood Lead results for Daylaana Ware | Mira Krishnan - Plfs' Expert | 20 | 10.6.20 |
| 2925 | 4/28/2004 | Recent Developments in Low-Level Lead Exposure and Intellectual Impairment in Children | Mira Krishnan - Plfs' Expert | 21 | 10.6.20 |
| 2926 | 5/27/2019 | Lead Release to Potable Water During the Flint, Michigan Water Crisis as Revealed by Routine Biosolids Monitoring Data | Mira Krishnan - Plfs' Expert | 22 | 10.6.20 |
| 2927 | 9/29/2020 | Notice of Taking Audio-Visual Dep of Mira Krishnan | Mira Krishnan - Plfs' Expert | 23 | 10.6.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2928 | 1/1/2020 | Curriculum vitae of Mona Hanna-Attisha, M.D. | Mona Hanna-Attisha, M.D. | 1 | 8.25.20 |
| 2929 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Mona Hanna-Attisha, M.D. | 2 | 8.25.20 |
| 2930 | 8/25/2020 | Excerpt from What the Eyes Don't See re Chart on decreasing blood lead levels | Mona Hanna-Attisha, M.D. | 3 | 8.25.20 |
| 2931 | 8/20/2020 | Website, "Childhood Lead Poisoning Prevention" | Mona Hanna-Attisha, M.D. | 4 | 8.25.20 |
| 2932 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Mona Hanna-Attisha, M.D. | 5 | 8.25.20 |
| 2933 | 12/23/2015 | Email chain FW re: Childhood lead poisoning - grand rounds talk | Mona Hanna-Attisha, M.D. | 6 | 8.25.20 |
| 2934 | 7/21/2015 | Handwritten notes by Dennis Muchmore | Mona Hanna-Attisha, M.D. | 7 | 8.25.20 |
| 2935 | 7/28/2015 | Email re: Flint Testing and EBLLs | Mona Hanna-Attisha, M.D. | 8 | 8.25.20 |
| 2936 | 7/28/2015 | Email re: Flint Testing and EBLLs | Mona Hanna-Attisha, M.D. | 9 | 8.25.20 |
| 2937 | 2/29/2016 | Letter re: MDHHS Flint Water Task Force Investigation | Mona Hanna-Attisha, M.D. | 10 | 8.25.20 |
| 2938 | 9/10/2015 | "Feds sending in experts to help Flint keep lead out of water" | Mona Hanna-Attisha, M.D. | 11 | 8.25.20 |
| 2939 | 9/24/2015 | MLive article titled "State says data shows no link to Flint River, elevated lead in blood" | Mona Hanna-Attisha, M.D. | 12 | 8.25.20 |
| 2940 | 11/21/2015 | Article titled "Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response | Mona Hanna-Attisha, M.D. | 12A | 8.25.20 |
| 2941 | 6/1/2018 | Article titled "Blood Lead Levels of Children in Flint, Michigan: 2006-2016 | Mona Hanna-Attisha, M.D. | 13 | 8.25.20 |
| 2942 | 5/27/2019 | Article titled "Lead release to potable water during the Flint, Michigan water crisis as revealed by routine biosolids monitoring data" | Mona Hanna-Attisha, M.D. | 14 | 8.25.20 |
| 2943 | 5/18/2018 | MLive article titled "Hurley docs say Flint children were lead 'exposed,' not lead 'poisoned'" | Mona Hanna-Attisha, M.D. | 15 | 8.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2944 | 7/22/2018 | Article titled, "The Children of Flint Were Not 'Poisoned.'" | Mona Hanna-Attisha, M.D. | 16 | 8.25.20 |
| 2945 | 9/21/2015 | Email re: Follow up contact list: 9/21 Meeting | Mona Hanna-Attisha, M.D. | 16A | 8.25.20 |
| 2946 | 9/25/2015 | Press Release: City of Flint Issues Lead Advisory | Mona Hanna-Attisha, M.D. | 17 | 8.25.20 |
| 2947 | 9/21/2015 | Email chain re: Statement from Congressman Kildee | Mona Hanna-Attisha, M.D. | 18 | 8.25.20 |
| 2948 | 10/16/2015 | Email chain re: Water Utility Contact | Mona Hanna-Attisha, M.D. | 19 | 8.25.20 |
| 2949 | 10/6/2015 | Email chain re: Update from Hurley Flint Research Group | Mona Hanna-Attisha, M.D. | 20 | 8.25.20 |
| 2950 | 9/29/2015 | Email chain re: Follow-Up Health Department - Water - United Way investment | Mona Hanna-Attisha, M.D. | 21 | 8.25.20 |
| 2951 | 10/29/2015 | Email chain re: most of the blame with MDEQ and EPA | Mona Hanna-Attisha, M.D. | 22 | 8.25.20 |
| 2952 | 10/12/2015 | Email chain re: Legionella | Mona Hanna-Attisha, M.D. | 23 | 8.25.20 |
| 2953 | 11/23/2015 | Email chain re: call with facilities person | Mona Hanna-Attisha, M.D. | 24 | 8.25.20 |
| 2954 | 11/20/2015 | Email chain re: Legionella | Mona Hanna-Attisha, M.D. | 25 | 8.25.20 |
| 2955 | 10/10/2015 | Email re: Legionella Hurley admits since water switch | Mona Hanna-Attisha, M.D. | 26 | 8.25.20 |
| 2956 | 9/30/2015 | Email chain re: Legionella and rapid proposal | Mona Hanna-Attisha, M.D. | 27 | 8.25.20 |
| 2957 | 3/25/2016 | Report titled "Children's Blood Lead Seasonality in Flint, Michigan (USA), and Soil-Sourced Lead Hazard Risks" | Mona Hanna-Attisha, M.D. | 28 | 8.25.20 |
| 2958 | 9/22/2015 | Email chain re: FW: Pediatrician's blood lead study and City of Flint response | Mona Hanna-Attisha, M.D. | 29 | 8.25.20 |
| 2959 | 5/30/2019 | Article titled, "A Brand New Look at Lead Contamination in Flint" | Mona Hanna-Attisha, M.D. | 30 | 8.25.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2960 | 2/21/2019 | Declaration of Mona Hanna-Attisha, Case No. 2:18-cv-11025-ES-CLW | Mona Hanna-Attisha, M.D. | 31 | 8.25.20 |
| 2961 | 3/14/2019 | Article titled "Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water" | Mona Hanna-Attisha, M.D. | 32 | 8.25.20 |
| 2962 | 10/19/2016 | Report of the Joint Select Committee on the Flint Water Emergency | Mona Hanna-Attisha, M.D. | 33 | 8.27.20 |
| 2963 | 4/21/2016 | Email chain re: Resolution draft | Mona Hanna-Attisha, M.D. | 34 | 8.27.20 |
| 2964 | 11/21/2015 | Article titled "Elevated Blood Lead Levels in Children Associated With the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response" | Mona Hanna-Attisha, M.D. | 35 | 8.27.20 |
| 2965 | 1/25/2017 | Article titled "Social and Built Environmental Correlates of Predicted Blood Lead Levels in the Flint Water Crisis" | Mona Hanna-Attisha, M.D. | 36 | 8.27.20 |
| 2966 | 1/22/2020 | Article titled "Umbilical Cord Blood Lead Level Disparities between Flint and Detroit" | Mona Hanna-Attisha, M.D. | 37 | 8.27.20 |
| 2967 | 11/1/2018 | Article titled "Lead Poisoning in the 21st Century: The Silent Epidemic Continues" | Mona Hanna-Attisha, M.D. | 38 | 8.27.20 |
| 2968 | 2/20/2017 | Article titled "Flint Kids: Tragic, Resilient, and Exemplary" | Mona Hanna-Attisha, M.D. | 39 | 8.27.20 |
| 2969 | Undated | Slides: Pediatric Lead Exposure in Flint, Michigan: A Failure of Primary Prevention | Mona Hanna-Attisha, M.D. | 40 | 8.27.20 |
| 2970 | Undated | Slides "Healthy Communities Start With Healthy Kids" | Mona Hanna-Attisha, M.D. | 41 | 8.27.20 |
| 2971 | 12/14/2015 | Email chain re: meeting w/ Dr. Mona Hanna-Attisha and Flint Water | Mona Hanna-Attisha, M.D. | 42 | 8.27.20 |
| 2972 | 2/12/2020 | "Genesee Health System - Neurodevelopmental Center of Excellence, Neuropsychological Evaluation Aggregated Summary | Mona Hanna-Attisha, M.D. | 43 | 8.27.20 |
| 2973 | Undated | Excerpt of testimony given by Dr. Rose | Mona Hanna-Attisha, M.D. | 44 | 8.27.20 |
| 2974 | 9/16/2020 | Excerpt from Dr. Hanna- Attisha's book | Mona Hanna-Attisha, M.D. | 45 | 8.27.20 |
| 2975 | 1/11/2015 | Article titled, "No going back: Flint EM says city will not reconnect with Detroit water" | Mona Hanna-Attisha, M.D. | 46 | 8.27.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2976 | 1/12/2015 | Letter re: Re-establishing Detroit Water and Sewerage Department Water Service | Mona Hanna-Attisha, M.D. | 47 | 8.27.20 |
| 2977 | 3/24/2015 | MLive article titled, "Emergency manager calls City Council's Flint River vote 'incomprehensible'" | Mona Hanna-Attisha, M.D. | 48 | 8.27.20 |
| 2978 | 6/5/2015 | Michigan Radio article titled, "Flint pastors ask court to order city to go back to Detroit water" | Mona Hanna-Attisha, M.D. | 49 | 8.27.20 |
| 2979 | 12/18/2013 | Email re: discussion on enforcement related to Bray Road Lagoon and City of Flint water | Nicole Zacharda - MDEQ/EGLE | 1 | 4.30.20 |
| 2980 | 12/30/2013 | Email re: City of Flint - Request from Mike Robinson. Compost issue. Lime sludge lagoons. | Nicole Zacharda - MDEQ/EGLE | 2 | 4.30.20 |
| 2981 | 1/17/2014 | Email re: Mike Robinson calling on Flint - direct back to Steve since it's not WRD's lead | Nicole Zacharda - MDEQ/EGLE | 3 | 4.30.20 |
| 2982 | 1/22/2014 | Email re: meeting with Mike Robinson, Steve Busch and Jim Arduin regarding Part 31 consent orders | Nicole Zacharda - MDEQ/EGLE | 4 | 4.30.20 |
| 2983 | 1/24/2014 | Flint Meeting with ODWMA | Nicole Zacharda - MDEQ/EGLE | 4A | 4.30.20 |
| 2984 | 1/23/2014 | Adminstrative Consent Order - Draft | Nicole Zacharda - MDEQ/EGLE | 5 | 4.30.20 |
| 2985 | 3/20/2014 | Correspondence and Consent Order - City of Flint - 5200 Bray Road, Flint, Michigan; Waste Data System Number 468691 | Nicole Zacharda - MDEQ/EGLE | 6 | 4.30.20 |
| 2986 | 12/19/2014 | One Voice Issue Inventory - Working Draft | Nicole Zacharda - MDEQ/EGLE | 7 | 4.30.20 |
| 2987 | 10/7/2015 | Email re: FOIA Request - Office of Drinking Water and Municipal Assistance should be responsible for responding to it | Nicole Zacharda - MDEQ/EGLE | 8 | 4.30.20 |
| 2988 | 1/14/2016 | Email re: legionnaire's outbreak in Flint | Nicole Zacharda - MDEQ/EGLE | 9 | 4.30.20 |
| 2989 | 3/18/2014 | Email re: meeting with DEQ and pending ACO | Nicole Zacharda - MDEQ/EGLE | 10 | 4.30.20 |
| 2990 | 10/9/2020 | Notice of Taking Audio-Visual Dep of Panagiotis Georgopoulos | Pangaiotis Georgopoulos - Plf's Expert | 1 | 10.22.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2991 | 10/19/2020 | Class Plfs' Resp/Obj to VNA Def's Document Requests in Notice of Dep of PG | Pangaiotis Georgopoulos - Plf's Expert | [2] | 10.22.20 |
| 2992 | 6/27/2020 | Declaration of Panagiotis G. Georgopoulos, M.S., Ph.D. in Support of Plfs' Motion for Class Certification | Pangaiotis Georgopoulos - Plf's Expert | [3] | 10.22.20 |
| 2993 | Undated | List of References | Pangaiotis Georgopoulos - Plf's Expert | [4] | 10.22.20 |
| 2994 | 2/7/2020 | Invoice - Retainer for Consulting Agreement | Pangaiotis Georgopoulos - Plf's Expert | [5] | 10.22.20 |
| 2995 | 2/3/2020 | Expert Witness Contract | Pangaiotis Georgopoulos - Plf's Expert | [6] | 10.22.20 |
| 2996 | 6/30/2020 | Invoice - Flint Consultancy: Support of Plfs' Motion for Class Certification | Pangaiotis Georgopoulos - Plf's Expert | [7] | 10.22.20 |
| 2997 | 6/1/2020 | Curriculum Vitae - Panagiotis (Panos) G. Georgopoulos, Dipl.Ing., M.S., Ph.D. | Pangaiotis Georgopoulos - Plf's Expert | [8] | 10.22.20 |
| 2998 | 7/1/2020 | EOHSI Directory - Panos Georgopoulos, Ph.D. info page | Pangaiotis Georgopoulos - Plf's Expert | [10] | 10.22.20 |
| 2999 | 12/1/1998 | Integrated Exposure Uptake Biokinetic Model for Lead in Children: Empirical Comparisons with Epidemiological Data | Pangaiotis Georgopoulos - Plf's Expert | [11] | 10.22.20 |
| 3000 | 8/19/2002 | Assessing remedial effectiveness through the blood lead:soil/dust lead relationship at the Bunker Hill Superfund Site in the Silver Valley of Idaho | Pangaiotis Georgopoulos - Plf's Expert | [12] | 10.22.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3001 | 9/1/2016 | Estimating Children's Soil/Dust Ingestion Rates through Retrospective Analyses of Blood Lead Biomonitoring from the Bunker Hill Superfund Site in Idaho | Pangaiotis Georgopoulos - Plf's Expert | 13 | 10.22.20 |
| 3002 | 10/2/2015 | Application of IEUBK model in lead risk assessment of children aged 61-84 months old in central China | Pangaiotis Georgopoulos - Plf's Expert | 14 | 10.22.20 |
| 3003 | 10/5/2016 | The drinking water contamination crisis in Flint: Modeling temporal trends of lead level since returning to Detroit water system | Pangaiotis Georgopoulos - Plf's Expert | 15 | 10.22.20 |
| 3004 | 1/10/2019 | Geostatistical Prediction of Water Lead levels in Flint, Michigan: a Multivariate Approach | Pangaiotis Georgopoulos - Plf's Expert | 16 | 10.22.20 |
| 3005 | 10/2/2015 | Flint Community Schools Testing Results | Pangaiotis Georgopoulos - Plf's Expert | 17 | 10.22.20 |
| 3006 | 11/21/2015 | Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response | Pangaiotis Georgopoulos - Plf's Expert | 18 | 10.22.20 |
| 3007 | 1/22/2020 | Umbilical Cord Blood Lead Level Disparities between Flint and Detroit | Pangaiotis Georgopoulos - Plf's Expert | 19 | 10.22.20 |
| 3008 | 7/1/2016 | Blood Lead Levels Among Children Ages <6 Years - Flint, Michigan, 2013-2016 | Pangaiotis Georgopoulos - Plf's Expert | 20 | 10.22.20 |
| 3009 | 3/25/2016 | Children's Blood Lead Seasonality in Flint, Michigan (USA) and Soil-Sourced Lead Hazard Risks | Pangaiotis Georgopoulos - Plf's Expert | 21 | 10.22.20 |
| 3010 | 6/22/2018 | Evaluating Water Lead Levels During the Flint Water Crisis | Pangaiotis Georgopoulos - Plf's Expert | 22 | 10.22.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3011 | 5/24/2017 | Four phases of the Flint Water Crisis: Evidence from blood lead levels in children | Pangaiotis Georgopoulos - Plf's Expert | 23 | 10.22.20 |
| 3012 | 11/14/2019 | Water lead exposure risk in Flint, Michigan after switchback in water source: Implications for lead service line replacement policy | Pangaiotis Georgopoulos - Plf's Expert | 24 | 10.22.20 |
| 3013 | Undated | Flint Lead Batch Run Inputs | Pangaiotis Georgopoulos - Plf's Expert | 25 | 10.22.20 |
| 3014 | 11/20/2018 | Analysis of blood lead levels of young children in Flint, Michigan before and during the 18-month switch to Flint River water | Pangaiotis Georgopoulos - Plf's Expert | 29 | 10.22.20 |
| 3015 | 5/1/2007 | User's Guide for the Integrated Exposure Uptake Biokinetic Model for Lead in Children (front sheet only) | Pangaiotis Georgopoulos - Plf's Expert | 30 | 10.22.20 |
| 3016 | 5/1/2007 | User's Guide for the Integrated Exposure Uptake Biokinetic Model for Lead in Children - Section 2.2.3 - Drinking Water Data | Pangaiotis Georgopoulos - Plf's Expert | 31 | 10.22.20 |
| 3017 | 4/27/2020 | Consultant Agreement for Flint Water Crisis | Paolo Gardoni - Expert | 1 | 11.16.20 |
| 3018 | 9/1/2020 | Invoice re: Expert Fees | Paolo Gardoni - Expert | 2 | 11.16.20 |
| 3019 | 6/26/2020 | Flint Plaintiffs Class Action Certification Expert Report by Dr. Paolo Gardoni | Paolo Gardoni - Expert | 3 | 11.16.20 |
| 3020 | 12/1/2009 | Drinking Water and Municipal Assistance Division - Supplying Water to the Public | Paolo Gardoni - Expert | 4 | 11.16.20 |
| 3021 | 3/26/2014 | Email chain re: discuss what Flint needs to do to start using plant full time | Paolo Gardoni - Expert | 5 | 11.16.20 |
| 3022 | 3/26/2014 | Email chain re: back wash water, phosphorus and adding phosphate for corrosion control | Paolo Gardoni - Expert | 6 | 11.16.20 |
| 3023 | 3/31/2014 | Email re: EPA Lead Copper Info | Paolo Gardoni - Expert | 7 | 11.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3024 | 7/1/2019 | Code of Ethics for Engineers | Paolo Gardoni - Expert | 8 | 11.16.20 |
| 3025 | 10/26/2020 | Code of Ethics for The American Society of Civil Engineers | Paolo Gardoni - Expert | 9 | 11.16.20 |
| 3026 | 2/13/2015 | Handwritten notes on Flint water - indicates LAN gave good advice | Paolo Gardoni - Expert | 10 | 11.16.20 |
| 3027 | 2/17/2015 | Email chain re: City Water Tech Team | Paolo Gardoni - Expert | 11 | 11.16.20 |
| 3028 | 2/18/2015 | Corrision Control Checking Dec 2014 to Aug 2014 | Paolo Gardoni - Expert | 12 | 11.16.20 |
| 3029 | 2/20/2015 | Veolia and IRM - similar recommendations except for water softening | Paolo Gardoni - Expert | 13 | 11.16.20 |
| 3030 | 2/20/2015 | Technical Advisory Committee Member List | Paolo Gardoni - Expert | 14 | 11.16.20 |
| 3031 | 2/24/2015 | Email chain re: EPA participating in Flint's Tech Advisory Committee | Paolo Gardoni - Expert | 15 | 11.16.20 |
| 3032 | 2/25/2015 | Email re: water should be scale forming and not corrosive. Required to perform testing of 25 sample sites each quarter | Paolo Gardoni - Expert | 16 | 11.16.20 |
| 3033 | 11/4/2015 | Email chain re: Leanne Walters - 212 Browning. Indicates a larger potential problem in the system | Paolo Gardoni - Expert | 17 | 11.16.20 |
| 3034 | 2/24/2015 | Email string re: Leanne Walters, 212 Browning - high level of lead at 104 ppb, limit is 15 ppb. Possible issues in other areas due to 80% lead service lines and 1000s of leaded joints | Paolo Gardoni - Expert | 18 | 11.16.20 |
| 3035 | 3/3/2015 | Email re: Flint Water Testing Results - High Lead. Walters' interior piping is PVC. | Paolo Gardoni - Expert | 19 | 11.16.20 |
| 3036 | 2/26/2015 | Email re: Performance Objectives - involvement with Flint Tech Advisory Committee towards solving water related problems with Flint water system | Paolo Gardoni - Expert | 20 | 11.16.20 |
| 3037 | 2/27/2015 | Email chain re: Flint Water Advisory Committee Meeting Invitation | Paolo Gardoni - Expert | 21 | 11.16.20 |
| 3038 | 3/2/2015 | Email chain re: Leanne Walters. Response regarding water quality | Paolo Gardoni - Expert | 22 | 11.16.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3039 | 3/2/2015 | Handwritten Notes - Executive Meeting Notes. Water rates, safety/quality. DWSD | Paolo Gardoni - Expert | 23 | 11.16.20 |
| 3040 | 3/3/2015 | Email chain re: contaminated drinking water - needs to be addressed. Get price for bottles of water. | Paolo Gardoni - Expert | 24 | 11.16.20 |
| 3041 | 3/2/2015 | Email chain re: Leanne Walters. Response regarding water quality | Paolo Gardoni - Expert | 25 | 11.23.20 |
| 3042 | 9/10/2014 | Compliance Communication - Total Trihalomethane Operational Evaluation Requested | Paolo Gardoni - Expert | 26 | 11.18.20 |
| 3043 | 10/14/2014 | Email chain re: Flint water. Request for Tom and Wayne to step in. GM leaving Flint water system and drinking water is unsafe. | Paolo Gardoni - Expert | 27 | 11.18.20 |
| 3044 | 2/6/2016 | Email string re: call from DEQ regarding Legionnaire's Disease in Genesee County | Paolo Gardoni - Expert | 28 | 11.23.20 |
| 3045 | 1/21/2015 | Email chain re: Flint Mayor letter to Gov | Paolo Gardoni - Expert | 29 | 11.18.20 |
| 3046 | 1/29/2015 | Email chain re: state's role in Flint water fiasco | Paolo Gardoni - Expert | 30 | 11.18.20 |
| 3047 | 3/5/2015 | Flint Water Advisory Committee First Meeting Agenda | Paolo Gardoni - Expert | 31 | 11.18.20 |
| 3048 | 3/4/2015 | City of Flint, MI Water Quality Report - PowerPoint | Paolo Gardoni - Expert | 32 | 11.18.20 |
| 3049 | 3/5/2015 | Email re: first Technical Committee Meeting with Veolia | Paolo Gardoni - Expert | 33 | 11.18.20 |
| 3050 | 3/9/2015 | Email re: meeting & proposed treatment changes on track. Concern on how to provide recommendations to public | Paolo Gardoni - Expert | 34 | 11.18.20 |
| 3051 | 3/12/2015 | Water Quality Report | Paolo Gardoni - Expert | 35 | 11.18.20 |
| 3052 | 3/20/2015 | Handouts- "City of Flint Receives Final Recommendations from Veolia" | Paolo Gardoni - Expert | 36 | 11.18.20 |
| 3053 | 4/9/2015 | E-mail dated 4/9/15, from Croft to Wright and others Subject: Tech Quality Update April w/attachment (Water Quality Implementation Plan) | Paolo Gardoni - Expert | 37 | 11.18.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3054 | 4/9/2015 | City of Flint - Water Quality Implementation Plan | Paolo Gardoni - Expert | 38 | 11.18.20 |
| 3055 | 5/1/2015 | Email re: Flint corrosion control. Monitoring and no formal decision made if City of Flint meets exemption criteria or not. | Paolo Gardoni - Expert | 39 | 11.18.20 |
| 3056 | 6/8/2015 | Email appointment re: Michigan Semi-Annual Call on 6/10/2015 to discuss lead in drinking water | Paolo Gardoni - Expert | 40 | 11.18.20 |
| 3057 | 6/9/2015 | Coalition for Clean Water v City of Flint - Notice of Removal to USDC | Paolo Gardoni - Expert | 41 | 11.18.20 |
| 3058 | 4/16/2015 | Facebook Photos from Town Hall Meeting | Paolo Gardoni - Expert | 42 | 11.18.20 |
| 3059 | 5/3/2015 | Facebook Post re: expert warnings about water and to get it tested | Paolo Gardoni - Expert | 44 | 11.18.20 |
| 3060 | 4/26/2015 | Facebook Post re: Lee Walters radio broadcast about lead and copper DEQ results & citywide problem | Paolo Gardoni - Expert | 45 | 11.18.20 |
| 3061 | 7/21/2015 | Email re: Guests for meeting w/ Harvey and Dennis including handwritten notes | Paolo Gardoni - Expert | 46 | 11.18.20 |
| 3062 | 7/29/2017 | Code of Ethics | Paolo Gardoni - Expert | 47 | 11.18.20 |
| 3063 | 6/30/2015 | E-mail to Ms. Henderson and others from Mr. Lorenz, dated 6/30/2015 re: FWD: Water Treatment | Paolo Gardoni - Expert | 48 | 11.18.20 |
| 3064 | 8/31/2015 | E-mail to Ms. Henderson from Mayor Walling, dated 8/31/2015 re: FWD: Urgent: Independent Flint Water Tests | Paolo Gardoni - Expert | 49 | 11.18.20 |
| 3065 | 12/3/2018 | Plaintiffs' Amended Master Long Form Complaint and Jury Trial Demand (Walters - Judge Levy case) | Paolo Gardoni - Expert | 50 | 11.23.20 |
| 3066 | 4/6/2017 | Plaintiffs' Second Amended Master Long-Form Complaint and Jury Demand (GCCC - Judge Yuille) | Paolo Gardoni - Expert | 51 | 11.23.20 |
| 3067 | 2/2/2018 | First Amended Complaint (Jan Burgess v USA) | Paolo Gardoni - Expert | 52 | 11.23.20 |
| 3068 | 5/30/2018 | Omnibus Response to Defendants' Motions to Dismiss (Walters - Judge Levy case) | Paolo Gardoni - Expert | 53 | 11.23.20 |
| 3069 | 7/20/2018 | Plaintiffs' Omnibus Brief in Opposition to Defendants' Motion to Dismiss and Motions for Summary Disposition (GCCC - Judge Yuille) | Paolo Gardoni - Expert | 54 | 11.23.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3070 | 2/13/2018 | Plainitffs' Omnibus Resp to Defs' Motions to Dismiss and LAN's Motion for a More Definite Statement (Carthan - Judge Levy) | Paolo Gardoni - Expert | 55 | 11.23.20 |
| 3071 | 1/21/2016 | EPA - Emergency Administrative Order | Paolo Gardoni - Expert | 56 | 11.23.20 |
| 3072 | 1/5/2016 | Declaration for Emergency | Paolo Gardoni - Expert | 57 | 11.23.20 |
| 3073 | 12/14/2015 | Declaration of State of Emergency | Paolo Gardoni - Expert | 58 | 11.23.20 |
| 3074 | 7/28/2015 | Email chain re: Flint Testing and EBLLs | Patricia McKane - MDHHS | 1 | 9.10.20 |
| 3075 | Undated | Charts re: Blood lead levels in children | Patricia McKane - MDHHS | 2 | 9.10.20 |
| 3076 | Undated | Elevated Blood Lead Levels Among Children <16 Years of Age, City of Flint, May 2011 - April 2015 | Patricia McKane - MDHHS | 3 | 9.10.20 |
| 3077 | Undated | Statement of Patricia McKane | Patricia McKane - MDHHS | 4 | 9.10.20 |
| 3078 | 5/19/2016 | Lead Data, 1-1-2005 - 7-24-2015 | Patricia McKane - MDHHS | 5 | 9.10.20 |
| 3079 | Undated | Elevated Blood Lead Levels Among Children <16 Years of Age, City of Flint, May 2011 - April 2015 | Patricia McKane - MDHHS | 6 | 9.10.20 |
| 3080 | 9/26/2015 | Email chain re: Flint Follow up | Patricia McKane - MDHHS | 7 | 9.10.20 |
| 3081 | 9/21/2018 | Preliminary Examination transcript | Patricia McKane - MDHHS | 8 | 9.10.20 |
| 3082 | 2/1/2016 | Email re: univariate analysis of lead | Patricia McKane - MDHHS | 9 | 9.10.20 |
| 3083 | 11/13/2015 | Blood Lead Level Test Results for Flint ZIP Codes 48501-48507 | Patricia McKane - MDHHS | 10 | 9.10.20 |
| 3084 | 7/16/2015 | DEQ ODWMA Org Chart | Patrick Cook - MDEQ | 1 | 6.30.20 |
| 3085 | 6/30/2011 | Email re: OCCT Guidance Manual and Templates | Patrick Cook - MDEQ | 2 | 6.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3086 | Undated | Template applies to ground water systems with one source serving >50,000 persons | Patrick Cook - MDEQ | 3 | 6.30.20 |
| 3087 | 1/17/2013 | ODWMA Policy and Procedure, Subject: Lead and Copper Implementation | Patrick Cook - MDEQ | 4 | 6.30.20 |
| 3088 | 4/9/2014 | Permit Application for Water Supply Systems | Patrick Cook - MDEQ | 5 | 6.30.20 |
| 3089 | 4/17/2014 | Email chain re: Proposed Water Monitoring - City of Flint | Patrick Cook - MDEQ | 6 | 6.30.20 |
| 3090 | 4/24/2015 | Email FW: Flint Corrosion Control | Patrick Cook - MDEQ | 7 | 6.30.20 |
| 3091 | 4/24/2015 | Email chain re: Flint Corrosion Control. Phone call with Miguel. | Patrick Cook - MDEQ | 8 | 6.30.20 |
| 3092 | 4/24/2015 | Email chain re: Flint Corrosion Control | Patrick Cook - MDEQ | 9 | 6.30.20 |
| 3093 | 4/24/2015 | Email chain re: Flint Corrosion Control | Patrick Cook - MDEQ | 10 | 6.30.20 |
| 3094 | 1/16/2013 | ODWMA Water System Sanitary Survey, Flint Water System - Water Distribution Jan-13 | Patrick Cook - MDEQ | 11 | 6.30.20 |
| 3095 | 1/21/2016 | Emergency Administrative Order | Patrick Cook - MDEQ | 12 | 6.30.20 |
| 3096 | 2/5/2016 | Subject: Notice of charges and Disciplinary Action | Patrick Cook - MDEQ | 13 | 6.30.20 |
| 3097 | 3/21/2016 | Flint Water Advisory Task Force Final Report | Patrick Cook - MDEQ | 14 | 6.30.20 |
| 3098 | 4/18/2014 | Calendar Invite re: Flitn WTP Startup Inspection | Patrick Cook - MDEQ | 15 | 6.30.20 |
| 3099 | 4/28/2015 | Email chain re: Flint Corrosion Control | Patrick Cook - MDEQ | 16 | 6.30.20 |
| 3100 | 6/2/2015 | Email chain re: April 27 Flint Sampling Update from Miguel | Patrick Cook - MDEQ | 17 | 6.30.20 |
| 3101 | 6/10/2015 | Calendar Invite re: Michigan semi-annual call | Patrick Cook - MDEQ | 18 | 6.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3102 | 7/1/2015 | Email chain re: bring Pat Cook into call and discussion as lead copper rule specialist | Patrick Cook - MDEQ | 19 | 6.30.20 |
| 3103 | 7/21/2015 | Notes on Call - MDEQ Implementation of LCR Rule and Flint Issues | Patrick Cook - MDEQ | 20 | 6.30.20 |
| 3104 | N/A | (Not marked.) | Patrick Cook - MDEQ | 21 | 6.30.20 |
| 3105 | 4/24/2015 | Email chain re: Flint Corrosion control | Patrick Cook - MDEQ | 22 | 6.30.20 |
| 3106 | 4/24/2015 | Email chain re: Flint Corrosion control | Patrick Cook - MDEQ | 23 | 6.30.20 |
| 3107 | 4/28/2015 | Email chain re: Flint Corrosion control | Patrick Cook - MDEQ | 24 | 6.30.20 |
| 3108 | 5/1/2015 | Email chain re: Flint Corrosion control | Patrick Cook - MDEQ | 25 | 6.30.20 |
| 3109 | 5/1/2015 | Email chain re: Flint corrosion control | Patrick Cook - MDEQ | 26 | 6.30.20 |
| 3110 | 2/27/2015 | Email chain re: High Lead: Flint water testing results | Patrick Cook - MDEQ | 27 | 6.30.20 |
| 3111 | 6/24/2015 | Memo Subject: High Lead Levels in Flint, Michigan - Interim Report | Patrick Cook - MDEQ | 28 | 6.30.20 |
| 3112 | 5/16/2014 | Email re: CFE Policy | Patrick Cook - MDEQ | 29 | 6.30.20 |
| 3113 | 6/20/2015 | Email re: deadlines | Patrick Cook - MDEQ | 30 | 6.30.20 |
| 3114 | 10/5/2015 | Email chain re: Flint schematic in OEL | Patrick Cook - MDEQ | 31 | 6.30.20 |
| 3115 | 7/21/2015 | Briefing Paper for Call with MDEQ - MDEQ Implementation of LCR Rule and Flint Issues | Patrick Cook - MDEQ | 32 | 6.30.20 |
| 3116 | 9/9/2013 | Email re: Flint WTP | Patrick Cook - MDEQ | 33 | 6.30.20 |
| 3117 | 2/2/2015 | Email chain re: Flint residents unhappy with water quality | Patrick Cook - MDEQ | 34 | 6.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3118 | 2/9/2015 | Email chain re: Help with Flint Journal article - lead coule be a problem | Patrick Cook - MDEQ | 35 | 6.30.20 |
| 3119 | 2/9/2015 | Email chain re: Help with Flint Journal article - do not pass on | Patrick Cook - MDEQ | 36 | 6.30.20 |
| 3120 | 2/9/2015 | Email chain re: Help with Flint Journal article - lead seems to be a problem | Patrick Cook - MDEQ | 37 | 6.30.20 |
| 3121 | 2/18/2015 | Handwritten notes titled "Corrosion Control Checking | Patrick Cook - MDEQ | 38 | 6.30.20 |
| 3122 | 5/5/2014 | Email re; Hydraulics quiz | Patrick Cook - MDEQ | 39 | 7.1.20 |
| 3123 | 5/4/2012 | Letter re: Flint Water Treatment Plant - Future Operation | Patrick Cook - MDEQ | 40 | 7.1.20 |
| 3124 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Patrick Cook - MDEQ | 41 | 7.1.20 |
| 3125 | 3/7/2013 | Email FW re: Lime Sludge Lagoons | Patrick Cook - MDEQ | 42 | 7.1.20 |
| 3126 | 4/3/2015 | Letter re: Long Term 2 Enhanced Surface Water Treatment Rule (LT2 Rule) 2nd Round of Source Water Monitoring Requirements | Patrick Cook - MDEQ | 43 | 7.1.20 |
| 3127 | 1/23/2013 | Email chain re: use of the DWRF to operate the treatment plant full time | Patrick Cook - MDEQ | 44 | 7.1.20 |
| 3128 | 3/27/2013 | Email chain re: ODWMA Response - Flint KWA-DWSD Report | Patrick Cook - MDEQ | 45 | 7.1.20 |
| 3129 | 5/22/2013 | City of Flint WTP Meeting Notes | Patrick Cook - MDEQ | 46 | 7.1.20 |
| 3130 | 8/1/2015 | City of Flint Water Treatment Plant Monthly Operation Report - August 2015 | Patrick Cook - MDEQ | 47 | 7.1.20 |
| 3131 | 10/2/2015 | Email re: question for Michigan radio story regarding Flint water | Patrick Cook - MDEQ | 48 | 7.1.20 |
| 3132 | 10/4/2015 | Investigation of MDEQ's New 'Corrosion Control' Claim Reveals More Deception and Incompetence: Where is the EPA? | Patrick Cook - MDEQ | 49 | 7.1.20 |
| 3133 | 5/16/2013 | Email re: Lead and Copper Rule 101 | Patrick Cook - MDEQ | 50 | 7.1.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3134 | 5/22/2013 | Calendar Invite re: EPA Webinar on LCR 101 | Patrick Cook - MDEQ | [51](#) | 7.1.20 |
| 3135 | 5/21/2013 | PowerPoint presentation for the Lead and Copper Rule 101 webinar | Patrick Cook - MDEQ | [52](#) | 7.1.20 |
| 3136 | 4/17/2014 | Email chain re: Proposed Water Monitoring - City of Flint | Patrick Cook - MDEQ | [53](#) | 7.1.20 |
| 3137 | 4/18/2014 | Email re: bus to Flint | Patrick Cook - MDEQ | [54](#) | 7.1.20 |
| 3138 | 6/12/2014 | Email re: Flint Unit 37 sampling from Flint WTP | Patrick Cook - MDEQ | [55](#) | 7.1.20 |
| 3139 | 1/15/2016 | Michigan Administrative Code 2015, Rule R325.10604f - Treatment techniques for lead and copper - with highlighted sections | Patrick Cook - MDEQ | [56](#) | 7.1.20 |
| 3140 | 11/7/2014 | City of Flint Meeting Summary | Patrick Cook - MDEQ | 57 | 7.1.20 |
| 3141 | 10/18/2015 | Email re: Dan Wyant's on record remarks on the news | Patrick Cook - MDEQ | [58](#) | 7.1.20 |
| 3142 | 2/6/2015 | Email re: Revised version of messaging and FAQ - attached "Internal Only - Flint: Key Messages" re: Veolia's work in Flint | Paul Whitmore - Veolia | [1](#) | 1.09.20 |
| 3143 | 2/27/2015 | Email re: draft presentation - Flint Public Works Committee Interim Report V3. Attachment - Interim report dated 2/18/2015 | Paul Whitmore - Veolia | [2](#) | 1.09.20 |
| 3144 | 2/9/2015 | Email re: UM-Flint water testing. Lead could be a problem. Veolia will look at the water quality & test results for different locations | Paul Whitmore - Veolia | [3](#) | 1.09.20 |
| 3145 | 2/13/2015 | Email re: updates to Public Works Workshop outline - draft summary of Veolia's findings | Paul Whitmore - Veolia | [4](#) | 1.09.20 |
| 3146 | 2/25/2015 | Email re: Flint meetings including notes - tech meeting and public meeting. | Paul Whitmore - Veolia | [5](#) | 1.09.20 |
| 3147 | 3/12/2015 | Email re: Veolia's Final Water Quality Report. Attachment - Water Quality Report dated 3/12/2015 | Paul Whitmore - Veolia | [6](#) | 1.09.20 |
| 3148 | 3/12/2015 | Email re: Veolia's Final Water Quality Report - additional information. DEQ confirmed required quarterly tests for TTHM. | Paul Whitmore - Veolia | [7](#) | 1.09.20 |
| 3149 | 3/30/2015 | Email re: Flint THM Treatment Strategies. Technical report for Flint. | Paul Whitmore - Veolia | [8](#) | 1.09.20 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 3150 | 2/16/2015 | Email re: Public Works Committee Presentation. Notes for revisions | Paul Whitmore - Veolia | 9 | 1.09.20 |
| 3151 | 2/9/2015 | Email re: UM Flint water testing - concern with lots of different tests. Flow of water is schools' responsibility. City needs to operate system to minimize lead. | Paul Whitmore - Veolia | 10 | 1.09.20 |
| 3152 | 2/13/2015 | Email re: make sure going back to Detroit water is very low risk scenario. Factor in O&M and long term capex. | Paul Whitmore - Veolia | 11 | 1.09.20 |
| 3153 | 2/13/2015 | Email re: going on record with BD to advise Flint to open valve from Detroit if it's best technical solution. BD isn't to make technical calls. | Paul Whitmore - Veolia | 12 | 1.09.20 |
| 3154 | 2/19/2015 | Email re: Internal Only Memo - Flint Situation. Quick sequence of events. | Paul Whitmore - Veolia | 13 | 1.09.20 |
| 3155 | 1/19/2016 | Email re: Veolia accused on Facebook - in Flint lead issue. Focus of Veolia's study. Attachment of notes and reports | Paul Whitmore - Veolia | 14 | 1.09.20 |
| 3156 | 1/28/2016 | Timeline - Water Contamination in Flint | Paul Whitmore - Veolia | 15 | 1.09.20 |
| 3157 | 2/9/2015 | Email re: Veolia Flint Announcement for media roundtable in Flint | Paul Whitmore - Veolia | 16 | 1.09.20 |
| 3158 | 2/9/2015 | Answers to questions re: Veolia's engagement and work in Flint | Paul Whitmore - Veolia | 17 | 1.09.20 |
| 3159 | 2/9/2015 | Answers to questions re: Veolia's engagement and work in Flint - PPS (Collaborative Consulting Process) | Paul Whitmore - Veolia | 18 | 1.09.20 |
| 3160 | 2/9/2015 | Answers to questions re: his engagement/work in Flint | Paul Whitmore - Veolia | 19 | 1.09.20 |
| 3161 | 2/28/2015 | General Statement from Veolia regarding company's role in testing Flint water | Paul Whitmore - Veolia | 20 | 1.09.20 |
| 3162 | 6/23/2016 | Press Release - Veolia: statement on the outrageous allegations about Flint | Paul Whitmore - Veolia | 21 | 1.09.20 |
| 3163 | 6/22/2016 | Email re: 6/23/2016 Press Release - Veolia: statement on the outrageous allegations about Flint | Paul Whitmore - Veolia | 22 | 1.09.20 |
| 3164 | 6/28/2016 | Email re: clarification of Veolia's statement about their involvement in Flint. Veolia was to address TTHM and not lead/copper issues. | Paul Whitmore - Veolia | 23 | 1.09.20 |
| 3165 | 2/18/2015 | Extracted text from city meeting | Paul Whitmore - Veolia | 24 | 1.09.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3166 | 2/11/2015 | Email re: Q&As for medical comminity in Flint | Paul Whitmore - Veolia | 25 | 1.09.20 |
| 3167 | 2/19/2015 | Email re: media contact. Rob Nicholas's meeting with Flint mayor, etc and press to follow | Paul Whitmore - Veolia | 26 | 1.09.20 |
| 3168 | 2/16/2015 | Email re: Field notes from time in Flint. | Paul Whitmore - Veolia | 27 | 1.09.20 |
| 3169 | 3/10/2015 | Email re: Flint report. And recommendations for media's understanding | Paul Whitmore - Veolia | 28 | 1.09.20 |
| 3170 | 3/11/2015 | Email re: March 11, 2014 Water Quality Report. Cut out discussion of LAN report and added Executive Summary | Paul Whitmore - Veolia | 29 | 1.09.20 |
| 3171 | 6/17/2016 | Email re: Veolia steam facility explosition in Philly - Veolia's PR is in Chicago but working on Flint | Paul Whitmore - Veolia | 30 | 1.09.20 |
| 3172 | 6/22/2016 | Email re: media request regarding Flint. | Paul Whitmore - Veolia | 31 | 1.09.20 |
| 3173 | 6/27/2016 | Press Release - Veolia's Recommendations - Why were they ignored? | Paul Whitmore - Veolia | 32 | 1.09.20 |
| 3174 | 2/6/2015 | Email re: Flint Water Quality Advisory Committee. | Paul Whitmore - Veolia | 33 | 1.09.20 |
| 3175 | 2/11/2015 | Email re: Veolia working in Flint. Paul to be contact person with any complaints or issues | Paul Whitmore - Veolia | 34 | 1.09.20 |
| 3176 | 2/5/2015 | Weekly Summary of Activities - Flint Water Quality Consulting Proposal, 16 hours | Paul Whitmore - Veolia | 35 | 1.10.20 |
| 3177 | 2/9/2015 | Email re: Veolia's Flint Announcement and not setting expectations too high. City does not want to wait 2 weeks or longer | Paul Whitmore - Veolia | 36 | 1.10.20 |
| 3178 | 2/19/2015 | Email re: Internal Only Memo - Flint could turn into a $15-30M/year O&M contract with approval from emergency manager | Paul Whitmore - Veolia | 37 | 1.10.20 |
| 3179 | 2/24/2015 | Email re: Flint advisory committees and planning meetings. Should be facilitated and managed | Paul Whitmore - Veolia | 38 | 1.10.20 |
| 3180 | 3/12/2015 | Email re: update on Flint - Veolia Report on Flint Water Quality dated 3/12/2015 | Paul Whitmore - Veolia | 39 | 1.10.20 |
| 3181 | 3/11/2015 | Email re: Veolia's final report - incorporated Scott's comments and added executive summary | Paul Whitmore - Veolia | 40 | 1.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3182 | 2/27/2015 | Email re: draft report. Technical section with Marvin for review. With 3/4/2014 Water Quality Report to Gerry Ambrose | Paul Whitmore - Veolia | 41 | 1.10.20 |
| 3183 | 2/24/2015 | Email re: week of Feb 23 status report. Upcoming technical committee meeting includes health dept. GM, hospitals and the state | Paul Whitmore - Veolia | 42 | 1.10.20 |
| 3184 | 6/27/2020 | Declaration of Pierre Goovaerts, Ph.D. in Support of Plfs' Motion for Class Certification | Pierre Goovaerts - Plf's Expert | 1 | 10.8.20 |
| 3185 | 2/7/2020 | Flint Expert Consultation Retainer Agreement | Pierre Goovaerts - Plf's Expert | 2 | 10.8.20 |
| 3186 | 9/28/2020 | Notice of Taking Audio-Visual Dep of Pierre Goovaerts | Pierre Goovaerts - Plf's Expert | 3 | 10.8.20 |
| 3187 | 3/1/2018 | The drinking water contamination crisis in Flint: Modeling temporal trends of lead level since returning to Detroit water system | Pierre Goovaerts - Plf's Expert | 4 | 10.8.20 |
| 3188 | 7/15/2018 | Monitoring the Aftermath of Flint Drinking Water Contamination Crisis: Another Case of Sampling Bias? | Pierre Goovaerts - Plf's Expert | 5 | 10.8.20 |
| 3189 | 12/1/2018 | How Geostatistics can Help You Find Lead and Galvanized Water Service Lines: The Case of Flint, MI | Pierre Goovaerts - Plf's Expert | 6 | 10.8.20 |
| 3190 | 1/10/2020 | Geostatistical Prediction of Water Lead levels in Flint, Michigan: a Multivariate Approach | Pierre Goovaerts - Plf's Expert | 7 | 10.8.20 |
| 3191 | 6/27/2020 | Declaration of Panagiotis G. Georgopoulos, M.S., Ph.D. in Support of Plfs' Motion for Class Certification | Pierre Goovaerts - Plf's Expert | 8 | 10.8.20 |
| 3192 | 6/26/2018 | Flint Drinking Water Crisis: A First Attempt to Model Geostatistically the Space-Time Distribution of Water Lead Levels | Pierre Goovaerts - Plf's Expert | 9 | 10.8.20 |
| 3193 | 9/25/2016 | Flint Water Crisis: Data-Driven Risk Assessment via Residential Water Testing | Pierre Goovaerts - Plf's Expert | 10 | 10.8.20 |
| 3194 | 12/15/2015 | Email chain re: meeting w/ Dr. Mona Hanna-Attisha and Flint Water | Richard Baird - GOV | 1 | 7.21.20 |
| 3195 | 12/22/2015 | Email re: Flint Water Crisis Secondary Prevention Recommdations | Richard Baird - GOV | 2 | 7.21.20 |
| 3196 | 10/21/2015 | Email re: Draft Flint Water Task Force | Richard Baird - GOV | 3 | 7.21.20 |
| 3197 | 3/21/2016 | Flint Water Advisory Task Force - Final Report. Findings and recommendations re: Flint water crisis | Richard Baird - GOV | 4 | 7.21.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3198 | 12/24/2015 | Email re: call regarding auditor general letter | Richard Baird - GOV | 5 | 7.21.20 |
| 3199 | 11/26/2015 | Email re: work through this without disaster declaration | Richard Baird - GOV | 6 | 7.21.20 |
| 3200 | 3/3/2015 | Email re: contaminated drinking water in Flint | Richard Baird - GOV | 7 | 7.21.20 |
| 3201 | 12/28/2015 | Email re: comments on SOS and draft language for Taking Action on Flint Water | Richard Baird - GOV | 8 | 7.21.20 |
| 3202 | 2/2/2015 | Email string re: consulting in Flint - residents unhappy with water quality. Potential lawsuits. City's expectation on consultant is unrealistic. | Richard Baird - GOV | 9 | 7.21.20 |
| 3203 | 2/9/2015 | Email chain re: Flint Journal article | Richard Baird - GOV | 10 | 7.21.20 |
| 3204 | 2/9/2015 | Email chain re: Flint Journal article - asked not to pass this on. | Richard Baird - GOV | 11 | 7.21.20 |
| 3205 | 2/9/2015 | Email chain re: Flint Journal article - "Yep. Lead seems to be a problem." | Richard Baird - GOV | 12 | 7.21.20 |
| 3206 | 2/13/2015 | Email chain re: "Go on record with BD what we should advise Flint to open the valve from Detroit if we believe that is the best techincal solution." | Richard Baird - GOV | 13 | 7.21.20 |
| 3207 | 2/18/2015 | Handwritten Corrosion Control Checking for Dec 2014 and Aug 2014 | Richard Baird - GOV | 14 | 7.21.20 |
| 3208 | 4/23/2020 | Article - AG Dana Nessel hasn't filed any charges over the Flint Water Crisis | Richard Baird - GOV | 15 | 7.21.20 |
| 3209 | 10/14/2014 | Email chain re: GM leaving Flint water system | Richard Baird - GOV | 16 | 7.22.20 |
| 3210 | 4/24/2020 | Article - Michigan's Ex-Gov, Rick Snyder Knew About Flint's Toxic Water - and Lied About It | Richard Baird - GOV | 17 | 7.22.20 |
| 3211 | 1/20/2015 | Email re: agenda for 1/21 conference call | Richard Baird - GOV | 18 | 7.22.20 |
| 3212 | 1/21/2015 | City of Flint Phone Conference Agenda | Richard Baird - GOV | 19 | 7.22.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3213 | 2/13/2015 | Email chain re: Flint water rates | Richard Baird - GOV | 20 | 7.22.20 |
| 3214 | 2/17/2015 | Email chain re: City of Flint working to resolve water matter to avoid connecting to DWSD | Richard Baird - GOV | 21 | 7.22.20 |
| 3215 | 3/3/2015 | Email re: Flint Phone call | Richard Baird - GOV | 22 | 7.22.20 |
| 3216 | 3/23/2015 | Resolution to Return to Detroit Water & Sewerage Department, Resolution: 150258, Presented: 3/23/15, Adopted: 3/23/15 | Richard Baird - GOV | 23 | 7.22.20 |
| 3217 | 3/24/2015 | Email re: Press Release - EM Statement on Flint's Water | Richard Baird - GOV | 24 | 7.22.20 |
| 3218 | 2/24/2015 | Email chain re: Leanne Walters - 212 Browning. Indicates a larger potential problem in the system | Richard Baird - GOV | 25 | 7.22.20 |
| 3219 | 6/24/2015 | MEMO - High Lead Levels in Flint, Michigan - Interim Report | Richard Baird - GOV | 26 | 7.22.20 |
| 3220 | 2/13/2015 | Email chain re: DWSD cost | Richard Baird - GOV | 27 | 7.22.20 |
| 3221 | 2/4/2015 | Email re: Veolia Launch Recommendations & Flint Water Situation Summary | Richard Baird - GOV | 28 | 7.22.20 |
| 3222 | 10/20/2015 | Email re: Dr. Lawrence Reynolds joining After Action team | Richard Baird - GOV | 29 | 7.22.20 |
| 3223 | 10/7/2019 | CV of Chris Kolb, Matthew Davis, Eric Rothstein | Richard Baird - GOV | 30 | 7.22.20 |
| 3224 | 1/23/2015 | Email chain re: Legionellosis may be related to Flint Water | Richard Baird - GOV | 31 | 7.22.20 |
| 3225 | 1/28/2015 | Email re: Mlive article - City Warts of Potential Health Risks after Flint Water Tests | Richard Baird - GOV | 32 | 7.22.20 |
| 3226 | 12/1/2015 | Email FW re: rough draft of Legionnaires Disease media release. Explaims how it ended up with CDC staff | Richard Baird - GOV | 33 | 7.22.20 |
| 3227 | 12/4/2015 | Email FW re: call with Matt Davis - intends to  modify letter to Governor based on actions taken by MDHHS | Richard Baird - GOV | 34 | 7.22.20 |
| 3228 | 12/24/2015 | Email re: Flint Outline of Role and Responsbility | Richard Baird - GOV | 35 | 7.22.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3229 | 12/23/2015 | Email re: Draft Flint Water Communications Plan | Richard Baird - GOV | 36 | |
| 3230 | 12/24/2015 | Email re: Privileged Attorney Communication. Governor's statement on Flint Water Crisis | Richard Baird - GOV | 37 | 7.22.20 |
| 3231 | 1/21/2016 | MDHHS Issues 2015 Legionnaires Disease Report for Genesee County | Richard Baird - GOV | 38 | 7.22.20 |
| 3232 | 1/22/2016 | Email chain re: Recommendations for Flint Water System and Legionella | Richard Baird - GOV | 39 | 7.22.20 |
| 3233 | 2/11/2016 | Email re: Water Main Break Follow Up and GC Legionnaires Investigations Press Release | Richard Baird - GOV | 40 | 7.22.20 |
| 3234 | 12/12/2019 | Environmental Health Perspectives - Research - "Multiple Sources of the Outbreak of Legionnaires' Disease in Genesee County, Michigan, in 2014 and 2015 | Richard Baird - GOV | 41 | 7.22.20 |
| 3235 | 5/4/2012 | Email chain re: draft letter to Flint re: visit discussing blending options between Flint, DWSD and KWA | Richard Benzie - MDEQ | 1 | 7.14.20 |
| 3236 | 5/4/2012 | Letter re: Flint Water Treatment Plant - Future Operation | Richard Benzie - MDEQ | 2 | 7.14.20 |
| 3237 | 1/23/2013 | Email chain re: summary of discussion with Dept of Treasury concerning Flint WTP | Richard Benzie - MDEQ | 3 | 7.14.20 |
| 3238 | 3/26/2013 | Email chain re: Flint Draft Response discussion/conf call with Andy Dillon | Richard Benzie - MDEQ | 4 | 7.14.20 |
| 3239 | 3/3/2015 | Email chain re: Flint Water Testing Results - High Lead | Richard Benzie - MDEQ | 5 | 7.14.20 |
| 3240 | 2/17/2015 | Email chain re: City Water Tech Team | Richard Benzie - MDEQ | 6 | 7.14.20 |
| 3241 | 5/2/2015 | Email chain re: Flint Corrosion Control - DEQ-ODWMA hasn't made formal decision on if Flint meets exemption criteria | Richard Benzie - MDEQ | 7 | 7.14.20 |
| 3242 | 8/16/2014 | Email re: Flint fecal positive/Boil order | Richard Benzie - MDEQ | 8 | 7.14.20 |
| 3243 | 11/4/2015 | Email chain re: clarifications regarding application of optimal corrosion control requirements of the lead and copper rule | Richard Benzie - MDEQ | 9 | 7.14.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3244 | 11/3/2015 | MEMO - Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | Richard Benzie - MDEQ | 10 | 7.14.20 |
| 3245 | 1/7/2015 | Email chain re: meeting with legislator. Call to city management | Richard Benzie - MDEQ | 11 | 7.14.20 |
| 3246 | 2/6/2015 | Email chain re: Communications Outreach. Updates for ODWMA News. | Richard Benzie - MDEQ | 12 | 7.14.20 |
| 3247 | 1/26/2015 | Email re: Flint Hospital Meeting on 1/28 | Richard Benzie - MDEQ | 13 | 7.14.20 |
| 3248 | 3/13/2015 | Email chain re: Urgent Legionaire Disease testing in Water. ODWMA Managers Meeting - need for public water supply program | Richard Benzie - MDEQ | 14 | 7.14.20 |
| 3249 | 3/17/2015 | Email re: water quality optimitzation strategy | Richard Benzie - MDEQ | 15 | 7.14.20 |
| 3250 | 3/12/2015 | Email re: FOIA Request Flint Water | Richard Benzie - MDEQ | 16 | 7.14.20 |
| 3251 | 2/24/2015 | Email chain re: Article 4 of the Back-Up Water Agreement between GC and COF. Summary of discussion with city | Richard Benzie - MDEQ | 17 | 7.14.20 |
| 3252 | 5/1/2015 | Email re: Water Safety Plan/HACCP Information | Richard Benzie - MDEQ | 18 | 7.14.20 |
| 3253 | 10/25/2015 | Defendant McLaren Regional Medical Center's Answers to Plaintiff's RTP | Richard Benzie - MDEQ | 19 | 7.14.20 |
| 3254 | 9/30/2014 | McLaren Flint - discussion notes re: water distribution system and chlorination | Richard Benzie - MDEQ | 20 | 7.14.20 |
| 3255 | 4/17/2013 | Email chain re: KWA and City of Flint - DEQ staff comments, analysis not changed | Richard Benzie - MDEQ | 20A | 7.14.20 |
| 3256 | 3/26/2014 | Email chain re: discussion of what Flint will be required to do in order to use plant full time | Richard Benzie - MDEQ | 21 | 7.14.20 |
| 3257 | 1/13/2015 | Email chain re: Flint water rate schedule | Richard Benzie - MDEQ | 22 | 7.14.20 |
| 3258 | 4/1/2015 | Email chain re: Flint population and Schedule 2 water plant | Richard Benzie - MDEQ | 23 | 7.14.20 |
| 3259 | 9/29/2015 | Email re: Lead Sampling Issues with docs explaining how & why the ODWMA arrived at recommendations for sampling for lead | Richard Benzie - MDEQ | 24 | 7.14.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3260 | 7/1/2015 | Email chain re: Lead situation in Flint and call to take place after report from Miguel | Richard Benzie - MDEQ | 25 | 7.14.20 |
| 3261 | 4/24/2020 | Letter re: Proposal for Exper Services, Litigation Support | Richard Humann - Bellwether Expert | 1 | 10.22.20 |
| 3262 | 6/23/2020 | Invoice for Professional Services Rendered through: 5/29/2020 | Richard Humann - Bellwether Expert | 2 | 10.22.20 |
| 3263 | Undated | H2M Architects + Engineers Website - About | Richard Humann - Bellwether Expert | 4 | 10.22.20 |
| 3264 | 6/17/2014 | Email re: water quality monitoring | Richard Humann - Bellwether Expert | 5 | 10.22.20 |
| 3265 | Undated | Invitation to Bid and 12/1/2014 City of Flint Operational Evaluation Report | Richard Humann - Bellwether Expert | 6 | 10.22.20 |
| 3266 | 2/18/2015 | Email re: Copy of Presentation (with Flint Public Works Committee Interim Report V6 - Final) | Richard Humann - Bellwether Expert | 7 | 10.22.20 |
| 3267 | 2/24/2015 | Email re: Leanne Walters | Richard Humann - Bellwether Expert | 8 | 10.22.20 |
| 3268 | 2/27/2015 | Lead and Copper Repot and Consumer Notice of Lead Result Certificate for Community Water Supply from 7/1/2014 to 12/31/2014 | Richard Humann - Bellwether Expert | 9 | 10.22.20 |
| 3269 | 2/24/2015 | Email re: Leanne Walters | Richard Humann - Bellwether Expert | 10 | 10.22.20 |
| 3270 | 3/17/2015 | Email re: Leanne Waters - Update | Richard Humann - Bellwether Expert | 11 | 10.22.20 |
| 3271 | 12/16/2014 | Letter re: Violation Notice - Maximum Contaminant Level for Total Trihalomethanes Operational Evaluation - Total Trihalomethanes - 4th Quarter 2014 Monitoring Period | Richard Humann - Bellwether Expert | 12 | 10.22.20 |
| 3272 | 6/10/1994 | Letter re: Executive Summary of Detroit's Corrosion Control Study | Richard Humann - Bellwether Expert | 13 | 10.22.20 |
| 3273 | 3/12/2015 | Water Quality Report | Richard Humann - Bellwether Expert | 14 | 10.22.20 |
| 3274 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contral - Contractor's Copy | Richard Humann - Bellwether Expert | 15 | 11.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3275 | 11/18/2013 | Resolution Authorizing Change Order #2 - Contractor's Copy | Richard Humann - Bellwether Expert | 16 | 11.10.20 |
| 3276 | 9/2009 | Preliminary Engineering Report - Lake Huron Water Supply Karegnondi Water Authority | Richard Humann - Bellwether Expert | 17 | 11.10.20 |
| 3277 | 3/21/2016 | Report of Flint Water Advisory Task Force | Richard Humann - Bellwether Expert | 18 | 11.10.20 |
| 3278 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Richard Humann - Bellwether Expert | 19 | 11.10.20 |
| 3279 | 3/1/2017 | Resolution of the City of Newark, N.J. | Richard Humann - Bellwether Expert | 20 | 11.10.20 |
| 3280 | 10/25/2019 | [Proposed] Second Amended Complaint for Injuctive and Declaratory Relief - District Court of New Jersey | Richard Humann - Bellwether Expert | 21 | 11.10.20 |
| 3281 | 3/12/2015 | Water Quality Report | Richard Humann - Bellwether Expert | 22 | 11.10.20 |
| 3282 | 2/9/2015 | Email Fwd: Help with a Flint Journal article - lead seems to be a problem. | Richard Humann - Bellwether Expert | 23 | 11.10.20 |
| 3283 | 2/9/2015 | Email Fwd: Help with a Flint Journal article - do not pass on | Richard Humann - Bellwether Expert | 24 | 11.10.20 |
| 3284 | 2/9/2015 | Email Fwd: Help with a Flint Journal article - lead seems to be a problem. | Richard Humann - Bellwether Expert | 25 | 11.10.20 |
| 3285 | 6/30/2015 | Email Fwd: Water treatment - reporter working for Michigan ACLU wants to talk to someone from city | Richard Humann - Bellwether Expert | 26 | 11.10.20 |
| 3286 | 8/31/2015 | Email re: Fwd: Urgent: Independent Flint Water Tests | Richard Humann - Bellwether Expert | 27 | 11.10.20 |
| 3287 | 3/30/2016 | Email re: Flint WTP Start-Up Action Items | Richard Benzie - MDEQ | 26 | 7.14.20 |
| 3288 | 11/14/2013 | Change Order No. 2 | Rick Freeman - ROWE | 1 | 9.14.20 |
| 3289 | 8/14/2014 | Letter re: ROWE Professional Services Compay/City Engineering & Engineering Services | Rick Freeman - ROWE | 2 | 9.14.20 |
| 3290 | 9/5/2013 | Resolution to ROWE's Engineering, Inc. for Engineering Services (plus notes) | Rick Freeman - ROWE | 3 | 9.14.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3291 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint, July 2011 | Rick Freeman - ROWE | 4 | 9.14.20 |
| 3292 | 1/26/2012 | Email chain re: Water Plant Evaluation | Rick Freeman - ROWE | 5 | 9.14.20 |
| 3293 | 2/13/2012 | Email chain re: Flint River Analysis | Rick Freeman - ROWE | 6 | 9.14.20 |
| 3294 | 12/21/2012 | Draft Comments Regarding TYJT December 21, 2012 Presentation, City of Flint Water Supply Assessment | Rick Freeman - ROWE | 7 | 9.14.20 |
| 3295 | 1/7/2013 | Email chain re: KWA Water Supply | Rick Freeman - ROWE | 8 | 9.14.20 |
| 3296 | 8/12/2013 | Email chain re: Water Plant KWA upgrades | Rick Freeman - ROWE | 9 | 9.14.20 |
| 3297 | 11/5/2013 | Email chain re: WTP Proposal/Expenditures Review | Rick Freeman - ROWE | 10 | 9.14.20 |
| 3298 | 1/4/2013 | Letter re: December 21, 2012 Review of City of Flint Water Supply Assessment | Rick Freeman - ROWE | 11 | 9.14.20 |
| 3299 | 10/31/2012 | Email chain FW re: Briefing on Karegnondi Project/City of Flint | Rick Freeman - ROWE | 12 | 9.14.20 |
| 3300 | 6/22/2016 | Email re: As-Needed city engineering services for special projects | Rick Freeman - ROWE | 13 | 9.14.20 |
| 3301 | 3/17/2016 | "House Oversight and Government Refor Committee Holds Hearing on Flint, Michigan Water Crisis, Part 3 | Rick Snyder - GOV | 1 | 6.25.20 |
| 3302 | 3/21/2016 | Letter re: findings/recommendations | Rick Snyder - GOV | 2 | 6.25.20 |
| 3303 | 3/17/2013 | Email chain re: Flint Water Supply alternatives | Rick Snyder - GOV | 3 | 6.25.20 |
| 3304 | 3/26/2013 | Email chain re: Flint draft response | Rick Snyder - GOV | 4 | 6.25.20 |
| 3305 | 4/4/2013 | E-mail string re: KWA | Rick Snyder - GOV | 5 | 6.25.20 |
| 3306 | 4/4/2013 | E-mail string re: week DWSD to present counter proposal | Rick Snyder - GOV | 6 | 6.25.20 |
| 3307 | 4/17/2013 | E-mail re: water meeting with govenor | Rick Snyder - GOV | 7 | 6.25.20 |
| 3308 | 4/17/2013 | Correspondence re: Termination of Contract for the Provision of Water Services by the City of Detroit, Water & Sewerage Department | Rick Snyder - GOV | 8 | 6.25.20 |
| 3309 | 4/17/2013 | Calendar Invite re: KWA & DWSD | Rick Snyder - GOV | 9 | 6.25.20 |
| 3310 | 4/20/2013 | Email re: summary of meeting with Gov about DWSD | Rick Snyder - GOV | 10 | 6.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3311 | 4/29/2013 | Email chain re: Flint adhered to plan by rejecting DWSD offer | Rick Snyder - GOV | 11 | 6.25.20 |
| 3312 | 4/25/2013 | Email re: DWSD's responses to Flint's questions | Rick Snyder - GOV | 12 | 6.25.20 |
| 3313 | 10/1/2014 | Email re: City of Flint Drinking Water - Govenor's Office Briefing Paper | Rick Snyder - GOV | 13 | 6.25.20 |
| 3314 | 10/14/2014 | Email re: Flint water escalating - need to discuss concerns | Rick Snyder - GOV | 14 | 6.25.20 |
| 3315 | 11/26/2014 | Email re: Darnell Earley being out in February and no new EM being put in | Rick Snyder - GOV | 15 | 6.25.20 |
| 3316 | 1/19/2015 | Email re: Flint Mayor letter to govenor | Rick Snyder - GOV | 16 | 6.25.20 |
| 3317 | 2/5/2015 | Email chain re: Pastor Harris and water concerns. | Rick Snyder - GOV | 17 | 6.25.20 |
| 3318 | 3/3/2015 | Email chain re: buying water for residents temporarily | Rick Snyder - GOV | 18 | 6.25.20 |
| 3319 | 10/13/2015 | Email attaching Flint Quality Report | Rick Snyder - GOV | 19 | 6.25.20 |
| 3320 | 7/22/2015 | Email re: notes from meeting with Flint Clean Water Coalition | Rick Snyder - GOV | 20 | 6.25.20 |
| 3321 | 7/22/2015 | Calendar invite re: meeting about Flint/KWA | Rick Snyder - GOV | 21 | 6.25.20 |
| 3322 | 7/24/2015 | Email re: DWSD corrosion control study and Flint lead history - keep internal | Rick Snyder - GOV | 22 | 6.25.20 |
| 3323 | 9/26/2015 | Email re: Flint updates attaching lead advisory release | Rick Snyder - GOV | 23 | 6.25.20 |
| 3324 | 3/22/2016 | Transcript of Gov. Rick Snyder Flint/Frank Beckmann Show WJR | Rick Snyder - GOV | 24 | 6.25.20 |
| 3325 | 1/21/2016 | Emergency Administrative Order | Rick Snyder - GOV | 25 | 6.25.20 |
| 3326 | 9/28/2015 | "Flint Water Timeline" | Rick Snyder - GOV | 26 | 6.25.20 |
| 3327 | 4/20/2013 | Email re: summary of meeting with Gov about DWSD | Rick Snyder - GOV | 27 | 6.25.20 |
| 3328 | 3/19/2014 | E-mail chain re: Tom handling getting DEQ approval of the Flint project | Rick Snyder - GOV | 28 | 6.25.20 |
| 3329 | 9/10/2014 | Email re: John Gleason letter to Govenor - issue getting bigger | Rick Snyder - GOV | 29 | 6.25.20 |
| 3330 | 9/10/2014 | Letter re: drinking water concerns | Rick Snyder - GOV | 30 | 6.25.20 |
| 3331 | 10/1/2014 | DEQ Governor's Office Briefing Paper, City of Flint Drinking Water | Rick Snyder - GOV | 31 | 6.25.20 |
| 3332 | 7/22/2015 | Email re: look into Flint. Residents are getting "blown off" by state | Rick Snyder - GOV | 32 | 6.25.20 |
| 3333 | 2/2/2015 | Email string re: consulting in Flint - residents unhappy with water quality. Potential lawsuits. City's expectation on consultant is unrealistic. | Rick Snyder - GOV | 33 | 6.25.20 |
| 3334 | 2/9/2015 | Email chain re: Help with Flint Journal article | Rick Snyder - GOV | 34 | 6.25.20 |
| 3335 | 2/9/2015 | Email chain re: Help with Flint Journal article | Rick Snyder - GOV | 35 | 6.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3336 | 2/9/2015 | Email chain re: Help with Flint Journal article. Leads seems to be problem. | Rick Snyder - GOV | 36 | 6.25.20 |
| 3337 | 2/13/2015 | Email re: make it clear quickest option is to return to Detroit water | Rick Snyder - GOV | 37 | 6.25.20 |
| 3338 | 6/10/2013 | Flint Water Treatment Plant Rehabiliation - Phase II | Rick Snyder - GOV | 38 | 6.26.20 |
| 3339 | 7/1/2020 | LAN website printout | Rick Snyder - GOV | 39 | 6.26.20 |
| 3340 | 9/16/2014 | Internal McLaren Document | Rick Snyder - GOV | 40 | 6.26.20 |
| 3341 | 9/30/2014 | Internal McLaren Document | Rick Snyder - GOV | 41 | 6.26.20 |
| 3342 | 10/3/2014 | Email re: McLaren Bacteria Brief | Rick Snyder - GOV | 42 | 6.26.20 |
| 3343 | 11/5/2014 | Letter re: Legionella sampling at McLaren on 10/25/2014 | Rick Snyder - GOV | 43 | 6.26.20 |
| 3344 | 11/18/2014 | Letter re: Legionella sampling at McLaren on 11/7/2014 | Rick Snyder - GOV | 44 | 6.26.20 |
| 3345 | 11/15/2014 | Internal McLaren Document | Rick Snyder - GOV | 45 | 6.26.20 |
| 3346 | 12/3/2015 | Internal McLaren Document | Rick Snyder - GOV | 46 | 6.26.20 |
| 3347 | 12/2/2014 | Letter re: Legionella sampling at McLaren on 11/24/2014 | Rick Snyder - GOV | 47 | 6.26.20 |
| 3348 | 12/23/2014 | Letter re: Legionella sampling at McLaren on 12/5 - 12/9 | Rick Snyder - GOV | 48 | 6.26.20 |
| 3349 | 12/15/2019 | Memo re: Investigation of healthcare associated Legionnaires' disease - Flint, Michigan, January 2018-June 2019 | Rick Snyder - GOV | 49 | 6.26.20 |
| 3350 | 12/14/2015 | Declaration of State of Emergency | Rick Snyder - GOV | 50 | 6.26.20 |
| 3351 | 1/5/2016 | Declaration of Emergency | Rick Snyder - GOV | 51 | 6.26.20 |
| 3352 | 2/5/2016 | Subject: Notice of charges and Disciplinary Action | Rick Snyder - GOV | 52 | 6.26.20 |
| 3353 | 1/17/2013 | ODWMA Policy and Procedure, Subject: Lead and Copper Rule Implementation | Rick Snyder - GOV | 53 | 6.26.20 |
| 3354 | 3/23/2016 | Transcript of Miguel Del Toral | Rick Snyder - GOV | 54 | 6.26.20 |
| 3355 | 10/1/2015 | Letter re: assessment of the water quality and health issues in Flint | Rick Snyder - GOV | 55 | 6.26.20 |
| 3356 | 8/12/2013 | Email re: 24" water main on Pasadena and continued issues | Rick Snyder - GOV | 56 | 6.26.20 |
| 3357 | 3/26/2014 | Email re: MAIL allocation | Rick Snyder - GOV | 57 | 6.26.20 |
| 3358 | 1/22/2015 | Email chain re: water forum | Rick Snyder - GOV | 58 | 6.26.20 |
| 3359 | 1/5/2015 | "Flint residents call for investigative hearings into 'water crisis'" | Rick Snyder - GOV | 59 | 6.26.20 |
| 3360 | 1/22/2015 | "Who wants to drink Flint's water?" | Rick Snyder - GOV | 60 | 6.26.20 |
| 3361 | 2/13/2015 | Handwritten notes - Veolia Update | Rick Snyder - GOV | 61 | 6.26.20 |
| 3362 | 2/18/2015 | Handwritten notes titled "Corrosion Control Checking | Rick Snyder - GOV | 62 | 6.26.20 |
| 3363 | 2/24/2015 | Email chain re: Leanne Walters - 212 Browning. Indicates a larger potential problem in the system | Rick Snyder - GOV | 63 | 6.26.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3364 | 3/3/2015 | Email chain re: High Lead - Flint Water testing results | Rick Snyder - GOV | 64 | 6.26.20 |
| 3365 | 3/2/2015 | Email chain re: Leaanne Walters | Rick Snyder - GOV | 65 | 6.26.20 |
| 3366 | 3/2/2015 | Handwritten document titled "Exec" | Rick Snyder - GOV | 66 | 6.26.20 |
| 3367 | 3/3/2015 | Email chain re: contaiminated water in Flint. Seeing price of water. | Rick Snyder - GOV | 67 | 6.26.20 |
| 3368 | 3/4/2015 | PowerPoint presentation titled "City of Flint, MI Water Quality Report, Technical Advisory Committee" | Rick Snyder - GOV | 68 | 6.26.20 |
| 3369 | 3/5/2015 | Email re: Tech Committee Follow up | Rick Snyder - GOV | 69 | 6.26.20 |
| 3370 | 3/12/2015 | Flint, Michigan Water Quality Report | Rick Snyder - GOV | 70 | 6.26.20 |
| 3371 | 9/29/2015 | Response to Treasury Questions | Rick Snyder - GOV | 71 | 6.26.20 |
| 3372 | 10/21/2015 | Press Release : Gov Rick Snyder annouces Flint Water Task Force to review state, federal and municipal actions, offer recommendations | Rick Snyder - GOV | 72 | 6.26.20 |
| 3373 | 1/22/2016 | Email chain re: Recommendations for Flint Water System and Legionella | Rick Snyder - GOV | 73 | 6.26.20 |
| 3374 | 2/6/2016 | E-mail chain Re: Query from DEQ re Genesee County Legionnaire's Disease Cluster | Rick Snyder - GOV | 74 | 6.26.20 |
| 3375 | 1/28/2015 | Email re: help offered to health dept to investigate legionnaires | Rick Snyder - GOV | 75 | 6.26.20 |
| 3376 | 2/6/2016 | Email fw: chain regarding legionella | Rick Snyder - GOV | 76 | 6.26.20 |
| 3377 | 1/28/2015 | Email chain re: county health dept's FOIA request | Rick Snyder - GOV | 77 | 6.26.20 |
| 3378 | 1/30/2015 | Email chain re: FOIA Request Flint Water | Rick Snyder - GOV | 78 | 6.26.20 |
| 3379 | 3/12/2015 | E-mail string ending with an e-mail to Ms. Shekter-Smith and others from Mr. Busch, dated 3/12/2015 | Rick Snyder - GOV | 79 | 6.26.20 |
| 3380 | 3/13/2015 | Email re: FOIA Request Flint Water Part II | Rick Snyder - GOV | 80 | 6.26.20 |
| 3381 | 4/21/2015 | Email chain re: potential legionella issue in Genesee County | Rick Snyder - GOV | 81 | 6.26.20 |
| 3382 | 5/29/2015 | Summary of Legionella Outbreak - Genesee County, June 2014-March 2015 | Rick Snyder - GOV | 82 | 6.26.20 |
| 3383 | 2/4/2016 | Email FW: chain re: Gov's admin aware of surge in Legionnaires' disease | Rick Snyder - GOV | 83 | 6.26.20 |
| 3384 | 1/14/2016 | Letter to President re: request to declare state of emergency | Rick Snyder - GOV | 84 | 6.26.20 |
| 3385 | 4/14/2015 | Report 8: Epi-Curve Graph, 1-1-2010 - 4-14-2015 | Rick Snyder - GOV | 85 | 6.26.20 |
| 3386 | 8/29/2017 | Environmental Science & Technology article titled "Distribution System Operational Deficiencies Coincide with Reported Legionnaires' Disease Clusters in Flint, MI" | Rick Snyder - GOV | 86 | 6.26.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3387 | 8/8/2016 | Enhanced Disease Surveillance and Environmental Monitoring in Flint, Michigan, Phase II Project Report | Rick Snyder - GOV | 87 | 6.26.20 |
| 3388 | 10/2/2015 | Email chain re: R5 Weekend Update | Rick Snyder - GOV | 88 | 6.26.20 |
| 3389 | 3/30/2015 | THM Treatment Strategies - for Flint, Michigan (Technical Memo) | Rick Snyder - GOV | 89 | 6.26.20 |
| 3390 | 6/2/2015 | Email fwd re: April 21 Flint Sampling update from Miguel | Rita Bair - EPA | 1 | 5.14.20 |
| 3391 | 6/2/2015 | Email fwd re: Ms. Walters' follow-up sampling results from Miguel. | Rita Bair - EPA | 2 | 5.14.20 |
| 3392 | 6/8/2015 | Email appointment re: Michigan Semi-Annual Call on 6/10/2015 to discuss lead in drinking water | Rita Bair - EPA | 3 | 5.14.20 |
| 3393 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Rita Bair - EPA | 4 | 5.14.20 |
| 3394 | 6/25/2015 | Email re: Interim Report on High Lead Levels in Flint - good "pre-brief" material before meeting | Rita Bair - EPA | 5 | 5.14.20 |
| 3395 | 7/9/2015 | Email re: meeting request by Paul B (public heath person in Milwaukee) - pilot project. EPA doesn't want to send Miguel - "more important" work to do | Rita Bair - EPA | 6 | 5.14.20 |
| 3396 | 7/16/2015 | Email fwd re: Flint Water Question from pregnant Flint resident - lead in water/filters - how to get water tested. TTHM exposure and reproductive risks | Rita Bair - EPA | 7 | 5.14.20 |
| 3397 | 7/28/2015 | Email string re: Final notes from 6/10/2015 Michigan Semi-Annual Call | Rita Bair - EPA | 8 | 5.14.20 |
| 3398 | 7/21/2015 | Briefing Paper for Call with MDEQ on July 21, 2015 on MDEQ Implementation of LCR Rule and Flint Issues," | Rita Bair - EPA | 9 | 5.14.20 |
| 3399 | 7/21/2015 | Briefing Paper for Call with MDEQ on July 21, 2015 on MDEQ Implementation of LCR Rule and Flint Issues," | Rita Bair - EPA | 10 | 5.14.20 |
| 3400 | 9/24/2015 | Email fwd re: pediatrician's blood lead study and COF response | Rita Bair - EPA | 11 | 5.14.20 |
| 3401 | 11/4/2015 | Memo re: Transmittal of Final Report - High Lead at Three Residences in Flint, Michigan | Rita Bair - EPA | 12 | 5.14.20 |
| 3402 | 6/30/2015 | Email string re: f/u in advance of call scheduled for 7/21/15 - update to water quality challenges in Flint. EPA memo regarding sampling from Miguel Del Toral | Rita Bair - EPA | 13 | 5.14.20 |
| 3403 | 7/15/2015 | Email string re: confernece call regarding Flint - disagreement with not issuing a TT violation | Rita Bair - EPA | 14 | 5.14.20 |
| 3404 | 7/20/2015 | Email | Rita Bair - EPA | 15 | 5.14.20 |
| 3405 | 7/21/2015 | Email string re: call on Flint and timeline for next steps - concern over implementation of lead/copper rule | Rita Bair - EPA | 16 | 5.14.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3406 | 11/3/2015 | MEMO re: Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | Rita Bair - EPA | 17 | 5.14.20 |
| 3407 | 7/21/2015 | Draft - Notes on Call with MDEQ - 'MDEQ Implementaiton of LCR Rule and Flint Issues" | Rita Bair - EPA | 18 | 5.14.20 |
| 3408 | 5/9/2016 | Email string re: Last 5 years of EPA Annual Reviews for Drinking Water Program along with letters between EPA and state government officials | Rita Bair - EPA | 19 | 5.14.20 |
| 3409 | 10/24/2017 | Review of the Michigan Department of Environmental Quality Drinking Water Program, 2016 | Rita Bair - EPA | 20 | 5.14.20 |
| 3410 | 4/3/2015 | Letter re: Long Term 2 Enhanced Surface Water Treatment Rule (LT2 Rule) 2nd Round of Source Water Monitoring Requirements | Rita Bair - EPA | 21 | 5.14.20 |
| 3411 | 11/2/2016 | EPA website printout titled "Surface Water Treatment Rules" | Rita Bair - EPA | 22 | 5.14.20 |
| 3412 | 5/1/2001 | "Interim Enhanced Surface Water Treatment Rule:  A Quick Reference Guide" | Rita Bair - EPA | 23 | 5.14.20 |
| 3413 | 6/1/2006 | Document titled "Long Term 2 Enhanced Surface Water Treatment Rule:  A Quick Reference Guide for Schedule 1 Systems" | Rita Bair - EPA | 24 | 5.14.20 |
| 3414 | 04/25/2016-04/28/2016 | Final Results of the Flint Surface Water Treatment Plant Evaluation | Rita Bair - EPA | 25 | 5.14.20 |
| 3415 | 11/6/2014 | Email re: call regarding clean drinking water in Flint - advised Michigan adopted Safe Drinking Water Act | Rita Bair - EPA | 26 | 5.14.20 |
| 3416 | 9/23/2014 | Correspondence re: Water Quality Concern from Geriatric Social Worker | Rita Bair - EPA | 27 | 5.14.20 |
| 3417 | 1/17/2020 | Memo re: Notification of Evaluation: Region 5 Processes for Investigating Potential Loss of Records Project No. OA&E-FY20-0032 | Rita Bair - EPA | 28 | 5.14.20 |
| 3418 | 3/17/2016 | Email string re: FWICC Water Quality Subcommittee Conference Call - legionella component to subcommittee's goals. | Rita Bair - EPA | 29 | 5.14.20 |
| 3419 | 3/31/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Rita Bair - EPA | 30 | 5.14.20 |
| 3420 | 10/12/2017 | Preliminary Discovery Deposition Transcript of Rita D. Bair - taken on behalf of Plaintiffs (Jan Burgess vs. USA) | Rita Bair - EPA | 31 | 5.14.20 |
| 3421 | 10/23/2014 | Email string re: Flint Michigan citizen complaint - drinking water quality and chloride levels | Rita Bair - EPA | 32 | 5.14.20 |
| 3422 | 1/21/2016 | Letter from EPA regarding Flint concerns - issuance of Order pusuant to Section 1431 of Safe Drinking Water Act | Rita Bair - EPA | 33 | 5.14.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3423 | 2/9/2015 | Email re: Flint Journal article and potential lead problem based on water | Rita Bair - EPA | 34 | 5.15.20 |
| 3424 | 2/9/2015 | Email re: concern with lots of testing - Flint Journal article | Rita Bair - EPA | 35 | 5.15.20 |
| 3425 | 2/9/2015 | Email re: lead being problem | Rita Bair - EPA | 36 | 5.15.20 |
| 3426 | 2/2/2015 | Email re: information on Flint after call concerning water quality and residents' concerns | Rita Bair - EPA | 37 | 5.15.20 |
| 3427 | 2/13/2015 | Email re: comment from Fahey on Flint - best for tech decisions ot go back to city | Rita Bair - EPA | 38 | 5.15.20 |
| 3428 | 6/4/2015 | Email re: Draft Agenda for MI Semi-Annual Call - trying to get to Pat Cook in DEQ and best path forward is having EPA/ORD/DW invited into process | Rita Bair - EPA | 39 | 5.15.20 |
| 3429 | 9/3/2015 | Email re: Flint meeting and hope that Flint utilizes MDEQ field staff and ORD distribution staff to identify qater quality and pipe concerns | Rita Bair - EPA | 40 | 5.15.20 |
| 3430 | 5/31/2016 | Email re: notes from call regarding Risk & Health on school drinking water | Rita Bair - EPA | 41 | 5.15.20 |
| 3431 | 12/6/2019 | LinkedIn profile - Vice President of Resource Optimization at Veolia North America | Rob Nicholas - Veolia | 1 | 12.09.19 |
| 3432 | 1/30/2015 | Email re: proposal submitted to City of Flint. Setting up call to discuss proposal and situation. | Rob Nicholas - Veolia | 2 | 12.09.19 |
| 3433 | 1/22/2015 | Email re: going after Flint bid and potential to grow relationship | Rob Nicholas - Veolia | 3 | 12.09.19 |
| 3434 | 1/27/2015 | Email re: letter to Flint for RFB/P. Suggestion to up sale to a PPS and negotiate lump sum using $225 an hour for a base | Rob Nicholas - Veolia | 4 | 12.09.19 |
| 3435 | 2/3/2015 | Email re: 1 week onsite investigation - then define scope going forward. Focus is fixing the entire utility. Great PPS, delegated management or O&M possibility | Rob Nicholas - Veolia | 5 | 12.09.19 |
| 3436 | 2/2/2015 | Email re: pricing discussion for 1 week assessment and additional 4 weeks of assistance | Rob Nicholas - Veolia | 6 | 12.09.19 |
| 3437 | 2/13/2015 | Email re: Veolia's response to RFP, Go/No Go Memo, Proposal and contract for Flint | Rob Nicholas - Veolia | 7 | 12.09.19 |
| 3438 | 2/2/2015 | Email fwd re: summary of situation in Flint. Depin and Marvin to review current plant treatment processes and propose treatment alternatives to reduce TTHM levels | Rob Nicholas - Veolia | 8 | 12.09.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3439 | 1/22/2015 | Email re: hurdles to Flint - would need Fahey and Good to approve. If they turn on Detroit water, problem goes away immediately. | Rob Nicholas - Veolia | [9](#) | 12.09.19 |
| 3440 | 1/23/2015 | Email re: "Who wants to drink Flint's water?" article - buying Detroit water solves the problem. Running their own plant will  be slow process. | Rob Nicholas - Veolia | [10](#) | 12.09.19 |
| 3441 | 2/13/2015 | Email re: going back to Detroit water as a very low risk scenaior. Factor in O&M and long term capex | Rob Nicholas - Veolia | [11](#) | 12.09.19 |
| 3442 | 2/18/2015 | Email attaching presentation for Flint Public Works Committee Interim Water Quality Report | Rob Nicholas - Veolia | [12](#) | 12.09.19 |
| 3443 | 2/18/2018 | Extracted Text of VWNAOS091608 - Feb 18 Meeting Transcript. Overview of what was found first week by Veolia. Water | Rob Nicholas - Veolia | [13](#) | 12.09.19 |
| 3444 | 2/20/2015 | Email re: cost paid for ferric chloride, lime, plymer, chlorine, cost of liquid oxygen and price per kilowatt of power | Rob Nicholas - Veolia | [14](#) | 12.09.19 |
| 3445 | 3/12/2015 | Email re: Veolia Flint Water Quality Report. TTHM notices and initiating LAN for engineer work. | Rob Nicholas - Veolia | [15](#) | 12.09.19 |
| 3446 | 2/9/2015 | Email re: potential lead problem. Look at water quality, testing and results | Rob Nicholas - Veolia | [16](#) | 12.09.19 |
| 3447 | 2/9/2015 | Email re: THM levels up in summer. Flow of water issue at UofM Flint | Rob Nicholas - Veolia | [17](#) | 12.09.19 |
| 3448 | 2/9/2015 | Email re: lead being a problem | Rob Nicholas - Veolia | [18](#) | 12.09.19 |
| 3449 | 2/23/2015 | Email re: Flint article and anti-Veolia rhetoric | Rob Nicholas - Veolia | [19](#) | 12.09.19 |
| 3450 | 2/24/2015 | Email re: call to discuss latest press coverage and exit strategy from Flint | Rob Nicholas - Veolia | [20](#) | 12.09.19 |
| 3451 | 3/2/2015 | Email re: presentation involving dosage of chemicals, cost & schedule and upcoming meetings | Rob Nicholas - Veolia | [21](#) | 12.09.19 |
| 3452 | 3/23/2015 | Email re: proposal to City of Flint for a longer term contract - provide 4 managers and assume responsibility for chemicals, power, operating supplies and maintenance | Rob Nicholas - Veolia | [22](#) | 12.09.19 |
| 3453 | 3/6/2015 | Email re: Kelly's hours supporting Flint's commincation initiatives | Rob Nicholas - Veolia | [23](#) | 12.09.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3454 | 6/8/2015 | Email re: $40,000 cap - invoice to City of Flint | Rob Nicholas - Veolia | 24 | 12.09.19 |
| 3455 | 2/19/2015 | "Despite quality problems, 'Your water is safe,' says Flint consultant - article re: Veolia saying sites are in compliance. Problems are with the pipes not the water. | Rob Nicholas - Veolia | 25 | 12.11.19 |
| 3456 | 2/20/2015 | See initial water quality report from Flint consultatnt Veolia North America | Rob Nicholas - Veolia | 26 | 12.11.19 |
| 3457 | 4/27/2015 | Email re: Flint pursuing implementation of Veolia's recommendations and proceeding in-house | Rob Nicholas - Veolia | 27 | 12.11.19 |
| 3458 | 2/6/2015 | Email re: Water Quality Advisory Committee and rethinking sampling to be done by qualified labs | Rob Nicholas - Veolia | 28 | 12.11.19 |
| 3459 | 2/13/2015 | Email re: interim powerpoint report on findings | Rob Nicholas - Veolia | 29 | 12.11.19 |
| 3460 | 2/19/2015 | Weekly Summary of Activities | Rob Nicholas - Veolia | 30 | 12.11.19 |
| 3461 | 2/13/2015 | Email re: presentation outline for Public Works Committee meeting | Rob Nicholas - Veolia | 31 | 12.11.19 |
| 3462 | 2/20/2015 | Email re: changing approach to O&M or delegated management | Rob Nicholas - Veolia | 32 | 12.11.19 |
| 3463 | 2/25/2015 | Email re: shouldn't have gone. Review of how much money spent to be used on next call. | Rob Nicholas - Veolia | 33 | 12.11.19 |
| 3464 | 3/25/2015 | Email re: Flint proposal | Rob Nicholas - Veolia | 34 | 12.11.19 |
| 3465 | 3/4/2014 | Water Quality Report | Rob Nicholas - Veolia | 35 | 12.11.19 |
| 3466 | 2/10/2015 | Email re: biggest problem is customers have lost trust in system | Rob Nicholas - Veolia | 36 | 12.11.19 |
| 3467 | 2/2/2015 | Conference call re: Flint, MI Proposal from 1pm-2pm EST | Rob Nicholas - Veolia | 37 | 12.11.19 |
| 3468 | 2/2/2015 | Email re: Flint Call Notes. 1 week assessment - 4 people/ $225 an hour. 4 weeks additional tbd but capped at $86k | Rob Nicholas - Veolia | 38 | 12.11.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3469 | 2/6/2015 | Email re: mandatory first discussion with Veolia at 1:30 p.m. EST | Rob Nicholas - Veolia | 39 | 12.11.19 |
| 3470 | 3/2/2016 | Email re: interim report presented at public meeting including "water safety" statement made. | Rob Nicholas - Veolia | 40 | 12.11.19 |
| 3471 | 2/27/2015 | Email re: draft final report - city needs highly skilled operator to manage system | Rob Nicholas - Veolia | 41 | 12.11.19 |
| 3472 | 2/10/2015 | News articles re: Veolia stating problems can be fixed. Veolia's job is "limited engagement" to provide outside expert assessment. Immediate objective is to deal with Flint River water. | Rob Nicholas - Veolia | 42 | 12.11.19 |
| 3473 | 2/1/2015 | Conference call notes. 2/6/15 notes for call with plant staff and 2/16/15 Flint conference call. | Rob Nicholas - Veolia | 43 | 12.11.19 |
| 3474 | 2/13/2015 | Email re: City reconnecting to DWSD is not an option (per Flint). $48 million in updatres to WTP since 2000 | Rob Nicholas - Veolia | 44 | 12.11.19 |
| 3475 | 9/25/2015 | Email re: response to treasury questions | Rob Nicholas - Veolia | 45 | 12.11.19 |
| 3476 | 2/26/2015 | Flint Water Quality Status Report | Rob Nicholas - Veolia | 46 | 12.11.19 |
| 3477 | 3/4/2015 | City of Flint Water Quality Report | Rob Nicholas - Veolia | 47 | 12.11.19 |
| 3478 | 2/16/2015 | Email re: comments regarding public works committee presentation outline | Rob Nicholas - Veolia | 48 | 12.11.19 |
| 3479 | 3/30/2014 | Email re: EM Notes | Rob Nicholas - Veolia | 49 | 9.23.20 |
| 3480 | 11/1/2016 | Email re: Northeast Ohio Document Review and Production | Rob Nicholas - Veolia | 50 | 10.16.20 |
| 3481 | 10/28/2015 | Email re: Survey thoughts | Rob Nicholas - Veolia | 51 | 10.16.20 |
| 3482 | 12/14/2015 | Risk Memo | Rob Nicholas - Veolia | 52 | 10.16.20 |
| 3483 | 6/14/2016 | Email Fwd: DWSD Contract No. 51130 | Rob Nicholas - Veolia | 53 | 10.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3484 | 6/23/2016 | Email re: Rieview of RFP and Scope - Lead Research | Rob Nicholas - Veolia | 54 | 10.16.20 |
| 3485 | 7/11/2016 | Email re: Detroit Scope of Work (with DWSD - Contract No. 51130 Professional Services Contract - Redline 06.23) | Rob Nicholas - Veolia | 55 | 10.16.20 |
| 3486 | 9/8/2016 | Email FW: Great article about lead service lines and new lead and copper rules | Rob Nicholas - Veolia | 56 | 10.16.20 |
| 3487 | 9/26/2016 | Email re: PWSA - billing litigation - statement for review | Rob Nicholas - Veolia | 57 | 10.16.20 |
| 3488 | 6/1/2016 | Email chain re: Buffalo Media Interview: The Guardian US | Rob Nicholas - Veolia | 58 | 10.16.20 |
| 3489 | 6/24/2016 | Email re: story ideas | Rob Nicholas - Veolia | 59 | 10.16.20 |
| 3490 | 6/23/2016 | Email re: FW: Customer letter - Media statement regarding Michigan AG actions today | Rob Nicholas - Veolia | 60 | 10.16.20 |
| 3491 | 6/27/2016 | Email re: for posting on Veoliamedia.com - Veolia's Recommendations - Why were they ignored | Rob Nicholas - Veolia | 61 | 10.16.20 |
| 3492 | Undated | Photocopy of Handwritten notes | Rob Nicholas - Veolia | 62 | 10.16.20 |
| 3493 | 2/1/2016 | Email re: interviews about Flint | Rob Nicholas - Veolia | 63 | 10.16.20 |
| 3494 | 9/29/2015 | Response to Treasury Questions | Rob Nicholas - Veolia | 64 | 10.16.20 |
| 3495 | 12/18/2019 | Flint Water Service Center Organization Chart FY 2014-2015. Robert Bincsik as Water Systems Supervisor and Robert Smith as Sewer Systems Supervisor | Robert Bincsik - COF | 150 | 12.19.19 |
| 3496 | 7/1/2015 | City of Flint 2014 Annual Water Quality Report | Robert Bincsik - COF | 151 | 12.19.19 |
| 3497 | 2/17/2015 | Important Information about Your Drinking Water - City of Flint did not meet treatment requirements | Robert Bincsik - COF | 152 | 12.19.19 |
| 3498 | 7/1/2008 | City of Flint Water Distribution System 2008 Sanitary Survey | Robert Bincsik - COF | 153 | 12.19.19 |
| 3499 | 1/16/2013 | Office of Drinking Water and Municipal Assistance. Water System Sanitary Survey, Flint Water System - Water Distribution for 1/2013 | Robert Bincsik - COF | 154 | 12.19.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3500 | 4/18/2013 | Correspondence re: visits and review/discussion of water supply facilities serving the City of Flint. Evaluating with respect to Michigan Safe Drinking Water Act requirements | Robert Bincsik - COF | 155 | 12.19.19 |
| 3501 | 8/12/2013 | Email re: 24" water main break on Pasadena and history of issues including to underground infrastructure | Robert Bincsik - COF | 156 | 12.19.19 |
| 3502 | 7/9/2014 | Email re: data for treating river water. No data after 11/1967. Flint WTP began distributing April 25, 2014 to residents. | Robert Bincsik - COF | 157 | 12.19.19 |
| 3503 | 12/1/2013 | City of Flint Water Reliability Study - Distribution System | Robert Bincsik - COF | 158 | 12.19.19 |
| 3504 | 9/14/2014 | Email re: complaints from Flint residents regarding water | Robert Bincsik - COF | 159 | 12.19.19 |
| 3505 | 2/24/2015 | Email re: Leanne Walters and 212 Browning. Lead & copper issues. | Robert Bincsik - COF | 160 | 12.19.19 |
| 3506 | 2/11/2015 | Email re: update for Leanne Walters 212 Browning. Water gave child rash. Testing done. | Robert Bincsik - COF | 161 | 12.19.19 |
| 3507 | 3/5/2015 | Email re: first Technical Committee Meeting with Veolia | Robert Bincsik - COF | 162 | 12.19.19 |
| 3508 | 5/1/2015 | Email re: Flint corrosion control. Monitoring and no formal decision made if City of Flint meets exemption criteria or not. | Robert Bincsik - COF | 163 | 12.19.19 |
| 3509 | 12/19/2019 | Google Map of 212 Browning Ave | Robert Bincsik - COF | 164 | 12.19.19 |
| 3510 | 2/26/2015 | Flint Water Quality Status Report | Robert Bincsik - COF | 165 | 12.19.19 |
| 3511 | 7/31/2015 | Valve Summary Report. May 4 - July 31, 2015 | Robert Bincsik - COF | 166 | 12.19.19 |
| 3512 | 1/26/2016 | Email re: email to mayor from residents about broken service line. Stating it's the homeowners responsibility. | Robert Bincsik - COF | 167 | 12.19.19 |
| 3513 | 8/27/2015 | Operational Evaluation Report. Trihalomethane Formation Concern. In response to May 2015 Sample Results. | Robert Bincsik - COF | 168 | 12.19.19 |
| 3514 | 3/14/2015 | Email re: action items for Rob and Marvin for Flint, MI site visit | Robert Bincsik - COF | 169 | 12.19.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3515 | 2/18/2015 | Email re: copy of Presentation to Flint Public Works Committee - Interim Report from Veolia | Robert Bincsik - COF | 170 | 12.19.19 |
| 3516 | 2/18/2015 | Interim Water Quality Report | Robert Bincsik - COF | 171 | 12.19.19 |
| 3517 | 4/17/2014 | Email re: proposed water monitoring in City of Flint - possible changes to parameters and required testing | Robert Bincsik - COF | 172 | 12.19.19 |
| 3518 | 9/29/2015 | Response to Treasury Questions | Robert Bincsik - COF | 173 | 12.19.19 |
| 3519 | 9/1/2015 | The Use of Phosphates for Potable Water Treatment | Robert Bincsik - COF | 174 | 12.19.19 |
| 3520 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Robert Bincsik - COF | 175 | 12.19.19 |
| 3521 | 4/16/2014 | Revised Drinking Water Monitoring Schedule, Monthly Operation Reports, Sitting Plans and Record Keeping | Robert Bincsik - COF | 176 | 12.20.19 |
| 3522 | 12/1/2021 | Subpoena to Testify at a Deposition - to EPA | Robert Kaplan - EPA 30(b)(6) | 1 | 1.13.22 |
| 3523 | 8/8/1996 | The Safe Drinking Water Act of 1996 | Robert Kaplan - EPA 30(b)(6) | 2 | 1.13.22 |
| 3524 | 4/8/1998 | Safe Drinking Water Act - Act 399 of 1976 | Robert Kaplan - EPA 30(b)(6) | 3 | 1.13.22 |
| 3525 | 9/27/1991 | Memorandum - Final Guidance on Emergency Authority Under Section 1431 of the Safe Drinking Water Act | Robert Kaplan - EPA 30(b)(6) | 4 | 1.13.22 |
| 3526 | 6/7/1991 | Subpart I - Control of Lead and Copper | Robert Kaplan - EPA 30(b)(6) | 5 | 1.13.22 |
| 3527 | 3/2016 | Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy Agencies and Public Water Systems | Robert Kaplan - EPA 30(b)(6) | 6 | 1.13.22 |
| 3528 | 11/3/2015 | Memorandum - Lead and Copper Rule Requirements for Optimal Corrosion Control Treatment for Large Drinking Water Systems | Robert Kaplan - EPA 30(b)(6) | 7 | 1.13.22 |
| 3529 | 1/21/2016 | EPA's Statement on Next Steps in Flint | Robert Kaplan - EPA 30(b)(6) | 8 | 1.13.22 |
| 3530 | 1/21/2016 | Emergency Administrative Order | Robert Kaplan - EPA 30(b)(6) | 9 | 1.13.22 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3531 | 11/17/2016 | First Amendment to Emergency Administrative Order | Robert Kaplan - EPA 30(b)(6) | 10 | 1.13.22 |
| 3532 | 11/17/2016 | Correspondence re: issuing First Amendment to the Emergency Order | Robert Kaplan - EPA 30(b)(6) | 11 | 1.13.22 |
| 3533 | 3/17/2016 | Transcript of the Hearing before the Committee on Oversight and Government Reform House of Representatives | Robert Kaplan - EPA 30(b)(6) | 12 | 1.13.22 |
| 3534 | 12/16/2016 | Correspondence re: Committee investigating Flint water crisis | Robert Kaplan - EPA 30(b)(6) | 13 | 1.13.22 |
| 3535 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | Robert Kaplan - EPA 30(b)(6) | 14 | 1.14.22 |
| 3536 | 10/20/2016 | Management Alert: Drinking Water Contamination in Flint, Michigan, Demonstrates a Need to Clarify EPA Authority to Issue Emeregency Orders to Protect the Pulic | Robert Kaplan - EPA 30(b)(6) | 15 | 1.14.22 |
| 3537 | 7/19/2018 | Management Weaknesses Delayed Response to Flint Water Crisis, Report No. 18-P-0221 | Robert Kaplan - EPA 30(b)(6) | 16 | 1.14.22 |
| 3538 | 2/5/2018 | Flint Water Chronology - Powerpoint slides | Robert Kaplan - EPA 30(b)(6) | 17 | 1.14.22 |
| 3539 | 11/2/2016 | Surface Water Treatment Rules | Robert Kaplan - EPA 30(b)(6) | 18 | 1.14.22 |
| 3540 | 6/2006 | Document titled "Long Term 2 Enhanced Surface Water Treatment Rule:  A Quick Reference Guide for Schedule 1 Systems" | Robert Kaplan - EPA 30(b)(6) | 19 | 1.14.22 |
| 3541 | 5/2001 | Interim Enhanced Surface Water Treatment Rule: A Quick Reference Guide | Robert Kaplan - EPA 30(b)(6) | 20 | 1.14.22 |
| 3542 | 11/17/2017 | Deposition transcript of Robert Kaplan in Jan Burgess vs. United States of America | Robert Kaplan - EPA 30(b)(6) | 21 | 1.14.22 |
| 3543 | 8/30/2010 | Final Report - Program Review for the Michigan Department of Environmental Quality Water Bureau | Robert Kaplan - EPA 30(b)(6) | 22 | 1.14.22 |
| 3544 | 10/24/2017 | Review of the Michigan Department of Environmental Quality Drinking Water Program, 2016 | Robert Kaplan - EPA 30(b)(6) | 23 | 1.14.22 |
| 3545 | 6/24/2015 | Notes on Memoradum - Subject: High Lead Levels in Flint, Michigan - Interim Report | Robert Kaplan - EPA 30(b)(6) | 24 | 1.14.22 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3546 | 6/17/2002 | Health Risks from Microbial Grown and Biofilms in Drinking Water Distribution Systems | Robert Kaplan - EPA 30(b)(6) | 25 | 1.14.22 |
| 3547 | 6/16/2016 | Correspondence re: progress EPA has made in city of Flint | Robert Kaplan - EPA 30(b)(6) | 26 | 1.14.22 |
| 3548 | 4/25/2016 - 4/28/2016 | FINAL - Results of the Flint Surface Water Treatment Plant Evaluation | Robert Kaplan - EPA 30(b)(6) | 27 | 1.14.22 |
| 3549 | 11/16/2016 | Correspondence re: follow-up to email from Sylvester Jones regarding chemical concerns | Robert Kaplan - EPA 30(b)(6) | 28 | 1.14.22 |
| 3550 | Undated | Deposition Paragraph Topics with Response/Talking Points and Work papers | Robert Kaplan - EPA 30(b)(6) | PM 9 | 1.14.22 |
| 3551 | 1/3/2021 | Notice of Taking Audio-Visual Dep of Robert McCaffrey | Robert McCaffrey - VNA Expert | 1 | 3.15.21 |
| 3552 | 1/7/2020 | Consultant Services Engagement Agreement | Robert McCaffrey - VNA Expert | 2 | 3.15.21 |
| 3553 | 3/10/2021 | VNA Defs' Resps/Obj to Bellwether Plfs' Document Requests in their Notice of Dep of Roert McCaffrey, Ph.D. | Robert McCaffrey - VNA Expert | 3 | 3.15.21 |
| 3554 | 6/1/2020 | Curriculum Vitae of Robert McCaffrey, Ph.D. | Robert McCaffrey - VNA Expert | 4 | 3.15.21 |
| 3555 | 3/8/2021 | Dr. Robert McCaffrey's File Materials | Robert McCaffrey - VNA Expert | 5 | 3.15.21 |
| 3556 | 3/15/2021 | Record of Testimony of Robert McCaffrey within last 4 years | Robert McCaffrey - VNA Expert | 6 | 3.15.21 |
| 3557 | 11/3/2020 | McCaffrey Report on Emir Sherrod | Robert McCaffrey - VNA Expert | 7 | 3.15.21 |
| 3558 | 11/3/2020 | McCaffrey Report on Riley Vanderhagen | Robert McCaffrey - VNA Expert | 8 | 3.15.21 |
| 3559 | 9/21/2019 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 9 | 3.15.21 |
| 3560 | 1/20/2020 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 10 | 3.15.21 |
| 3561 | 3/23/2020 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 11 | 3.15.21 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3562 | 4/16/2020 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 12 | 3.15.21 |
| 3563 | 8/3/2020 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 13 | 3.15.21 |
| 3564 | 9/25/2020 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 14 | 3.15.21 |
| 3565 | 10/26/2020 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 15 | 3.15.21 |
| 3566 | 1/26/2021 | Invoice for services re: Flint Water Litigation | Robert McCaffrey - VNA Expert | 16 | 3.15.21 |
| 3567 | 6/10/2013 | Flint Water Treatment Plant Rehabiliation - Phase II | Samir Matta - LAN | 1 | 7.21.20 |
| 3568 | 3/12/2015 | Water Quality Report | Samir Matta - LAN | 2 | 7.21.20 |
| 3569 | 3/30/2015 | Client Additional Services Authorization | Samir Matta - LAN | 3 | 7.21.20 |
| 3570 | 3/30/2015 | Client Additional Services Authorization with Detailed Scope Outline for Additional Services | Samir Matta - LAN | 4 | 7.21.20 |
| 3571 | 8/20/2013 | Email chain re: WTP upgrade MDEQ summary | Samir Matta - LAN | 5 | 7.21.20 |
| 3572 | 12/17/2014 | Email re: TTHM Violation Notice Dec 2014 | Samir Matta - LAN | 6 | 7.21.20 |
| 3573 | 12/29/2014 | Email response re: TTHM Violation Notice Dec 2014 - City proactively working with MDEQ | Samir Matta - LAN | 7 | 7.21.20 |
| 3574 | 3/16/2015 | Email re: hydraulic model needs updates to be reliable and may take time to update and calibrate | Samir Matta - LAN | 8 | 7.21.20 |
| 3575 | 3/30/2015 | Email re: Flint THM Treatment Strategies. Technical report for Flint. | Samir Matta - LAN | 9 | 7.21.20 |
| 3576 | 5/20/2015 | Technical Advisory Committee Meeting Summary | Samir Matta - LAN | 10 | 7.21.20 |
| 3577 | 10/7/2015 | Technical Advisory Committee Meeting Agenda/Participants | Samir Matta - LAN | 11 | 7.21.20 |
| 3578 | 7/21/2020 | Lockwood, Andrews & Newman, Inc. sign | Samir Matta - LAN | 12 | 7.21.20 |
| 3579 | 7/21/2020 | lan-inc.com/about/people/ ---- Leadership | Samir Matta - LAN | 13 | 7.21.20 |
| 3580 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract for the Implementation of Placing the Flint Water Plant into Operation | Samir Matta - LAN | 14 | 7.21.20 |
| 3581 | 11/22/2013 | Email re: Flint Site plan | Samir Matta - LAN | 15 | 7.21.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3582 | 11/18/2013 | City of Flint Michigan Contracts - C/O #2 - LAN & Water Plant Operations (Water Plant's Copy) | Samir Matta - LAN | 16 | 7.21.20 |
| 3583 | 3/19/2015 | Email re: Veolia's final Flint Water Quality Report | Samir Matta - LAN | 17 | 7.21.20 |
| 3584 | 8/2/2013 | Email re: Initial Corrosion Report (no attachment) | Samir Matta - LAN | 18 | 7.21.20 |
| 3585 | 10/19/2015 | Email re: Flint Corrosion Control Plans and MDEQ Prelim Comments w/ Flint Phosphate Calculations | Samir Matta - LAN | 19 | 7.21.20 |
| 3586 | 1/13/2015 | Water System Questions & Answers to Residents | Samir Matta - LAN | 20 | 7.21.20 |
| 3587 | 3/12/2014 | Email re: look into what is wanted for corrosion control | Samir Matta - LAN | 21 | 7.21.20 |
| 3588 | 6/8/2013 | Email re: Flint WTP and draft contract - estimated construction cost of $33M | Samir Matta - LAN | 22 | 7.21.20 |
| 3589 | 12/20/2013 | Project Detail for 10/26/2013-11/22/2013 | Samir Matta - LAN | 23 | 7.21.20 |
| 3590 | 8/20/2014 | Email chain re: Blow off hydrant | Samir Matta - LAN | 24 | 7.21.20 |
| 3591 | 9/17/2014 | Email re: THM problems - letter from MDEQ concerning recent TTHM sampling | Samir Matta - LAN | 25 | 7.21.20 |
| 3592 | 2/26/2015 | Email re: City Water Tech Team. Looking forward to LAN having a significant role as City's engineering rep | Samir Matta - LAN | 26 | 7.21.20 |
| 3593 | 3/30/2015 | Email re: CT Modeling and GAC estimates for Flint filters | Samir Matta - LAN | 27 | 7.21.20 |
| 3594 | 4/7/2015 | Email re: docs from Veolia - CT Modeling, Water Quality Report, Flint Tech Memo, GAC estimates (no attachments - email only) | Samir Matta - LAN | 28 | 7.21.20 |
| 3595 | 4/7/2015 | Email chain re: WTP conversion to GAC | Samir Matta - LAN | 29 | 7.21.20 |
| 3596 | 3/17/2015 | Email re: Flint rumors - "wide spread" Legionella. | Samir Matta - LAN | 30 | 7.21.20 |
| 3597 | 10/12/2005 | Email re: polyphosphates and phosphate product SeaQuest | Samir Matta - LAN | 31 | 7.21.20 |
| 3598 | 10/31/2012 | Email chain re: Genesee Co water supply project - Today's Flint Journal | Sara Wurfel - GOV | 1 | 7.30.20 |
| 3599 | 4/11/2013 | Email: Contact - Flint Journal & water | Sara Wurfel - GOV | 2 | 7.30.20 |
| 3600 | 9/24/2015 | Email re: Flint Water - not accurate history | Sara Wurfel - GOV | 3 | 7.30.20 |
| 3601 | 9/30/2014 | Email FW: Draft Govenor's Briefing - Flint Water | Sara Wurfel - GOV | 4 | 7.30.20 |
| 3602 | 9/30/2014 | Document, "MDEQ - Governor's Office Briefing - City of Flint Drinking Water (Draft)" | Sara Wurfel - GOV | 5 | 7.30.20 |
| 3603 | 1/21/2015 | Email chain re: Flint Mayor request to Gov re: Flint Water | Sara Wurfel - GOV | 6 | 7.30.20 |
| 3604 | 1/18/2015 | Letter re: Flint Water Improvement Plan | Sara Wurfel - GOV | 7 | 7.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3605 | 1/27/2015 | Email re: Flint water issue | Sara Wurfel - GOV | 8 | 7.30.20 |
| 3606 | 3/13/2015 | Email FW: info download per conversation | Sara Wurfel - GOV | 9 | 7.30.20 |
| 3607 | 2/3/2015 | Email FW: Flint Head Start told to not use city of Flint water? | Sara Wurfel - GOV | 10 | 7.30.20 |
| 3608 | 2/4/2015 | Email chain re: Flint water | Sara Wurfel - GOV | 11 | 7.30.20 |
| 3609 | 3/13/2015 | Email FW: FYI in MIRS | Sara Wurfel - GOV | 12 | 7.30.20 |
| 3610 | 3/16/2015 | Email chain re: comms update | Sara Wurfel - GOV | 13 | 7.30.20 |
| 3611 | N/A | Exhibit was skipped at deposition | Sara Wurfel - GOV | 14 | 7.30.20 |
| 3612 | 6/24/2015 | Memo: High Lead Levels in Flint, Michigan - Interim Report | Sara Wurfel - GOV | 15 | 7.30.20 |
| 3613 | 1/2/2013 | Various documents, including handwritten notes | Sara Wurfel - GOV | 16 | 7.30.20 |
| 3614 | 2/6/2016 | Email chain re: Query from DEQ re: Genesee County Legionnaire's Disease Cluster | Sara Wurfel - GOV | 17 | 7.30.20 |
| 3615 | 1/27/2015 | Email chain re: Flint water issue - asking about DEQ representation | Sara Wurfel - GOV | 18 | 7.30.20 |
| 3616 | 3/10/2015 | Email chain re: PIO report | Sara Wurfel - GOV | 19 | 7.30.20 |
| 3617 | 3/13/2015 | Email chain re: Part II - FOIA Request Flint Water | Sara Wurfel - GOV | 20 | 7.30.20 |
| 3618 | 2/5/2016 | Email chain re: Tweet by Kyle Feldscher on Twitter | Sara Wurfel - GOV | 21 | 7.30.20 |
| 3619 | 2/5/2016 | News article, "Snyder aide: No reason to brief gov on Legionnaires'" | Sara Wurfel - GOV | 22 | 7.30.20 |
| 3620 | 11/16/2015 | Email FW: US District court lawsuit concerning flint water | Sara Wurfel - GOV | 23 | 7.30.20 |
| 3621 | 1/28/2015 | Email FW: Mott Commuity College not waiting for Flint to ensure safe water | Sara Wurfel - GOV | 24 | 7.30.20 |
| 3622 | 2/9/2015 | Email chain re; Flint Water Update | Sara Wurfel - GOV | 25 | 7.30.20 |
| 3623 | 2/29/2016 | Email FW: Comment sought on email exchange | Sara Wurfel - GOV | 26 | 7.30.20 |
| 3624 | 2/6/2016 | Email chain re: Tweet by Joe DiSano on Twitter | Sara Wurfel - GOV | 27 | 7.30.20 |
| 3625 | 1/27/2015 | Document, "Communications Update Meeting | Sara Wurfel - GOV | 28 | 7.30.20 |
| 3626 | 1/27/2015 | Email re: Flint Issue - KWA Approval | Sara Wurfel - GOV | 29 | 7.30.20 |
| 3627 | 1/27/2015 | Email re: Flint Journal and water stories - might be able to shift narrative away from state | Sara Wurfel - GOV | 30 | 7.30.20 |
| 3628 | 2/6/2015 | Email FW: Flint Water - concerns about Veolia website | Sara Wurfel - GOV | 31 | 7.30.20 |
| 3629 | 2/4/2015 | Email chain re: Flint Water | Sara Wurfel - GOV | 32 | 7.30.20 |
| 3630 | 3/13/2015 | Email re: FOIA request | Sara Wurfel - GOV | 33 | 7.30.20 |
| 3631 | 8/31/2015 | Email chain re: Independent Flint Water Study | Sara Wurfel - GOV | 34 | 7.30.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3632 | 9/8/2015 | Email FW: Flint water - Edwards from Virginia Tech posted "pretty irresponsible stuff" | Sara Wurfel - GOV | 35 | 7.30.20 |
| 3633 | 9/3/2015 | Email re: Latest on Flint water | Sara Wurfel - GOV | 36 | 7.30.20 |
| 3634 | 9/10/2015 | Email re: Reporter seeking a response to Virginia Tech's Flint Water Study Findings | Sara Wurfel - GOV | 37 | 7.30.20 |
| 3635 | 5/29/2015 | Document, "Summary of Legionellosis Outbreak - Genesee County, June 2014-March 2015" | Sara Wurfel - GOV | 38 | 7.30.20 |
| 3636 | 2/27/2016 | Email chain re: Muchmore - issue has been specifically Legionnaires disease | Sara Wurfel - GOV | 39 | 7.30.20 |
| 3637 | 6/18/2018 | Email re: Dr. Mona's new book tells how tide turned on state in Flint water crisis | Sara Wurfel - GOV | 40 | 7.30.20 |
| 3638 | 1/30/2015 | Email re: Response to Flint Emergency RFP. Part of help is technical but bad PR issues. Reports must be carefully worded. | Scott Edwards - Veolia | 1 | 2.11.20 |
| 3639 | 2/19/2015 | Email re: Flint Situation - Paul's version of a "risk memo" | Scott Edwards - Veolia | 2 | 2.11.20 |
| 3640 | 2/19/2015 | Email re: Internal Only Memo - Flint could turn into a $15-30M/year O&M contract with approval from emergency manager | Scott Edwards - Veolia | 3 | 2.11.20 |
| 3641 | 2/6/2015 | Email re: Key Messages for Flint announcement | Scott Edwards - Veolia | 4 | 2.11.20 |
| 3642 | 2/9/2015 | Email re: Veolia Flint Announcement for media roundtable in Flint | Scott Edwards - Veolia | 5 | 2.11.20 |
| 3643 | 2/9/2015 | Email re: UM-Flint water testing. Lead could be a problem. Veolia will look at the water quality & test results for different locations | Scott Edwards - Veolia | 6 | 2.11.20 |
| 3644 | 2/9/2015 | Email re: UM Flint water testing - concern with lots of different tests. Flow of water is schools' responsibility. City needs to operate system to minimize lead. | Scott Edwards - Veolia | 7 | 2.11.20 |
| 3645 | 2/10/2015 | Email fwd: Not creating time expectation. Continue to state "we don't know how long it will take." for Water Consultant Draft on City Letterhead | Scott Edwards - Veolia | 8 | 2.11.20 |
| 3646 | 2/17/2015 | Email re: upcoming/anticipated media activity. Sales team presenting prelim presentation for Flint on 2/18/2015 | Scott Edwards - Veolia | 9 | 2.11.20 |
| 3647 | 2/18/2018 | Extracted Text of VWNAOS091608 - Feb 18 Meeting Transcript. Overview of what was found first week by Veolia. Water | Scott Edwards - Veolia | 10 | 2.11.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3648 | 2/18/2015 | Email re: Reach out to concil members. Testing for lead, copper, chlorine, ammonia based on concern at council meeting | Scott Edwards - Veolia | 11 | 2.11.20 |
| 3649 | 3/10/2015 | Email re: Flint report. And recommendations for media's understanding | Scott Edwards - Veolia | 12 | 2.11.20 |
| 3650 | 3/12/2015 | Email re: Veolia's Final Water Quality Report - additional information. DEQ confirmed required quarterly tests for TTHM. | Scott Edwards - Veolia | 13 | 2.11.20 |
| 3651 | 11/10/2014 | VNA's new unified policy & process for crisis communications - attached brochure & poster | Scott Edwards - Veolia | 22 | 2.11.20 |
| 3652 | 2/5/2015 | in a public FAQ to share with media. Attached - checking facts about PPPs | Scott Edwards - Veolia | 23 | 2.11.20 |
| 3653 | 2/5/2015 | Email re: Flint contract - discussing tactics and Q&A. What to include in a public FAQ to share with media. Attached - checking facts about PPPs | Scott Edwards - Veolia | 24 | 2.11.20 |
| 3654 | 2/16/2015 | Email re: Field notes from time in Flint. | Scott Edwards - Veolia | 25 | 2.11.20 |
| 3655 | 2/19/2015 | Email re: news conference. VNA to be prepared and ready to support implementation of work in Flint | Scott Edwards - Veolia | 26 | 2.11.20 |
| 3656 | 2/19/2015 | Email re: getting nod to take on a $15-30M/year O&M contract | Scott Edwards - Veolia | 27 | 2.11.20 |
| 3657 | 3/13/2015 | Email re: executive summary. Question of whether to include switching to Detroit as an option? | Scott Edwards - Veolia | 28 | 2.11.20 |
| 3658 | Undated | Illegible Handwritten notes about TTHM | Scott Edwards - Veolia | 36 | 2.11.20 |
| 3659 | 3/21/2016 | Flint Water Advisory Task Force - Final Report. Findings and recommendations re: Flint water crisis | Steve Busch - MDEQ | 176 | 1.09.20 |
| 3660 | 11/16/2015 | City of Flint Drinking Water Outline for the Flint Water Task Force. Overview of Michigan's implemenation of the Safe Drinking Water Act with respect to city of Flint | Steve Busch - MDEQ | 177 | 1.09.20 |
| 3661 | 1/23/2013 | Email re: Q/A's provided to Dept. of Treasury concerning Flint WTP. Not elgible to use DWRF for operating costs. | Steve Busch - MDEQ | 178 | 1.09.20 |
| 3662 | 3/26/2013 | Email re: unplanned conference call with Director Wyant and Treasurer Dillon concerning cost effectiveness of KWA/DWSD. Futher email re ODWMA review and concerns | Steve Busch - MDEQ | 179 | 1.09.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3663 | 3/27/2013 | Email re: Flitn WTP Report 2011 with Flint River as source | Steve Busch - MDEQ | 180 | 1.09.20 |
| 3664 | 5/27/2013 | Scope of Services re: evaluation and upgrade of Flint Water Plant to provide water service to City of Flint | Steve Busch - MDEQ | 181 | 1.09.20 |
| 3665 | 9/5/2014 | Email re: Flint boil water advisory public notice | Steve Busch - MDEQ | 182 | 1.09.20 |
| 3666 | 1/24/2013 | Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies | Steve Busch - MDEQ | 183 | 1.09.20 |
| 3667 | 2/26/2015 | Email re: High lead - Flint water testing results. | Steve Busch - MDEQ | 185 | 1.09.20 |
| 3668 | 3/18/2015 | Email re: FOIA on legionella and how to handle providing/responding to request | Steve Busch - MDEQ | 186 | 1.09.20 |
| 3669 | 3/12/2015 | Email re: Genesee County Health Dep. FOIA request | Steve Busch - MDEQ | 187 | 1.09.20 |
| 3670 | 3/13/2015 | Email re: "Political flank cover" from City of Flint regarding spike in legionnaires cases enclosing FOIA request | Steve Busch - MDEQ | 189 | 1.09.20 |
| 3671 | 3/13/2015 | Email re: FOIA request being directed to City of Flint, not DEQ and setting up meeting to discuss. | Steve Busch - MDEQ | 190 | 1.09.20 |
| 3672 | 9/24/2015 | Drinking Water Lead & Copper Sampling Instructions | Steve Busch - MDEQ | 194 | 1.10.20 |
| 3673 | 1/17/2013 | Lead and Copper Rule Implementation | Steve Busch - MDEQ | 195 | 1.10.20 |
| 3674 | 11/24/2015 | City of Flint Drinking Water Frequently Asked Questions | Steve Busch - MDEQ | 196 | 1.10.20 |
| 3675 | 11/24/2015 | Questions & Answers Regarding Flint Water System | Steve Busch - MDEQ | 197 | 1.10.20 |
| 3676 | 1/23/2013 | Email re: Mike's answers to dept of treasury | Steve Busch - MDEQ | 198 | 1.10.20 |
| 3677 | 7/28/2015 | Email re: final notes from Michigan semi-annual call on 6/10 | Steve Busch - MDEQ | 199 | 1.10.20 |
| 3678 | 2/4/2016 | Diaster Day by Day: A detailed Flint crisis timeline, 2004-2014 | Steve Busch - MDEQ | 200 | 1.10.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3679 | 3/1/2016 | Flint crisis timeline: Part 2, January 2015 - June 2015 | Steve Busch - MDEQ | 201 | 1.10.20 |
| 3680 | 3/1/2016 | Flint crisis timeline: Part 3, July 2015- present | Steve Busch - MDEQ | 202 | 1.10.20 |
| 3681 | 1/4/2019 | Shari Guertin, et. al. v. State of Michigan, et. al. - Appeal from the USDC - Eastern District of Michigan | Steve Busch - MDEQ | 203 | 1.10.20 |
| 3682 | 3/12/2015 | Email re: Genesee County Health Dep. FOIA request | Steve Busch - MDEQ | 204 | 1.10.20 |
| 3683 | 5/1/2015 | Email re: meeting concerning McLaren's increase in legionella cases and use of continuous chlorine disinfectant | Steve Busch - MDEQ | 205 | 1.10.20 |
| 3684 | 3/18/2015 | Email re: water quality optimitzation strategy | Steve Busch - MDEQ | PM 110 | 1.10.20 |
| 3685 | 1/23/2015 | Email re: contact with DEQ regarding legionellosis cases that may be related to Flint water | Steve Busch - MDEQ | PM 149 | 1.10.20 |
| 3686 | 10/22/2014 | Email re: City of Flint Drinking Water - Govenor's Office Briefing Paper | Steve Busch - MDEQ | PM 45 | 1.10.20 |
| 3687 | 10/22/2014 | Governor's Office Briefing Paper - City of Flint Drinking Water | Steve Busch - MDEQ | PM 46 | 1.10.20 |
| 3688 | 10/13/2014 | Email re: Legionnaire's outbreak and DEQ not becoming a testing facility for Flint | Steve Busch - MDEQ | PM 47 | 1.10.20 |
| 3689 | 2/6/2016 | Email re: Query from DEQ re Genesee County legionnaire's disease cluster | Steve Busch - MDEQ | PM 48 | 1.10.20 |
| 3690 | 1/26/2015 | Email re: Mlive article regarding MCC not waiting for Flint water to be safe and similar notice from UofM | Steve Busch - MDEQ | PM 51 | 1.10.20 |
| 3691 | 8/15/2014 | Localized Drinking Water Warning - Boil advisory re water supply on August 14, 2014 | Steve Busch - MDEQ | PM 63 | 1.10.20 |
| 3692 | 9/9/2014 | Press Release - City of Flint Boil Water Advisory Lifted, Reason for Low Circulation has been identified. | Steve Busch - MDEQ | PM 66 | 1.10.20 |
| 3693 | 11/26/2014 | Operational Evaluation Report. Trihalomethane Formation Concern. November 2014 | Steve Busch - MDEQ | PM 69 | 1.10.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3694 | 4/17/2014 | Email re: proposed water monitoring in City of Flint - possible changes to parameters and required testing | Steve Busch - MDEQ | PM 86 | 1.10.20 |
| 3695 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | Steve Busch - MDEQ | 206 | 7.28.20 |
| 3696 | 4/21/2004 | Letter re: State Programs to Control lead in School Drinking water | Steve Busch - MDEQ | 207 | 7.28.20 |
| 3697 | 3/26/2014 | Email re: Flint Startup | Steve Busch - MDEQ | 208 | 7.28.20 |
| 3698 | 3/26/2014 | Email re: MAIL allocation | Steve Busch - MDEQ | 209 | 7.28.20 |
| 3699 | 9/21/2015 | Email re: Flint LCR Enforcement Issues | Steve Busch - MDEQ | 210 | 7.28.20 |
| 3700 | 3/26/2014 | Email re: Flint startup | Steve Busch - MDEQ | 211 | 7.28.20 |
| 3701 | 6/30/2020 | Expert Report of Dr. Larry L. Russell | Steve Busch - MDEQ | 212 | 7.28.20 |
| 3702 | 10/1/2014 | Governor's Office Briefing Paper City of Flint Drinking Water | Steve Busch - MDEQ | 213 | 7.28.20 |
| 3703 | 1/28/2015 | Email re: Flint | Steve Busch - MDEQ | 214 | 7.28.20 |
| 3704 | Undated | LAN & ROWE Staff Involvement Matrix | Steven Luoma - LAN | 1 | 6.4.20 |
| 3705 | 7/2011 | July 2011 Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Steven Luoma - LAN | 2 | 6.4.20 |
| 3706 | 11/22/2013 | Project Detail through 10/25/2013 | Steven Luoma - LAN | 3 | 6.4.20 |
| 3707 | 9/10/2013 | Invoice No. 130-10701-001 | Water Treatment Plant Eval Ph II Improv. | Steven Luoma - LAN | 4 | 6.4.20 |
| 3708 | 7/10/2015 | Letter re: 130-10701-001 Water Treatment Plant Eval Ph II Improv. | Steven Luoma - LAN | 5 | 6.4.20 |
| 3709 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II | Steven Luoma - LAN | 6 | 6.4.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3710 | 6/26/2013 | Resolution Authorizing Approval to Enter into a Professional Engineering Services Contract (poor copy) | Steven Luoma - LAN | 7 | 6.4.20 |
| 3711 | 11/12/2013 | Corrosivity Study and Corrosion Protection Design Raw Water Transmission Main - Phase II, Lake Huron Water Initiative for the Karegnondi Water Authority, Michigan | Steven Luoma - LAN | 8 | 6.4.20 |
| 3712 | 3/12/2014 | Email chain re: Corrosion reports | Steven Luoma - LAN | 9 | 6.4.20 |
| 3713 | 3/14/2014 | Email re: Corrpro Phase II report | Steven Luoma - LAN | 10 | 6.4.20 |
| 3714 | 2/27/2015 | Operational Evaluation Report, City of Flint, Trihalomethane Concern - Final | Steven Luoma - LAN | 11 | 6.4.20 |
| 3715 | 6/19/2015 | Email re: Status Report (with City of Flint Water Quality Status Report) | Steven Luoma - LAN | 12 | 6.4.20 |
| 3716 | 4/8/2015 | Document titled "Resolution Staff Review," | Steven Luoma - LAN | 13 | 6.4.20 |
| 3717 | 9/10/2015 | Memo re: Corrosion Control Implementation Plan | Steven Luoma - LAN | 14 | 6.4.20 |
| 3718 | 1/19/2016 | Email re: water info with blog entries containing misleading info | Steven Luoma - LAN | 15 | 6.4.20 |
| 3719 | 7/29/2017 | ASCE Code of Ethics | Steven Luoma - LAN | 16 | 6.4.20 |
| 3720 | Undated | Document titled, "Flint Condensed Timeline on LAN Activities" | Steven Luoma - LAN | 17 | 6.4.20 |
| 3721 | 3/1/2004 | Document titled "Employee Leasing Agreement" | Steven Luoma - LAN | 18 | 6.4.20 |
| 3722 | 12/1/2015 | Email re: Rough Draft Legionnaires Disease Media | Susan Hedman - EPA | 1 | 7.16.20 |
| 3723 | 12/1/2015 | Email re: contact info for CDC HQ Legionella team | Susan Hedman - EPA | 2 | 7.16.20 |
| 3724 | 1/14/2016 | Email re: Legionellosis in Genesee County, MI | Susan Hedman - EPA | 3 | 7.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3725 | 12/2/2015 | Email re: Rough Draft Legionnaires Disease Media | Susan Hedman - EPA | 4 | 7.16.20 |
| 3726 | 12/1/2015 | Email re: Rough Draft Legionnaires Disease Media | Susan Hedman - EPA | 5 | 7.16.20 |
| 3727 | 6/25/2015 | Email chain re: Interim Report on High Lead Levels in Flint and Timeline of Events | Susan Hedman - EPA | 6 | 7.16.20 |
| 3728 | 6/25/2015 | Email re: Interim Report on High Lead Levels in Flint - good "pre-brief" material before meeting | Susan Hedman - EPA | 7 | 7.16.20 |
| 3729 | 7/10/2015 | Email re: ACLU of Michigan Report: Flint Family Pays Heavy Price for City's Water Woes | Susan Hedman - EPA | 8 | 7.17.20 |
| 3730 | Undated | Handwritten notes | Susan Hedman - EPA | 9 | 7.17.20 |
| 3731 | 11/10/2015 | News Release: EPA Region 5 to Audit State of Michigan's Drinking Water Program | Susan Hedman - EPA | 10 | 7.17.20 |
| 3732 | 10/6/2015 | Email re: Flint - US EPA Technical Assistance | Susan Hedman - EPA | 11 | 7.17.20 |
| 3733 | 11/10/2015 | News Release: EPA Region 5 to Audit State of Michigan's Drinking Water Program | Susan Hedman - EPA | 12 | 7.17.20 |
| 3734 | 4/3/2015 | Email chain re: Community wide Legionnaires disease outbreak in Flint, MI | Susan Hedman - EPA | 13 | 7.17.20 |
| 3735 | N/A | "Exhibit to be provided by counsel" | Susan Hedman - EPA | 14 | 7.17.20 |
| 3736 | 3/31/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Susan Hedman - EPA | 15 | 7.17.20 |
| 3737 | N/A | "Exhibit to be provided by counsel" | Susan Hedman - EPA | 16 | 7.17.20 |
| 3738 | 4/15/2015 | Email re: R5 Regional Admin to visit Flint area this Friday | Susan Hedman - EPA | 17 | 7.17.20 |
| 3739 | 1/14/2016 | Letter to President re: request to declare state of emergency | Susan Hedman - EPA | 18 | 7.17.20 |
| 3740 | 5/27/2016 | Letter re: response to letter from Representative Shimkus and Pitts dated May 17, 2016 | Susan Hedman - EPA | 19 | 7.17.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3741 | N/A | "Exhibit to be provided by counsel" | Susan Hedman - EPA | 20 | 7.17.20 |
| 3742 | 12/23/2014 | Letter re: environmental services associated with Legionella sampling at McLaren Hospital in Flint, MI on December 5-19,2014 | Susan Hedman - EPA | 21 | 7.17.20 |
| 3743 | 6/7/2011 | Personnel Transction Request - Office of Human Resources. Salary increase. | Terry Stanton - Tresury | 1 | 4.21.20 |
| 3744 | 6/12/2011 | Civil Service Commission - Position Action Request. Reclassification to State Office Administrator - 17. | Terry Stanton - Tresury | 2 | 4.21.20 |
| 3745 | 2/1/2013 | Memo re: summary of recent financial history of City of Flint + recent efforts by Emergency Financial Manager | Terry Stanton - Tresury | 3 | 4.21.20 |
| 3746 | 10/31/2012 | Email re: Mlive article - "Officials from Flint, Genesee County, Detroit to meet with state treasury on region's water future, officials say" Treasury doesn't have opinion yet. Need details. | Terry Stanton - Tresury | 4 | 4.21.20 |
| 3747 | 4/2/2013 | Email re: Flint Water System Update - KWA permits issued + working on talking points on DEQ related issues | Terry Stanton - Tresury | 5 | 4.21.20 |
| 3748 | 4/3/2013 | Email re: checking with treasury regarding when review of Flint & DWSD water will be complete. | Terry Stanton - Tresury | 6 | 4.21.20 |
| 3749 | 4/17/2013 | Email re: Flint not moving forward with DWSD. DEQ is firm that KWA is better. Tucker Young didn't agree. | Terry Stanton - Tresury | 7 | 4.21.20 |
| 3750 | 3/29/2013 | Email re: Flint Water topline messages - decision made by City of Flint. Treasury and DEQ approved KWA plan | Terry Stanton - Tresury | 8 | 4.21.20 |
| 3751 | 4/9/2013 | Email re: Flint Water Distribution Communication Plan and Talking Points | Terry Stanton - Tresury | 9 | 4.21.20 |
| 3752 | 4/11/2013 | Flint Water Distribution Communication Plan and Talking Points. Treasurer Dillon was required to approve resolution by EM Ed Kurtz. | Terry Stanton - Tresury | 10 | 4.21.20 |
| 3753 | 1/28/2015 | Email re: DEQ Flint talking points. DEQ approved upse of water plant after upgrades completed in April 2014 | Terry Stanton - Tresury | 11 | 4.21.20 |
| 3754 | 1/29/2015 | Email re: Response to article in Bridge offering broader DEQ perspective on drinking water program | Terry Stanton - Tresury | 12 | 4.21.20 |
| 3755 | 2/5/2015 | Email re: $2m given could be used for reconnection as opposed to people refusing to use city water | Terry Stanton - Tresury | 13 | 4.21.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3756 | 3/3/2015 | Email re: racial undertones of Flint water - idea to purchase and distribute water through churches | Terry Stanton - Tresury | 14 | 4.21.20 |
| 3757 | 4/9/2015 | Email Fwd: re: GAC Filter install at Flint WTP. Request submitted to treasury | Terry Stanton - Tresury | 15 | 4.21.20 |
| 3758 | 4/29/2015 | Emergency Loan Agreement between Local Emergency Financial Assistance Loan Board and City of Flint | Terry Stanton - Tresury | 16 | 4.21.20 |
| 3759 | 9/28/2015 | Email re: Flint DEQ backgounder - some info may not be 100% accurate | Terry Stanton - Tresury | 17 | 4.21.20 |
| 3760 | 10/15/2015 | Email re: Freepress story on if Flint water situation is an indictment of Michigan's emergency manager law. | Terry Stanton - Tresury | 18 | 4.21.20 |
| 3761 | 2/25/2016 | Flint Consumption and Consumer Use Credit Overview | Terry Stanton - Tresury | 19 | 4.21.20 |
| 3762 | 10/26/2015 | Op/Ed re: Changes to Flint Water System Made by Local Leaders, Not EM. Decision to use Flint River water was made by local civic leaders. | Terry Stanton - Tresury | 20 | 4.21.20 |
| 3763 | 4/17/2013 | Email re: background information from DEQ on KWA. They believe KWA remains best option even in light of recent offer by DWSD | Terry Stanton - Tresury | 22 | 4.21.20 |
| 3764 | 3/6/2013 | Email re: EM achievements. Major issue in Flint has been decision regarding long term water service. | Terry Stanton - Tresury | 23 | 4.21.20 |
| 3765 | 4/20/2013 | Email re: Mlive article - "Flint Sticking with KWA water pipeline, spokesman for Gov. Rick Snyder says" | Terry Stanton - Tresury | 24 | 4.21.20 |
| 3766 | 9/11/2013 | DRAFT Press Release - Gov. Snyder accepts Brown resignation as Flint emergency manager; names Darnell Earley successor | Terry Stanton - Tresury | 25 | 4.21.20 |
| 3767 | 1/26/2015 | Email re: Bridge Magazine story about Flint's water situation and to contact Jerry Ambrose | Terry Stanton - Tresury | 26 | 4.21.20 |
| 3768 | 2/9/2015 | Email re: Flint crisis fishy - created to provide work for consultant client | Terry Stanton - Tresury | 27 | 4.21.20 |
| 3769 | 3/18/2015 | Email re: draft release regarding restructuring of the DWRF bonds | Terry Stanton - Tresury | 28 | 4.21.20 |
| 3770 | 3/19/2015 | Draft release regarding restructuring of the DWRF | Terry Stanton - Tresury | 29 | 4.21.20 |
| 3771 | 4/29/2015 | Email re: Final release regarding Flint financial emergency resolved - RTAB appointments | Terry Stanton - Tresury | 30 | 4.21.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3772 | 10/13/2015 | Email re: Earley response to Flint Journal - decision to separate from DWSD and go with KWA | Terry Stanton - Tresury | 31 | 4.21.20 |
| 3773 | 2/3/2015 | Press Release - Gov. Rick Snyder awards Flint $2 millio in Distressed Cities grants for water system infrastructure improvements | Terry Stanton - Tresury | 32 | 4.21.20 |
| 3774 | 6/19/2013 | Correspondence re: Flint investigating possibility of placing FWP into operation using Flint River | Terry Stanton - Tresury | 33 | 4.21.20 |
| 3775 | 7/8/2013 | Email re: Media inquiry - Flint WTP Engineering | Terry Stanton - Tresury | 34 | 4.21.20 |
| 3776 | Undated | Flint Drinking Water issues | Thomas Poy - EPA | 1 | 6.22.20 |
| 3777 | 2/27/2015 | Email chain re: High Lead - Flint Water testing results | Thomas Poy - EPA | 2 | 6.22.20 |
| 3778 | 11/16/2017 | Deposition transcript of Thomas Poy in Jan Burgess vs. USA | Thomas Poy - EPA | 3 | 6.22.20 |
| 3779 | 5/29/2014 | Email re: Flint water causing rashes. Water chemistry | Thomas Poy - EPA | 4 | 6.22.20 |
| 3780 | 6/23/2014 | Email re: Briefing - Flint drinking water. Response from Joe Carpenter - water quality engineer at CDC Waterborne Disease Prevention | Thomas Poy - EPA | 5 | 6.22.20 |
| 3781 | 2/9/2015 | Email re: letter from White house and Flint results | Thomas Poy - EPA | 6 | 6.22.20 |
| 3782 | 2/27/2015 | Email chain re: High Lead - Flint Water testing results | Thomas Poy - EPA | 7 | 6.22.20 |
| 3783 | 8/31/2015 | Email re: waiting on response from city to DEQ letter. | Thomas Poy - EPA | 8 | 6.22.20 |
| 3784 | 11/7/2014 | City of Flint Meeting Summary | Thomas Poy - EPA | 9 | 6.22.20 |
| 3785 | 4/15/2015 | Email chain re: RA visit to Flint | Thomas Poy - EPA | 10 | 6.22.20 |
| 3786 | 5/17/2016 | Flint Michigan Sampling Support Project | Thomas Poy - EPA | 11 | 6.22.20 |
| 3787 | 12/1/2012 | Attachment B: Summary of Public Water Supply Supervision Program Temprary Disinvestments for Fiscal Year 2012 | Thomas Poy - EPA | 12 | 6.22.20 |
| 3788 | 3/9/2015 | Email re: High lead - Flint water testing results. | Thomas Poy - EPA | 13 | 6.22.20 |
| 3789 | 5/1/2015 | Email re: Flint corrosion control. Monitoring and no formal decision made if City of Flint meets exemption criteria or not. | Thomas Poy - EPA | 14 | 6.22.20 |
| 3790 | 3/31/2015 | Email re: call with EPA - Cincinnati, Office of Research and Development - regarding legionella | Thomas Poy - EPA | 15 | 6.22.20 |
| 3791 | 3/18/2015 | Email re: FOIA on legionella and how to handle providing/responding to request | Thomas Poy - EPA | 16 | 6.22.20 |
| 3792 | 12/1/2015 | Email re: Rough Draft Legionnaires Disease Media | Thomas Poy - EPA | 17 | 6.22.20 |
| 3793 | 11/30/2015 | Legionnaires Disease Increase in Genesee County | Thomas Poy - EPA | 18 | 6.22.20 |
| 3794 | 12/2/2015 | Email re: Rough Draft Legionnaires Disease Media | Thomas Poy - EPA | 19 | 6.22.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3795 | 7/24/2015 | E-mail chain ending with 7/24/15 e-mail from Busch to Wurfel, Re: Need update on lead/copper tests for Flint, with attachment | Thomas Poy - EPA | 21 | 6.22.20 |
| 3796 | 6/24/2015 | Memo re: High Lead Levels in Flint, Michigan - Interim Report | Thomas Poy - EPA | 22 | 6.22.20 |
| 3797 | 7/21/2015 | Email string re: call on Flint and timeline for next steps - concern over implementation of lead/copper rule | Thomas Poy - EPA | 23 | 6.22.20 |
| 3798 | 2/5/2015 | Email string re: PR information including Veolia's expectations, schedulie and report | Thomas Poy - EPA | 24 | 6.22.20 |
| 3799 | 2/13/2015 | Email string re: going on record with BD to advise Flint to open valve with Detroit if it's best tech solution. Urges not to let BD make any technical calls | Thomas Poy - EPA | 28 | 6.22.20 |
| 3800 | 6/27/2018 | Letter re: Water Infrastructure Improvements for the Nation (WIIN) Eligibility Decision, Flint Water Meter Project | Thomas Poy - EPA | 40 | 6.22.20 |
| 3801 | 12/1/2021 | Subpoena to Testify at a Deposition | Thomas Poy - EPA 30(b)(6) | 1 | 12.7.21 |
| 3802 | 7/23/2013 | Detection and Evaluation of Elevated Lead Release from Service Lines: A Field Study | Thomas Poy - EPA 30(b)(6) | 2 | 12.7.21 |
| 3803 | 11/23/2004 | Memo: Lead and Copper Rule - Clarification of Requirements for Collecting Samples and Calculating Compliance | Thomas Poy - EPA 30(b)(6) | 3 | 12.7.21 |
| 3804 | 3/1/2016 | Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy Agencies and Public Water Systems | Thomas Poy - EPA 30(b)(6) | 4 | 12.7.21 |
| 3805 | 9/21/2020 | Notice of Taking Audio-Visual Deposition | Thomas Saxton - Treasury | 1 | 10.1.20 |
| 3806 | 9/28/2015 | Email FW: KWA & Water Quality Chronology Timeline | Thomas Saxton - Treasury | 2 | 10.1.20 |
| 3807 | 9/28/2015 | Flint Water Timeline | Thomas Saxton - Treasury | 3 | 10.1.20 |
| 3808 | 4/19/2013 | Email FW re: KWA Background materials | Thomas Saxton - Treasury | 4 | 10.1.20 |
| 3809 | 4/18/2013 | Summary Report - Flint Water System Summary | Thomas Saxton - Treasury | 5 | 10.1.20 |
| 3810 | 4/15/2013 | DWSD's final offer letter | Thomas Saxton - Treasury | 6 | 10.1.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3811 | 4/16/2013 | Letter re: DWSD's final offer | Thomas Saxton - Treasury | 7 | 10.1.20 |
| 3812 | 2/21/2013 | Analysis Report - Updated Flint Water System Status Assessment | Thomas Saxton - Treasury | 8 | 10.1.20 |
| 3813 | Undated | State of Michigan Contract No. 271N3200089, City of Flint Water Supply Assessment | Thomas Saxton - Treasury | 9 | 10.1.20 |
| 3814 | 3/18/2013 | Email re: KWA Memo | Thomas Saxton - Treasury | 10 | 10.1.20 |
| 3815 | 4/19/2013 | Email FW: DWSD/KWA Clark Hill Letter | Thomas Saxton - Treasury | 11 | 10.1.20 |
| 3816 | 4/19/2013 | Clark Hill letter Re: KWA Proposal | Thomas Saxton - Treasury | 12 | 10.1.20 |
| 3817 | 3/19/2014 | Email FW re: order for Flint | Thomas Saxton - Treasury | 13 | 10.1.20 |
| 3818 | 3/3/2015 | Email FW: Electronic Communication | Thomas Saxton - Treasury | 14 | 10.1.20 |
| 3819 | 3/3/2015 | Memo re: current controversy surrounding provision of water | Thomas Saxton - Treasury | 15 | 10.1.20 |
| 3820 | 9/4/2015 | Email chain re: Flint Water - cost to reconnect to DWSD | Thomas Saxton - Treasury | 16 | 10.1.20 |
| 3821 | 10/15/2014 | Email chain re: Flint Water - Wednesday call | Thomas Saxton - Treasury | 17 | 10.1.20 |
| 3822 | 1/19/2015 | Email chain re: Flint Water - a lot of money invested at this point | Thomas Saxton - Treasury | 18 | 10.1.20 |
| 3823 | 1/18/2015 | Letter re: Flint Water Improvement Plan | Thomas Saxton - Treasury | 19 | 10.1.20 |
| 3824 | 2/4/2015 | Email re: Flint meeting (old rate and new rate info) | Thomas Saxton - Treasury | 20 | 10.1.20 |
| 3825 | 2/11/2015 | Email chain FW re: Flint Water - Flint Rate Study Report | Thomas Saxton - Treasury | 21 | 10.1.20 |
| 3826 | 2/11/2015 | Email FW: Water Rate History | Thomas Saxton - Treasury | 22 | 10.1.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3827 | 2/19/2015 | Email FW: Flint - resolve confusion/ongoing questions relating to Flint hooking back up with DWSD | Thomas Saxton - Treasury | 23 | 10.1.20 |
| 3828 | 7/24/2015 | Email FW re: Need update on lead/copper tests for Flint (DWSD Corrosion Control Study) | Thomas Saxton - Treasury | 24 | 10.1.20 |
| 3829 | 11/25/2015 | Email FW re: Flint Water Advisory Task Force Inverviews in Flint | Thomas Saxton - Treasury | 25 | 10.1.20 |
| 3830 | 3/21/2016 | March 2016 Flint Water Advisory Task Force Final Report | Thomas Saxton - Treasury | 26 | 10.1.20 |
| 3831 | 11/19/2015 | Email FW re: Flint water - not anxious to respond to Paul Egan from Free Press regarding KWA questions | Thomas Saxton - Treasury | 27 | 10.1.20 |
| 3832 | 10/15/2014 | Memo re: City of Flint Water Issues Conference Call Summary | Thomas Saxton - Treasury | 28 | 10.1.20 |
| 3833 | 1/12/2015 | Letter re: Re-establishing Detroit Water and Sewerage Department Water Service | Thomas Saxton - Treasury | 29 | 10.1.20 |
| 3834 | 2/11/2015 | Memo re: City of Flint Water Rates | Thomas Saxton - Treasury | 30 | 10.1.20 |
| 3835 | 2/19/2015 | Email FW re: Copy of Presentation - Flint Public Works Committee Interim Report V6 | Thomas Saxton - Treasury | 31 | 10.1.20 |
| 3836 | 2/22/2015 | Email chain re: Response to City of Flint Council Member Freeman | Thomas Saxton - Treasury | 32 | 10.1.20 |
| 3837 | 7/19/2018 | US EPA Office of Inspector General report: Management Weaknesses Delayed Response to Flint Water Crisis (74 pages) | Tinka Hyde - EPA | 1 | 5.28.20 |
| 3838 | 1/21/2016 | Emergency Administrative Order that was entered in January 2016 | Tinka Hyde - EPA | 2 | 5.28.20 |
| 3839 | 5/15/2014 | E-mail dated 5/15/14, Subject: Call from MI citizen in Flint to you (1 page) | Tinka Hyde - EPA | 3 | 5.28.20 |
| 3840 | 11/3/2015 | E-mail string dated 11/3/2015 from Bassler to Cannon, Hyde and Henry, Subject: RE: Potential tough question Michigan Radio reporter could as RA and Peter Grevatt -- need help with answers | Tinka Hyde - EPA | 4 | 5.28.20 |
| 3841 | 3/5/2014 | Letter dated 3/5/14 from Ms. Hyde to Ms. O'Keefe, Re: Public Notice No. 13-25-0060-P | Tinka Hyde - EPA | 5 | 5.28.20 |
| 3842 | 6/2/2014 | Letter dated 6/2/14 from Ms. Hyde to Ms. O'Keefe, Re: Public Notice No. 13-25-0060-P, Genesee County Drain Commissioner | Tinka Hyde - EPA | 6 | 5.28.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3843 | 9/27/2012 | Letter dated 9/27/12 from Ms. Hyde to Mr. Kurtz, Subject: Order for Compliance Pursuant to the CWA | Tinka Hyde - EPA | 7 | 5.28.20 |
| 3844 | 3/8/2016 | Letter dated 3/8/2016 from Ms. Hyde to Ms. Dolehanty, Subject: April 4- 8, 2016 On-Site Joint Program File Review and Enforcement Verification and Detailed Lead and Copper Rule Implementation and Flint Review | Tinka Hyde - EPA | 8 | 5.28.20 |
| 3845 | 10/24/2017 | US EPA Public Water System Supervision Program, Review of the Michigan Department of Environmental Quality Drinking Water Program 2016, Final Report October 24, 2017 (234 pages) | Tinka Hyde - EPA | 9 | 5.28.20 |
| 3846 | 7/21/2015 | E-mail chain from Ms. Shekter Smith to Ms. Hyde, among others, Subject: RE: Agenda for Today's Call on Flint | Tinka Hyde - EPA | 10 | 5.28.20 |
| 3847 | 1/20/2015 | E-mail fro Bair to Lopez-Carbo, et al re: Flint District Discussion with HQ | Tinka Hyde - EPA | 11 | 5.28.20 |
| 3848 | 2/7/2016 | E-mail chain dated 2/7/16 from Dolehanty to Lachance re: ACTION: Michigan Lead Action Level Exceedance | Tinka Hyde - EPA | 11 - A | 5.28.20 |
| 3849 | 7/1/2015 | E-mail chain dated 7/1/15 from Mr. Henry to Ms. Hedman, Subject: RE: Comments on Flint Water | Tinka Hyde - EPA | 12 | 5.28.20 |
| 3850 | 6/30/2015 | E-mail dated 6/30/15 from Ms. Hyde to Ms. Shekter Smith, among others, Subject: Flint | Tinka Hyde - EPA | 13 | 5.28.20 |
| 3851 | 7/21/2015 | Briefing Paper for Call with MDEQ on July 21, 2015, MDEQ Implementation of LCR Rule and Flint Issues, Call Notes | Tinka Hyde - EPA | 14 | 5.28.20 |
| 3852 | 9/18/2015 | Memorandum from Ms. Hyde to Mr. Speth, dated 9/18/2015 | Tinka Hyde - EPA | 15 | 5.28.20 |
| 3853 | 11/5/2015 | 9/20/15 -11/5/15 e=mail chain re Flint MI: LCR Enforcement Issues | Tinka Hyde - EPA | 16 | 5.29.20 |
| 3854 | 9/28/2015 | September 2015 E-Mail Chain | Tinka Hyde - EPA | 17 | 5.29.20 |
| 3855 | 2/27/2015 | e-mail chain  from Busch re: High Lead: Flint Water Testing results | Tinka Hyde - EPA | 20 | 5.29.20 |
| 3856 | 6/20/1963 | Constitution of Michigan of 1963 | Valerie Brader - GOV | 1 | 4.06.20 |
| 3857 | 3/21/2016 | Flint Water Advisory Task Force - Final Report. Findings and recommendations re: Flint water crisis | Valerie Brader - GOV | 2 | 4.06.20 |
| 3858 | 4/17/2013 | Email appointment for SWA & DWSD Water Meeting. Required attendees: Amy Hichez, Dennis Muchmore, Wendy Wisniewski, William Rustem, Valerie Brader, Greg Tedder | Valerie Brader - GOV | 3 | 4.06.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3859 | 4/18/2013 | Email re: Memo from Bill Rustem regarding Flint Water system - only in Govenor's briefing | Valerie Brader - GOV | 4 | 4.06.20 |
| 3860 | 4/18/2013 | Memo re: Flint Water System complied by Department of Treasury | Valerie Brader - GOV | 5 | 4.06.20 |
| 3861 | 9/23/2014 | Email re: water theft and vicious cycle of Flint needing more money to offset boiling water advisories.  Prompted by call from Sen. Ananrich | Valerie Brader - GOV | 6 | 4.06.20 |
| 3862 | 10/6/2014 | Email re: briefing paper on City of Flint drinking water sitution. Requested to be sent to Govenor by Dan Wyant | Valerie Brader - GOV | 7 | 4.06.20 |
| 3863 | 10/1/2014 | Department of Environmental Quality - Govenor's Office Briefing Paper - City of Flint Drinking Water | Valerie Brader - GOV | 8 | 4.06.20 |
| 3864 | 10/8/2013 | Handwritten notes on Flint water | Valerie Brader - GOV | 9 | 4.06.20 |
| 3865 | 10/14/2014 | Email re: Mlive article on GM's decision to stop using Flint water - underscores need for DEQ to talk to Flint EM | Valerie Brader - GOV | 10 | 4.06.20 |
| 3866 | 10/14/2014 | Email re: Flint water escalating - need to discuss concerns | Valerie Brader - GOV | 11 | 4.06.20 |
| 3867 | 2/5/2015 | Email re: reconnecting to Lake Huron water requested by Pastor Harris. Cost of water is higher than when with DWSD. Can't hid behind a financial statement. | Valerie Brader - GOV | 12 | 4.06.20 |
| 3868 | 1/19/2016 | Email re: State of State address about Flint water crisis and what steps govenor took to assist | Valerie Brader - GOV | 13 | 4.06.20 |
| 3869 | 1/24/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure - Guidelines for Issuing Boil Water Advisories to Address Potential Microbial Contamination of Community Water Supplies - Signed by Liane Shekter Smith and Jim Sygo | Valerie Brader - GOV | 14 | 4.06.20 |
| 3870 | 2/6/2016 | Email FW re: query from DEQ on Genesee County Legionnaire's Disease cluster | Valerie Brader - GOV | 15 | 4.06.20 |
| 3871 | 10/27/2014 | Email re: minutes from October ODWMA all -managers session. | Valerie Brader - GOV | 16 | 4.06.20 |
| 3872 | 1/5/2015 | Email re: conference call with Valerie Brader re: emergency service/backup needs of Genesee County. No requirement under Safe Drinking Water Act to have emergency interconnect | Valerie Brader - GOV | 17 | 4.06.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3873 | 2/24/2015 | Email re: Leanne Walters and 212 Browning. Lead & copper issues - majority of service lines in COF are lead. Veolia mentioned adding phosphate to water. | Valerie Brader - GOV | 18 | 4.06.20 |
| 3874 | 2/18/2015 | Corrision control checking - December 2014 to August 2014. Corrosive water conditions exist - discussed with plant staff | Valerie Brader - GOV | 19 | 4.06.20 |
| 3875 | 2/13/2015 | Handwritten notes on Flint water - indicates LAN gave good advice | Valerie Brader - GOV | 20 | 4.06.20 |
| 3876 | 1/22/2015 | Email re: water forum - medical community & health dept should be involved. More testing for harness, iron, TDS, E.coli and lead is needed | Valerie Brader - GOV | 21 | 4.06.20 |
| 3877 | 6/30/2014 | Email re: not receiving revised May 2014 MOR from Flint nor a list of lead/copper sites | Valerie Brader - GOV | 22 | 4.06.20 |
| 3878 | 6/10/2014 | Email re: Flint lead & copper monitoring program - sample list and copy of notice | Valerie Brader - GOV | 23 | 4.06.20 |
| 3879 | 9/29/2015 | Response to Treasury Questions - highlighted section that Veolia's scope of waork was to focus on TTHM concerns | Valerie Brader - GOV | 24 | 4.06.20 |
| 3880 | 3/3/2015 | Email re: High lead - Flint water testing results. Systems w/ iron removal treatment may have higher levels of lead at the tap. | Valerie Brader - GOV | 25 | 4.06.20 |
| 3881 | 5/1/2015 | Email re: Flint corrosion control. DEQ-ODWMA hasn't made a formal decision as to whether or not COF meets the exemption criteria | Valerie Brader - GOV | 26 | 4.06.20 |
| 3882 | 1/17/2013 | Office of Drinking Water and Municipal Assistance Policy and Procedure - Lead and Copper Rule Implementation | Valerie Brader - GOV | 27 | 4.06.20 |
| 3883 | 4/27/2015 | Email re: Flint corrision control. Flint is below criteria and doesn't need to do it. Miguel's question may need Liane or Director Wyant to make a call to EPA for his overreach | Valerie Brader - GOV | 28 | 4.06.20 |
| 3884 | 2/19/2016 | SEOC Report for 2/19/2016 - 45 days since emergency declaration. Access/functional needs list of Flint residents finalized. "Flint Water Crisis - Community Partners Working Together" met | Valerie Brader - GOV | 29 | 4.06.20 |
| 3885 | 1/18/2015 | Letter re: Flint Water Improvement Plan | Valerie Brader - GOV | 30 | 4.06.20 |
| 3886 | 10/6/2014 | Email re: DEQ letter to Flint regarding Total Trihalomethanes (TTHM's) | Valerie Brader - GOV | 31 | 4.06.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3887 | 3/10/2015 | Email FW re: PIO report. Meeting on Flint water and sugggestions including filters and bottled water | Valerie Brader - GOV | 32 | 4.06.20 |
| 3888 | 3/22/2016 | Email invite for Flint Task Force Report | Valerie Brader - GOV | 33 | 4.06.20 |
| 3889 | 6/21/2011 | Letter to B. Wright re: Analysis of Flint River as Permanent Water Supply | Warren Green - LAN | 1 | 6.25.20 |
| 3890 | 3/12/2015 | Water Quality Report | Warren Green - LAN | 2 | 6.25.20 |
| 3891 | 11/7/2014 | TTHM Response Meeting Minutes & Sign-In Sheet | Warren Green - LAN | 3 | 6.25.20 |
| 3892 | 12/1/2014 | City of Flint - Operational Evaluation Report - Trihalomethane Formation Concern (first 2 pages only) | Warren Green - LAN | 4 | 6.25.20 |
| 3893 | 12/1/2014 | City of Flint - Operation Evaluation Report - Trihalomethane Formation Concern(Draft) | Warren Green - LAN | 5 | 6.25.20 |
| 3894 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (full report) | Warren Green - LAN | 6 | 6.25.20 |
| 3895 | 12/2003 | Final Report - Water Treatment Plan Rehabilitation, Phase II | Warren Green - LAN | 7 | 6.25.20 |
| 3896 | 9/1/2009 | Preliminary Engineering Report - Lake Huron Supply Karegnondi Water Authority | Warren Green - LAN | 8 | 6.25.20 |
| 3897 | 12/2003 | Treatability Report - Executive Summary (Draft) | Warren Green - LAN | 9 | 6.25.20 |
| 3898 | 12/15/2015 | Notes re: Flint USEPA Region V (JNN notes) | Warren Green - LAN | 10 | 6.25.20 |
| 3899 | 12/15/2015 | Email FW re: ideas for Flint plant to undergo proper testing of water before delivery to public | Warren Green - LAN | 11 | 6.25.20 |
| 3900 | 6/16/2011 | Technical Memorandum - Cost of Service Study - Flint Water Treatment Plant (Draft) | Warren Green - LAN | 12 | 6.25.20 |
| 3901 | 9/20/2013 | Email re: Flint Water Plant - confirmation of recent visits by MDEQ | Warren Green - LAN | 13 | 6.25.20 |
| 3902 | 12/17/2014 | Email re: DEQ Violation Notice - TTHM Violation Notice for Dec 2014 | Warren Green - LAN | 14 | 6.25.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3903 | 3/17/2015 | Email FW re: Water Quality Optimization Strategy | Warren Green - LAN | 15 | 6.25.20 |
| 3904 | 6/16/2016 | Letter re: EPA involvement in Flint - systemic issues outlined | Warren Green - LAN | 16 | 6.25.20 |
| 3905 | 4/20/2016 | Flint WTP Evaluation | Warren Green - LAN | 17 | 6.25.20 |
| 3906 | 4/25/2016 | FINAL - Results of the Flint Surface Water Treatment Plant Evaluation | Warren Green - LAN | 18 | 6.25.20 |
| 3907 | 9/1/2010 | Impact of Chloride: Sulfate Mass Ration (CSMR) Changes on Lead Leaching in Potable Water | Warren Green - LAN | 19 | 6.25.20 |
| 3908 | 11/26/2014 | Operational Evaluation Report - Trihalomethane Formation Concern (Draft) | Warren Green - LAN | 20 | 6.25.20 |
| 3909 | 6/10/2013 | Letter re: Flint Water Treatment Plant Rehabilitation - Phase II | Warren Green - LAN | 21 | 6.25.20 |
| 3910 | 7/5/2013 | Email re: Flint WTP Project Description | Warren Green - LAN | 22 | 6.25.20 |
| 3911 | 6/26/2013 | Timeline of LAN's involvement in 2013 | Warren Green - LAN | 23 | 6.25.20 |
| 3912 | 11/18/2013 | City of Flint Michigan Contracts - C/O #2 - LAN & Water Plant Operations (Water Plant's Copy) | Warren Green - LAN | 24 | 6.25.20 |
| 3913 | 6/25/2020 | LAN Website - Leadership team | Warren Green - LAN | 25 | 6.25.20 |
| 3914 | 1/3/2014 | Leo A Daily Organizational Chart | Warren Green - LAN | 26 | 6.25.20 |
| 3915 | 3/1/2004 | Employee Leasing Agreement - Leo A. Daly Company and Lockwood, Andrews, Newman, Inc. Signed by R.L. Luhrs and Dennis W. Petersen | Warren Green - LAN | 27 | 6.25.20 |
| 3916 | 1/1/2011 | Internal Corrosion Control in Water Distribution Systems | Warren Green - LAN | 28 | 6.25.20 |
| 3917 | 6/26/2013 | City of Flint Michigan Contracts - Resolution Authorizing Approval to Enter into Professional Services Contract for Implementation of Placing FWP into Operation | Warren Green - LAN | 29 | 6.25.20 |
| 3918 | 12/17/2007 | Letter regarding job offer for position as Director of Engineering - Midwest | Warren Green - LAN | 30 | 6.25.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3919 | 12/4/2013 | Email re: Flint Treatment Cost with attached cost details | Warren Green - LAN | 31 | 6.25.20 |
| 3920 | 10/23/2015 | Ferric - pH Timeline for 5/1/2014 to 10/23/2015 | Warren Green - LAN | 32 | 6.25.20 |
| 3921 | 11/18/2013 | City of Flint Michigan Contracts - C/O #2 - LAN & Water Plant Operations (Water Plant's Copy) | Warren Green - LAN | 33 | 6.25.20 |
| 3922 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (full report) | Warren Green - LAN | 34 | 6.25.20 |
| 3923 | 8/22/2013 | Email FW re: Flint WTP ssummary | Warren Green - LAN | 35 | 6.25.20 |
| 3924 | 8/27/2013 | Flint WTP Meeting Notes w/ Proposed Scope of Upgrades | Warren Green - LAN | 36 | 6.25.20 |
| 3925 | 3/19/2015 | Email attaching Final Report from Veolia - 3/12/2015 Flint Water Quality Report | Warren Green - LAN | 37 | 6.25.20 |
| 3926 | 2/9/2015 | Email FW re: Flint Journal article. Advised not to pass on and proves concerns. | Warren Green - LAN | 38 | 6.25.20 |
| 3927 | 2/6/2012 | Email re: Mlive article - Flint Exploring Interm use of Flint WTP - and Jeff's assessment of issues with use. | Warren Green - LAN | 39 | 6.25.20 |
| 3928 | 2/9/2015 | Email string re: Flint Journal article and discussion - lead could be a problem. | Warren Green - LAN | 40 | 6.25.20 |
| 3929 | 2/9/2015 | Email FW re: lead seems to be a problem. | Warren Green - LAN | 41 | 6.25.20 |
| 3930 | 10/28/2015 | Handwritten notes regarding MDEQ visit to Flint | Warren Green - LAN | 42 | 6.25.20 |
| 3931 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (full report) | Warren Green - LAN | 43 | 6.25.20 |
| 3932 | 8/14/2013 | Email re: Flint WTP Costs w/ breakdown of LAN's Flint WTP Evaluation - Phase II Rehabilitation | Warren Green - LAN | 44 | 6.25.20 |
| 3933 | 11/18/2013 | City of Flint Michigan Contracts - C/O #2 - LAN & Water Plant Operations (Water Plant's Copy) | Warren Green - LAN | 45 | 6.25.20 |
| 3934 | 5/22/2013 | City of Flint WTP Meeting notes | Warren Green - LAN | 46 | 6.25.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3935 | 4/17/2014 | Email string re: revised schedule for Flint water distribution - needs time to train & update plans before distribution | Warren Green - LAN | 47 | 6.25.20 |
| 3936 | 2/24/2015 | Email string re: issues with 212 Browning and high lead results | Warren Green - LAN | 49 | 6.25.20 |
| 3937 | 2/27/2015 | Email string re: High Lead - Flint Water testing results | Warren Green - LAN | 50 | 6.25.20 |
| 3938 | 10/23/2015 | Ferric - pH Timeline for 5/1/2014 to 10/23/2015 | Warren Green - LAN | 51 | 6.25.20 |
| 3939 | 5/20/2015 | City of Flint - Technical Advisory Committee Meeting Summary | Warren Green - LAN | 52 | 6.25.20 |
| 3940 | 8/17/2015 | Letter re: City of Flint - Lead and Copper Monitoring of Drinking Water Taps | Warren Green - LAN | 53 | 6.25.20 |
| 3941 | 8/20/2013 | Email re: Info for MDEQ w/ Proposed Scope of Upgrades to Flint WTP | Warren Green - LAN | 54 | 7.14.20 |
| 3942 | 8/22/2013 | Email FW re: Proposed Scope of Upgrades to Flint WTP | Warren Green - LAN | 55 | 7.14.20 |
| 3943 | 6/25/2013 | Email re: Flint WTP Meeting Reminder w/ agenda for 6/26/13 meeting | Warren Green - LAN | 56 | 7.14.20 |
| 3944 | 8/30/2013 | Master Agreement between Engineer and Consultant for Professional Services - signed by James Redding & Warren Green. Includes Flint WTP project ingo | Warren Green - LAN | 57 | 6.25.20 |
| 3945 | 2/28/2013 | Performance Excellence Review - Warren Green | Warren Green 30 (b)(6) | 1 | 3.23.21 |
| 3946 | 2/28/2014 | LAN Performance Excellence Review - Jeff Hansen | Warren Green 30 (b)(6) | 2 | 3.23.21 |
| 3947 | 12/2003 | Water Treatment Plant Rehabilitation Phase II - Final Report | Warren Green 30 (b)(6) | 3 | 3.23.21 |
| 3948 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint (clear color copy) | Warren Green 30 (b)(6) | 4 | 3.23.21 |
| 3949 | 6/10/2013 | LAN's Scope of Services + Fee Proposal. Attached Staff involvment matrix, plan, info on project team | Warren Green 30 (b)(6) | 5 | 3.23.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3950 | 8/14/2013 | Email re: Flint WTP Costs | Warren Green 30 (b)(6) | 6 | 3.23.21 |
| 3951 | 11/18/2013 | Change Order #2 - Contractor's Copy | Warren Green 30 (b)(6) | 7 | 3.23.21 |
| 3952 | 2/6/2012 | Email chain re: newest news | Warren Green 30 (b)(6) | 8 | 3.23.21 |
| 3953 | 1/20/2019 | Flint exploring interim use of Flint River water until new pipeline built | Warren Green 30 (b)(6) | 9 | 3.23.21 |
| 3954 | Undated | Executive Summary | Warren Green 30 (b)(6) | 10 | 3.23.21 |
| 3955 | 1/27/1964 | Water Resources of the Flint Area Michigan - Geological Survey Water-Supply Paper | Warren Green 30 (b)(6) | 11 | 3.23.21 |
| 3956 | 5/1/1999 | Enhanced Coagulation and Enhanced Precipitative Softening Guidance Manual | Warren Green 30 (b)(6) | 12 | 3.23.21 |
| 3957 | 6/1/2000 | Secondary Effects of enhanced coagulation and softening | Warren Green 30 (b)(6) | 13 | 3.23.21 |
| 3958 | 1/28/2005 | Managing Change and Unintended Consequences: Lead and Copper Rule Corrosion Control Treatment | Warren Green 30 (b)(6) | 14 | 3.23.21 |
| 3959 | 1/1/2011 | Water Quality Monitoring and Assessment of Internal Corrosion and Increased Metals Concentrations | Warren Green 30 (b)(6) | 15 | 3.23.21 |
| 3960 | Undated | LAN website | Warren Green 30 (b)(6) | 16 | 3.23.21 |
| 3961 | 4/12/2019 | First Amended Complaint for Damages and Demand for Jury Trial | Warren Green 30 (b)(6) | 17 | 3.23.21 |
| 3962 | 1/20/2020 | Answer, Affirmative Defenses and Reliance on Jury Demand of Defendants Lockwood, Andrews & Newnam | Warren Green 30 (b)(6) | 18 | 3.23.21 |
| 3963 | 1/27/2016 | Email chain re: Shared from Twitter: Michigan govenor names panel to fix Flint's contaminated water system | Warren Green 30 (b)(6) | 19 | 3.23.21 |
| 3964 | 12/1/2014 | Operational Evaluation Report - Trihalomethane Formation Concern (Draft) | Warren Green 30 (b)(6) | 20 | 3.24.21 |
| 3965 | 2/27/2015 | Operational Evaluation Report - Trihalomethane Formation Concern (Final) | Warren Green 30 (b)(6) | 21 | 3.24.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3966 | 8/27/2015 | Operational Evaluation Report - Trihalomethane Formation Concern - In Response to May 2015 Sample Results (Final) | Warren Green 30 (b)(6) | 22 | 3.24.21 |
| 3967 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | Warren Green 30 (b)(6) | 23 | 3.24.21 |
| 3968 | 6/29/2020 | Transcript from Video Dep of Warren Green - Vol III | Warren Green 30 (b)(6) | 24 | 3.24.21 |
| 3969 | Undated | Class Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition Topics for which Warren Green is designated | Warren Green 30 (b)(6) | 25 | 3.24.21 |
| 3970 | 6/26/2013 | Resoluation Authorizing Approval to Enter into a Professional Engineering Services Contract (Contractor's Copy) | Warren Green 30 (b)(6) | 26 | 3.24.21 |
| 3971 | 8/20/2013 | Email re: Info for MDEQ (with WTP upgrade MDEQ summary) | Warren Green 30 (b)(6) | 27 | 3.24.21 |
| 3972 | 6/25/2020 | Transcript from Video Dep of Warren Green - Vol I | Warren Green 30 (b)(6) | 28 | 3.24.21 |
| 3973 | 4/13/2020 | Defendants LAN and LAD Second Supplemental and Amended Answers to Class Plaintiffs' Interrogatories | Warren Green 30 (b)(6) | 29 | 3.24.21 |
| 3974 | 9/28/2015 | E-mail chain dated 9/28/15, from Saxton to Muchmore and others Subject: FW: KWA & Water Quality Chronology Timeline, w/attachment | Wayne Workman - Treasury | 1 | 6.15.20 |
| 3975 | 9/28/2015 | Letter from Eric Cline to Wayne Workman, dated 9/28/15, Subject: Flint KWA Timeline; | Wayne Workman - Treasury | 2 | 6.15.20 |
| 3976 | 10/7/2015 | E-mail chain dated 10/7/15, ending with e-mail from Workman to Wurfel  Subject: Fwd: Flint - River Decisions | Wayne Workman - Treasury | 3 | 6.15.20 |
| 3977 | 3/29/2013 | Resolution to Purchase Capacity  From Karegnondi Water Authority | Wayne Workman - Treasury | 4 | 6.15.20 |
| 3978 | 3/18/2014 | E-mail chain dated 3/18/14, ending with e-maiil from Ambrose to Workman and Koryzno  Subject: Fwd: Order for Flint | Wayne Workman - Treasury | 5 | 6.15.20 |
| 3979 | 4/2/2014 | City of Flint Wednesday 9:00 am Phone Conference Agenda, April 2, 2014 | Wayne Workman - Treasury | 6 | 6.15.20 |
| 3980 | 2/12/2014 | Letter from Sue McCormick to Darnell Earley, dated 2/12/14, Regarding: DWSD Water Rates | Wayne Workman - Treasury | 7 | 6.15.20 |
| 3981 | 10/14/2014 | E-mail chain dated 10/14/14, ending with e-mail from Earley to WorkmanSubject: Re: FW: Flint water | Wayne Workman - Treasury | 11 | 6.15.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3982 | 10/15/2014 | City of Flint Wednesday 9:00 am Phone Conference Agenda, 10/15/14, with City of Flint Strategic Plan Quarterly Report attached | Wayne Workman - Treasury | 12 | 6.15.20 |
| 3983 | 10/15/2014 | E-mail chain ending with 10/15/14 e-amil from Workman to Saxton, Subject: Re: Flint water | Wayne Workman - Treasury | 13 | 6.15.20 |
| 3984 | 10/15/2014 | E-mail dated 10/15/14, from Ambrose to Koryzno Subject: Noon phone call; | Wayne Workman - Treasury | 14 | 6.15.20 |
| 3985 | 10/15/2014 | Memo from Darnell Earley to Wayne Workman, dated 10/15/14, Re: City of Flint Water Issues Conference Call Summary | Wayne Workman - Treasury | 15 | 6.15.20 |
| 3986 | 1/16/2015 | E-mail chain dated 1/16/15, to WorkmanSubject; RE: Document for Review | Wayne Workman - Treasury | 16 | 6.15.20 |
| 3987 | 1/12/2015 | Letter Regarding: Re-establishing Detroit Water and Sewerage Department Water Service | Wayne Workman - Treasury | 17 | 6.15.20 |
| 3988 | 1/22/2015 | Summary Report from Eric Cline to Wayne Workman, dated 1/22/15, Subject: Summary of Flint Water System Issues | Wayne Workman - Treasury | 18 | 6.15.20 |
| 3989 | 10/1/2014 | City of Flint Wednesday 9:00 am Phone Conference Agenda, October 1, 2014 | Wayne Workman - Treasury | 19 | 6.15.20 |
| 3990 | 2/3/2015 | Briefing: Grant announcement in Flint, dated 2/3/15 | Wayne Workman - Treasury | 21 | 6.15.20 |
| 3991 | 2/11/2015 | Memo from Wayne Workman to Tox Saxton, dated 2/11/15, Subject: City of Flint Water Rates | Wayne Workman - Treasury | 22 | 6.15.20 |
| 3992 | 2/12/2015 | E-mail chain ending with e-mail from Hollins to Worknam, Saxton and Baird dated 2/12/15,  Subject: RE: Flint water | Wayne Workman - Treasury | 23 | 6.15.20 |
| 3993 | 2/27/2015 | E-mail chain dated 2/27/15, ending with e-mail from Workman to Muchmore Subject: Re: PRESS RELEASE: Recent Tests Show Flint Water within EPA Guidelines | Wayne Workman - Treasury | 24 | 6.15.20 |
| 3994 | 3/3/2015 | Memo from Jerry Ambrose to Wayne Workman, dated 3/3/15 (re: Flint water) | Wayne Workman - Treasury | 25 | 6.15.20 |
| 3995 | 4/10/2015 | Memo from Wayne Workman to Kevin Clinton, dated 4/10/15, Subject: City of Flint Sole Source Contract Approval - GAC Filters | Wayne Workman - Treasury | 26 | 6.15.20 |
| 3996 | 4/9/2015 | E-mail chain dated 4/9/15, ending with e-mail from Workman to Stanton Subject: Fwd: GAC Filter install at WTP | Wayne Workman - Treasury | 27 | 6.15.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3997 | 2/2/2015 | E-mail chain ending with e-mail from Chen to Gadis dated 2/2/15, Subject: Re: Flint, Michigan | Wayne Workman - Treasury | 28 | 6.15.20 |
| 3998 | 2/9/2015 | E-mail chain dated 2/9/15, ending with e-mail from Nicholas to Rossman-McKinneySubject: Re: FW: Help with a Flint Journal article | Wayne Workman - Treasury | 29 | 6.15.20 |
| 3999 | 2/9/2015 | E-mail chain dated 2/9/15, ending with e-mail from Nicholas to Rossman-KellySubject: Re: FW: Help with a Flint Journal article | Wayne Workman - Treasury | 30 | 6.15.20 |
| 4000 | 2/9/2015 | E-mail chain dated 2/9/15, ending with email from Rossman-McKinney to Gadis and others, Subject: Fwd: FW: Help with a Flint Journal article | Wayne Workman - Treasury | 31 | 6.15.20 |
| 4001 | 2/13/2015 | E-mail chain dated 2/13/15, ending with email from Fahey to Nasuta Subject: Re: Flint | Wayne Workman - Treasury | 32 | 6.15.20 |
| 4002 | 2/13/2015 | E-mail chain dated 2/13/15,ending with e-mail from Gnagy to Nasuta, Subject: Re: Flint | Wayne Workman - Treasury | 33 | 6.15.20 |
| 4003 | 2/18/2015 | Handwritten document titled: Corrosion Control checking | Wayne Workman - Treasury | 34 | 6.15.20 |
| 4004 | 3/12/2015 | Flint, Michigan Water Quality Report | Wayne Workman - Treasury | 35 | 6.15.20 |
| 4005 | 7/31/2015 | E-mail chain ending with e-mail from Lyon to Muchmore and others, dated 7/31/15, Subject: Re: Updated Memo on Water Coalition Questions - July 29 | Wayne Workman - Treasury | 36 | 6.15.20 |
| 4006 | 9/3/2015 | E-mail dated 9/3/15, Subject: FW:  Flint Water; | Wayne Workman - Treasury | 37 | 6.15.20 |
| 4007 | 3/3/2015 | E-mail chain ending with e-mail from Muchmore to Workman, dated 3/3/15, Subject: Re: Contaminated Drink Water if Flint | Wayne Workman - Treasury | 38 | 6.15.20 |
| 4008 | 10/13/2015 | E-mail chain dated 10/13/15, ending with e-mail from Workman, to Richard Baird and others Subject: RE: Re: Media Call: Ron Fonger - Flint Journal (Deadline ASAP)-D. Earley Response | Wayne Workman - Treasury | 39 | 6.15.20 |
| 4009 | 6/1/2017 | Consultant Services Engagement Agreement | William Bellamy - VNA Expert | 1 | 2.22.21 |
| 4010 | 10/5/2017 | Letter re: time and expenses for Sept & Oct | William Bellamy - VNA Expert | 2 | 2.22.21 |
| 4011 | 1/6/2021 | Declaration of William Bellamy, Ph.D., P.E., BCEE (ECF No. 1373-13 \ Case 5:16-cv-10444-JEL-MKM) | William Bellamy - VNA Expert | 3 | 2.22.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4012 | 1/15/2015 | MCN0115.03 - results of samples submitted on 01/09/2015 | William Bellamy - VNA Expert | 4 | 2.22.21 |
| 4013 | 2/9/2015 | Email chain re: Lead could be a problem. | William Bellamy - VNA Expert | 5 | 2.22.21 |
| 4014 | 2/9/2015 | Email chain re: "Yep. Lead seems to be a problem." | William Bellamy - VNA Expert | 6 | 2.22.21 |
| 4015 | 2/9/2015 | Email chain re: THM levels up this summer | William Bellamy - VNA Expert | 7 | 2.22.21 |
| 4016 | 2/24/2015 | Email chain re: Leanne Walters - 212 Browning. Indicates a larger potential problem in the system | William Bellamy - VNA Expert | 8 | 2.22.21 |
| 4017 | 2/13/2015 | Handwritten notes - Veolia update. Changes in chemicals, water changes in the distribution system | William Bellamy - VNA Expert | 9 | 2.22.21 |
| 4018 | 2/18/2015 | Interim Water Quality Report | William Bellamy - VNA Expert | 10 | 2.22.21 |
| 4019 | 3/12/2015 | Water Quality Report | William Bellamy - VNA Expert | 11 | 2.22.21 |
| 4020 | 2/18/2015 | Extracted Text of VWNAOS091608 - Feb 18 Meeting Transcript. Overview of what was found first week by Veolia. | William Bellamy - VNA Expert | 12 | 2.22.21 |
| 4021 | 10/2/2020 | Notice of Taking Audio-Visual Depostion of William Bithoney | William Bithoney - Bellwether Expert | 1 | 11.5.20 |
| 4022 | 9/1/2020 | Curriculum Vitae of William G. Bithoney, MD, FAAP | William Bithoney - Bellwether Expert | 2 | 11.5.20 |
| 4023 | 11/1/2017 | List of Appearances | William Bithoney - Bellwether Expert | 3 | 11.5.20 |
| 4024 | 7/25/2020 | Emir Sherrod Report | William Bithoney - Bellwether Expert | 5 | 11.5.20 |
| 4025 | 7/25/2020 | Aundeya Teed Report | William Bithoney - Bellwether Expert | 6 | 11.5.20 |
| 4026 | 7/25/2020 | Riley Vanderhagen Report | William Bithoney - Bellwether Expert | 7 | 11.5.20 |
| 4027 | 7/25/2020 | Daylaana Ware Report | William Bithoney - Bellwether Expert | 8 | 11.5.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4028 | 2/16/2016 | Progress Notes for Emir Sherrod - Suspected exposure to lead | William Bithoney - Bellwether Expert | 9 | 11.5.20 |
| 4029 | 1/12/2016 | Progress Notes for Aundreya Teed - Suspected exposure to lead | William Bithoney - Bellwether Expert | 10 | 11.5.20 |
| 4030 | 11/3/2014 | Blood Lead results for Riley Vanderhagen | William Bithoney - Bellwether Expert | 11 | 11.5.20 |
| 4031 | 1/1/2019 | 2019 Fourth National Report on Human Exposure to Environmental Chemicals - Updated Tables | William Bithoney - Bellwether Expert | 12 | 11.5.20 |
| 4032 | 9/2/2015 | Blood Lead results for Riley Vanderhagen | William Bithoney - Bellwether Expert | 13 | 11.5.20 |
| 4033 | 1/14/2016 | Blood Lead results for Riley Vanderhagen | William Bithoney - Bellwether Expert | 14 | 11.5.20 |
| 4034 | 5/22/2017 | Blood Lead results for Riley Vanderhagen | William Bithoney - Bellwether Expert | 15 | 11.5.20 |
| 4035 | 9/25/2009 | Blood Lead results for Daylaana Ware | William Bithoney - Bellwether Expert | 16 | 11.5.20 |
| 4036 | 3/24/2016 | Progress Notes for Daylaana Ware - Suspected exposure to lead | William Bithoney - Bellwether Expert | 17 | 11.5.20 |
| 4037 | 7/15/2016 | Blood Lead results for Daylaana Ware | William Bithoney - Bellwether Expert | 18 | 11.5.20 |
| 4038 | 6/13/2012 | NTP Monograph on Health Effects of Low-Level Lead | William Bithoney - Bellwether Expert | 2(1) | 11.17.20 |
| 4039 | 8/1/2005 | Preventing Lead Poisoning in Young Children | William Bithoney - Bellwether Expert | 2(10) | 11.17.20 |
| 4040 | 4/17/2003 | The New England Journal of Medicine - "Intellectual Impairment in Children with Blood Lead Concentrations below 10 ug per Deciliter" | William Bithoney - Bellwether Expert | 2(11) | 11.17.20 |
| 4041 | 10/4/2005 | Committee on Environmental Health - "Lead Exposure in Children: Prevention, Detection, and Management" | William Bithoney - Bellwether Expert | 2(12) | 11.17.20 |
| 4042 | 7/1/2016 | Prevention of Childhood Lead Toxicity - Council on Environmental Health | William Bithoney - Bellwether Expert | 2(13) | 11.17.20 |
| 4043 | 11/1/1994 | Low-Level Lead Exposure and Cognitive Function in Children | William Bithoney - Bellwether Expert | 2(14) | 11.17.20 |
| 4044 | 6/27/2018 | Repot on the Environment - Blood Lead | William Bithoney - Bellwether Expert | 2(17) | 11.17.20 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 4045 | 4/5/2013 | Blood Lead Levels of Children --- bad copy | William Bithoney - Bellwether Expert | 2(18) | 11.17.20 |
| 4046 | 12/30/2016 | Lead Exposure in Children: A Guide to U.S. Standards | William Bithoney - Bellwether Expert | 2(19) | 11.17.20 |
| 4047 | 2/1/2016 | AJPH Research - "Elevated Blood Lead Levels in Children Associated with the Flint Drinking Water Crisis: A Spatial Analysis of Risk and Public Health Response" | William Bithoney - Bellwether Expert | 2(2) | 11.17.20 |
| 4048 | 8/10/2012 | CDC Morbidity and Mortality Weekly Report - Lead in Drinking Water and Human Blood Lead Levels in the United States | William Bithoney - Bellwether Expert | 2(22) | 11.17.20 |
| 4049 | 8/10/2012 | CDC Morbidity and Mortality Weekly Report - Lead in Drinking Water and Human Blood Lead Levels in the United States | William Bithoney - Bellwether Expert | 2(23) | 11.17.20 |
| 4050 | 3/24/2016 | Lead Contamination in Flint - An Abject Failure to Protect Public Health (article in The New England Journal of Medicine) | William Bithoney - Bellwether Expert | 2(24) | 11.17.20 |
| 4051 | 4/13/1995 | Abstract - "Physiologically based models for bone-seeking elements v. lead absorption and disposition in childhood" | William Bithoney - Bellwether Expert | 2(29) | 11.17.20 |
| 4052 | 8/26/2019 | Education Week article - "In Flint, Schools Overwhelmed by Special Ed. Needs in Aftermath of Lead Crisis" | William Bithoney - Bellwether Expert | 2(3) | 11.17.20 |
| 4053 | 11/14/2019 | "Puberty and resultant increased bone turnover as a possible etiology of an increased lead concentration in a pre-adolescent girl" | William Bithoney - Bellwether Expert | 2(32) | 11.17.20 |
| 4054 | 2/1/1982 | Abstract - "Dependence of apparent blood lead half-life on the length of previous lead exposure in humans" | William Bithoney - Bellwether Expert | 2(33) | 11.17.20 |
| 4055 | 3/15/2020 | Article - "Early Results from 174 Flint Children Expose to Lead During Water Crisis...." | William Bithoney - Bellwether Expert | 2(4) | 11.17.20 |
| 4056 | 6/12/2017 | Case Studies in Environmental Medicine - Lead Toxicity | William Bithoney - Bellwether Expert | 2(5) | 11.17.20 |
| 4057 | 1/4/2012 | Low Level Lead Exposure Harms Children: A Renewed Call for Primary Prevention - Report of the Advisory Committee on Childhood Lead Poisoning Prevention | William Bithoney - Bellwether Expert | 2(6) | 11.17.20 |
| 4058 | 3/14/2011 | Dangers of a Blood Lead Level Above 2 and Below 10 ug/dL in Adults and Children | William Bithoney - Bellwether Expert | 2(7) | 11.17.20 |
| 4059 | 7/1/2005 | Environmental Health Perspectives - "Low-Level Environmental Lead Exposure and Children's Intellectual Function: An International Pooled Analysis" | William Bithoney - Bellwether Expert | 2(9) | 11.17.20 |
| 4060 | 8/1/2017 | Invoice for Professional Services July 24-27th | William Bithoney - Bellwether Expert | 4(1) | 11.17.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4061 | 4/20/2020 | Invoice for Professional Services re Flint, MI | William Bithoney - Bellwether Expert | 4(2) | 11.17.20 |
| 4062 | 7/25/2020 | Invoice for Professional Services re: 4 Bellwether Cases (Sherrod, Teed, Ware & Vanderhagen) | William Bithoney - Bellwether Expert | 4(3) | 11.17.20 |
| 4063 | 7/25/2020 | Invoice for Professional Servies re: Flint, MI 14 cases | William Bithoney - Bellwether Expert | 4(4) | 11.17.20 |
| 4064 | 8/23/2017 | Invoice for Professional Services re: Flint, MI Client assessments | William Bithoney - Bellwether Expert | 4(5) | 11.17.20 |
| 4065 | 2/16/2016 | "Seven reasons Michigan residents should ask questions about their own drinking water" | William Creal - MDEQ | 1 | 7.16.20 |
| 4066 | 3/21/2016 | Final Report by Flint Water Advisory Task Force | William Creal - MDEQ | 2 | 7.16.20 |
| 4067 | 8/28/2009 | Genesee County Drain Commission Application for a Water Withdrawal from Lake Huron Permit Decision and Response to Public Comments | William Creal - MDEQ | 3 | 7.16.20 |
| 4068 | 7/2011 | Analysis of the Flint River as a Permanent Water Supply for the City of Flint | William Creal - MDEQ | 4 | 7.16.20 |
| 4069 | 3/14/2012 | DWSD Fact Sheet | William Creal - MDEQ | 5 | 7.16.20 |
| 4070 | 3/14/2012 | DWSD and State of Michigan Issues | William Creal - MDEQ | 6 | 7.16.20 |
| 4071 | 3/29/2012 | Email chain re: GCDC going to Lake Huron for water supply | William Creal - MDEQ | 7 | 7.16.20 |
| 4072 | 10/29/2012 | Email re: Briefing on Karegnondi Project/City of Flint | William Creal - MDEQ | 8 | 7.16.20 |
| 4073 | 1/7/2013 | Letter re: Review of December 21, 2012 Presentation - City of Flint Water Supply Assessment | William Creal - MDEQ | 9 | 7.16.20 |
| 4074 | 3/21/2013 | Email chain re: request for info to share during CWA/SDWA inegration seesion. Draft State Directors' Meeting Agenda | William Creal - MDEQ | 10 | 7.16.20 |
| 4075 | 3/26/2013 | Email chain re: Flint River Intake location | William Creal - MDEQ | 11 | 7.16.20 |
| 4076 | 3/27/2013 | Email chain re: Flint Scenarios | William Creal - MDEQ | 12 | 7.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4077 | 3/8/2013 | Summary of FY 2013-14 DWSD Cost Allocations to Flint Under Various Scenarios, Flint Only | William Creal - MDEQ | 13 | 7.16.20 |
| 4078 | 3/27/2013 | Email re: DWSD Director's Report | William Creal - MDEQ | 14 | 7.16.20 |
| 4079 | 3/27/2013 | Letter re: Director's Report - March 2013 | William Creal - MDEQ | 15 | 7.16.20 |
| 4080 | Undated | State of Michigan Contract No. 271N3200089 City of Flint Water Supply Assessment | William Creal - MDEQ | 16 | 7.16.20 |
| 4081 | 2/1/2013 | City of Flint Water Supply Assessment, February 2013 | William Creal - MDEQ | 17 | 7.16.20 |
| 4082 | 3/27/2013 | Email chain re: ODWMA Response - Flint KWA-DWSD Report | William Creal - MDEQ | 18 | 7.16.20 |
| 4083 | 3/28/2013 | Calendar invite, Subject: Copy: City of Flint - Meeting with DEQ, Treasury and City of Flint, 3/28/2013 | William Creal - MDEQ | 19 | 7.16.20 |
| 4084 | 4/2/2013 | Email chain re: Flint Water System update | William Creal - MDEQ | 20 | 7.16.20 |
| 4085 | Undated | Document titled, "DWSD Worksheet: 18 MGD Maximum Day Customer With Model Contract Twinning Line and Owning both to the Flint WTP," | William Creal - MDEQ | 21 | 7.16.20 |
| 4086 | 4/16/2013 | Email chain re: KWA and City of Flint | William Creal - MDEQ | 22 | 7.16.20 |
| 4087 | 4/15/2013 | Letter re: alternatives proposed for long term water supply to city of Flint | William Creal - MDEQ | 23 | 7.16.20 |
| 4088 | Undated | Document titled "Systems Using Lime" | William Creal - MDEQ | 24 | 7.16.20 |
| 4089 | 4/18/2013 | Email chain re: DWSD News release - Director's Statement | William Creal - MDEQ | 25 | 7.16.20 |
| 4090 | 4/19/2013 | Calendar invite, 4/19/2013, Subject: KWA/DWSD with Governor, others, and Dan Wyant | William Creal - MDEQ | 26 | 7.16.20 |
| 4091 | 4/26/2013 | Email chain re: DWSD Director's Report - April 24, 2013 | William Creal - MDEQ | 27 | 7.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4092 | 6/27/2013 | Email re: Water treatment plants with lime softening | William Creal - MDEQ | 28 | 7.16.20 |
| 4093 | 12/20/2013 | Email chain re: City of Flint - Request from Mike Robinson | William Creal - MDEQ | 29 | 7.16.20 |
| 4094 | 1/17/2014 | Email re: Mike Robinson calling on Flint | William Creal - MDEQ | 30 | 7.16.20 |
| 4095 | 1/22/2014 | Email re: meet on response for Mike Robinson. Let DW take over | William Creal - MDEQ | 31 | 7.16.20 |
| 4096 | 3/20/2014 | Letter re: Consent Order: City of Flint: 5200 Bray Road, Flint, Michigan; Waste Data System Number 468691 | William Creal - MDEQ | 32 | 7.16.20 |
| 4097 | 5/11/2016 | Detroit Free Press article titled "Sweetheart bond deal aided Flint water split from Detroit" | William Creal - MDEQ | 33 | 7.16.20 |
| 4098 | 3/4/2019 | "Former Flint water investigator concerned AG Nessel will ignore evidence of fraud in DEQ, AG office" | William Creal - MDEQ | 34 | 7.16.20 |
| 4099 | Undated | "Flint Dike and Erosion Control Project," | William Creal - MDEQ | 35 | 7.16.20 |
| 4100 | 4/28/2014 | Email chain re: permit question from Flint | William Creal - MDEQ | 36 | 7.16.20 |
| 4101 | 4/28/2014 | Email chain re: permit question from Flint | William Creal - MDEQ | 37 | 7.16.20 |
| 4102 | 8/20/2014 | Email re: Flint Journal contact | William Creal - MDEQ | 38 | 7.16.20 |
| 4103 | 1/12/2015 | Letter re: Re-establishing Detroit Water and Sewerage Department Water Service | William Creal - MDEQ | 39 | 7.16.20 |
| 4104 | 1/2/2015 | Email re: Directors 800 Exex Team List | William Creal - MDEQ | 40 | 7.16.20 |
| 4105 | 3/4/2015 | Email FW re: Karegnondi Water Supply- Farmers | William Creal - MDEQ | 41 | 7.16.20 |
| 4106 | 4/13/2015 | Email re: Review Requested - Draft Water Strategy | William Creal - MDEQ | 42 | 7.16.20 |
| 4107 | 4/13/2015 | Draft Water Strategy | William Creal - MDEQ | 43 | 7.16.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4108 | 4/13/2015 | Sustaining Michigan's Water Heritage | William Creal - MDEQ | 44 | 7.16.20 |
| 4109 | 10/14/2015 | Email re: Director's NPR Interview | William Creal - MDEQ | 45 | 7.16.20 |
| 4110 | 10/23/2015 | Email re: Flint WWTP and PCBs | William Creal - MDEQ | 46 | 7.16.20 |
| 4111 | 10/26/2015 | Letter re: Restoration of Emergency Water Service to City of Flint | William Creal - MDEQ | 47 | 7.16.20 |
| 4112 | 1/4/2016 | Email re: ACWA weekly wrap | William Creal - MDEQ | 48 | 7.16.20 |
| 4113 | Undated | City of Flint Water Supply Assessment | William Creal - MDEQ | 49 | 7.16.20 |
| 4114 | 11/30/2019 | Bill Fahey's LinkedIN profile listing him as Senior Vice President - Technology at Veolia Environment with 23 years experience | William Fahey - Veolia | 1 | 12.03.19 |
| 4115 | 4/28/2018 | VNA Policy & Procedure PP No: IM-109, Revision No. 1.4\| Issued by: Municipal & Commercial Technical Support Group, Approved by: William Fahey, Senior VP of Technology - Subject: Environmental Incident (Internal) Reporting | William Fahey - Veolia | 2 | 12.03.19 |
| 4116 | 2/24/2015 | Email attaching revised Policy & Procedure VNA IM - 109 (Dated : 03/15/2015) for review & approval | William Fahey - Veolia | 3 | 12.03.19 |
| 4117 | 2/24/2015 | Email attaching revised Policy & Procedure VNA IM - 109 (Dated : 03/15/2015) for review & approval | William Fahey - Veolia | 4 | 12.03.19 |
| 4118 | 11/10/2014 | Email re: Notice of Business Policy Issuance : CM_100 Crisis Communication Internal Notification | William Fahey - Veolia | 5 | 12.03.19 |
| 4119 | 1/29/2015 | Response to Invitation to Bid Water Quality Consultant | William Fahey - Veolia | 6 | 12.03.19 |
| 4120 | 2/3/2015 | Email string re: Flint Michigan contract | William Fahey - Veolia | 7 | 12.03.19 |
| 4121 | 2/9/2015 | Email string re: adding additional water person | William Fahey - Veolia | 8 | 12.03.19 |
| 4122 | 2/11/2015 | Email confirming Flint contract signed & work has begun. Refers to it as "short term consulting gig that should lead to a larger PPS project" | William Fahey - Veolia | 9 | 12.03.19 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 4123 | 2/25/2015 | Email re: giving Flint emergency manager 45 days to sign an O&M bid. Bill is to price the bid. | William Fahey - Veolia | [10](#) | 12.03.19 |
| 4124 | 2/3/2015 | Email string re: waste water plant - ultimate focus not the water problem but fixing the entire utility. Great PPS, Delegated Management or O&M possibility. | William Fahey - Veolia | [11](#) | 12.03.19 |
| 4125 | 2/25/2015 | Email re: possibility of pitching O&M offer or delegated management after submitting repot - may not want to be involved with Flint. Considered a mistake. | William Fahey - Veolia | [12](#) | 12.03.19 |
| 4126 | 1/30/2015 | Email string re: accelerated timeframe & request for Veolia's contractual provisions | William Fahey - Veolia | [13](#) | 12.03.19 |
| 4127 | 2/13/2015 | Email re: no process control & poor operations at Flint plant. City said reconnecting to DWSD isn't an option due to cost | William Fahey - Veolia | [14](#) | 12.03.19 |
| 4128 | 2/13/2015 | Email reply re: going back to Detroit water as a "very low risk scenerio" after factoring in O&M and long term capex | William Fahey - Veolia | [15](#) | 12.03.19 |
| 4129 | 2/13/2015 | Email re: going on record with BD to advise Flint to open valve from Detroit if it's best technical solution. BD isn't to make technical calls. | William Fahey - Veolia | [16](#) | 12.03.19 |
| 4130 | 1/21/2016 | Marked "Attorney - Client Privilege" forward of previous emails regarding Flint & Detroit water | William Fahey - Veolia | [17](#) | 12.03.19 |
| 4131 | 1/21/2016 | Email FW: Final Reports re Flint Water Quality and Flint Public Works Committee Interim Report | William Fahey - Veolia | [18](#) | 12.03.19 |
| 4132 | 2/25/2015 | Email response to FW emails indicating Veolia should have never been involved. Keeping a close look at how much spent to be used against Flint. | William Fahey - Veolia | [19](#) | 12.03.19 |
| 4133 | 1/5/2016 | Email response to Snyder article declaring emergency in Flint - "Government will never make the right decision." Indicates he was adamant about best alternative was going back to Detroit water. "Let these people drink water with lead in it. Stupid." | William Fahey - Veolia | [20](#) | 12.03.19 |
| 4134 | 1/20/2016 | Email response re: online news articles regarding Flint Water crisis that mention Veolia | William Fahey - Veolia | [21](#) | 12.03.19 |
| 4135 | 1/23/2015 | Email FW: of Veolia proceeding with submission to Flint's RFP - compliant proposal with insurance, affadavit. Requesting extension. Mentions Marvin and Chen as water experts that may be involved | William Fahey - Veolia | [22](#) | 12.03.19 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4136 | 1/23/2015 | Email response re: to be non-compliant from get-go & outline a solution to get them to compliance through operations services and performance guarantees. Veolia not geared for consulting. Doesn't support the study. | William Fahey - Veolia | 23 | 12.03.19 |
| 4137 | 2/13/2015 | Email re: Fahey's comment regarding Flint - believes there are issues at the corp BD level, but they should keep it technical. | William Fahey - Veolia | 24 | 12.03.19 |
| 4138 | 2/18/2015 | Interm Water Quality Report - PowerPoint Presentation | William Fahey - Veolia | 25 | 12.03.19 |
| 4139 | 1/22/2015 | Email re: getting extension to RFP for Flint, possible building of relationship in hopes of bigger contract | William Fahey - Veolia | 26 | 12.04.19 |
| 4140 | 2/4/2015 | Resolution to Veolia Water for Water Quality Consultant encl. correspondence and Veolia contract to be entered between Veolia Water for water quality consulting in the amount of $40,000 with water plant | William Fahey - Veolia | 27 | 12.04.19 |
| 4141 | 2/18/2015 | Interm Water Quality Report - PowerPoint Presentation | William Fahey - Veolia | 28 | 12.04.19 |
| 4142 | 9/29/2015 | Email re: response to treasury questions | William Fahey - Veolia | 29 | 12.04.19 |
| 4143 | 7/31/2014- 12/31/2014 | Cirty of Flint Drinking Water Lead & Copper Monitoring (July - December 2014) | William Fahey - Veolia | 30 | 12.04.19 |
| 4144 | 2/24/2015 | Flint Water Quality Status Report | William Fahey - Veolia | 31 | 12.04.19 |
| 4145 | 3/4/2015 | Water Quality Report | William Fahey - Veolia | 32 | 12.04.19 |
| 4146 | 3/12/2015 | Water Quality Report | William Fahey - Veolia | 33 | 12.04.19 |
| 4147 | 12/5/2016 | Email re: DWSD | William Fahey - Veolia | 34 | 10.27.20 |
| 4148 | 7/12/2016 | Email re: Detroit Scope of Work | William Fahey - Veolia | 35 | 10.27.20 |
| 4149 | 7/11/2016 | Email re: Detroit Scope of Work | William Fahey - Veolia | 36 | 10.27.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4150 | 6/29/2016 | Email re: Flint | William Fahey - Veolia | 37 | 10.27.20 |
| 4151 | 8/18/2014 | Email re: FW: Detroit Water and Sewerage Due Diligence | William Fahey - Veolia | 38 | 10.27.20 |
| 4152 | 5/19/2014 | Email re: Detroit - Veolia Proposal - Draft | William Fahey - Veolia | 39 | 10.27.20 |
| 4153 | 6/1/2016 | Email chain re: Buffalo Media Interview: The Guardian US | William Fahey - Veolia | 40 | 10.27.20 |
| 4154 | 9/8/2016 | Email FW: Great article about lead service lines and new lead and copper rules | William Fahey - Veolia | 41 | 10.27.20 |
| 4155 | 7/6/2016 | Email re: Risk Mapping Interview Summary | William Fahey - Veolia | 42 | 10.27.20 |
| 4156 | 6/24/2016 | Email re: Press Release - Veolia in Flint | William Fahey - Veolia | 43 | 10.27.20 |
| 4157 | 9/9/2020 | Class Plaintiffs Confirmed Notice of Rule 30(b)(6) Deposition of Veolia North America, LLC; Veolia North America, Inc.; and Veolia Water North America Operating Services, LLC | William Fahey - Veolia 30(b)(6) | 1 | 10.5.20 |
| 4158 | N/A | Exhibit to be provided by counsel | William Fahey - Veolia 30(b)(6) | 2 | 10.5.20 |
| 4159 | Undated | Code of Business Conduct | William Fahey - Veolia 30(b)(6) | 3 | 10.5.20 |
| 4160 | 11/10/2014 | Email re: Notice of Business Policy Issuance : CM_100 Crisis Communication Internal Notification | William Fahey - Veolia 30(b)(6) | 4 | 10.5.20 |
| 4161 | 1/23/2015 | Email chain re: Go No Go on Flint | William Fahey - Veolia 30(b)(6) | 5 | 10.5.20 |
| 4162 | 2/24/2015 | Email re: Revised IM-109 Policy and Procedure for approval | William Fahey - Veolia 30(b)(6) | 6 | 10.5.20 |
| 4163 | 4/28/2015 | VNA Policy & Procedure IM-109 | Revision No. 1.4 | William Fahey - Veolia 30(b)(6) | 7 | 10.5.20 |
| 4164 | 8/1/2016 | VNA Policy & Procedure FN_103 | Revision No. 1.0 | William Fahey - Veolia 30(b)(6) | 8 | 10.5.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4165 | 5/1/1999 | Enhanced Coagulation and Enhanced Precipitative Softening Guidance Manual | William Fahey - Veolia 30(b)(6) | 9 | 10.5.20 |
| 4166 | 7/18/2007 | Operation and Maintenance Standards | William Fahey - Veolia 30(b)(6) | 10 | 10.5.20 |
| 4167 | Undated | Service Agreement, OM&M Standards, Appendix D | William Fahey - Veolia 30(b)(6) | 11 | 10.5.20 |
| 4168 | 3/1/2016 | Optimal Corrosion Control Treatment Evaluation Technical Recommendations for Primacy Agencies and Public Water Systems | William Fahey - Veolia 30(b)(6) | 12 | 10.5.20 |
| 4169 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | William Fahey - Veolia 30(b)(6) | 13 | 10.5.20 |
| 4170 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | William Fahey - Veolia 30(b)(6) | 14 | 10.5.20 |
| 4171 | 2/9/2015 | Email chain re: FW: Help with a Flint Journal article | William Fahey - Veolia 30(b)(6) | 15 | 10.5.20 |
| 4172 | 2/18/2015 | Handwritten Notes - Corrosion Control Checking | William Fahey - Veolia 30(b)(6) | 16 | 10.5.20 |
| 4173 | 2/12/2015 | Email re: Weekly Activity Report | William Fahey - Veolia 30(b)(6) | 17 | 10.5.20 |
| 4174 | 3/12/2015 | Flint, Michigan Water Quality Report (poor copy) | William Fahey - Veolia 30(b)(6) | 18 | 10.5.20 |
| 4175 | 2/2/2015 | Email chain re: Flint, MI - hired by city of Flint to assess WTP and distribution system operations | William Fahey - Veolia 30(b)(6) | 19 | 10.5.20 |
| 4176 | 2/6/2015 | Email chain re: Flint - Updated Messaging & FAQ | William Fahey - Veolia 30(b)(6) | 20 | 10.5.20 |
| 4177 | 3/30/2015 | Email re: Technical Report (with Flint Technical Memo) | William Fahey - Veolia 30(b)(6) | 21 | 10.5.20 |
| 4178 | 2/13/2015 | Email chain re: Compilation of Notes and Conversations (with Public Works Workshop Outline) | William Fahey - Veolia 30(b)(6) | 22 | 10.5.20 |
| 4179 | 3/4/2014 | Water Quality Report - DRAFT | William Fahey - Veolia 30(b)(6) | 23 | 10.5.20 |
| 4180 | 1/5/2016 | Email chain re: Flint - was adamant about best alternative was to go back on Detroit water | William Fahey - Veolia 30(b)(6) | 24 | 10.5.20 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4181 | 1/10/2016 | Email chain re: Flint (with Flint THM Treatment Strategies Memo 2015) | William Fahey - Veolia 30(b)(6) | 25 | 10.5.20 |
| 4182 | 2/13/2015 | Email chain re: comment from Fahey regarding Flint | William Fahey - Veolia 30(b)(6) | 26 | 10.5.20 |
| 4183 | 2/13/2015 | Email chain re: Flint - there is not process control and poor operations are the issue | William Fahey - Veolia 30(b)(6) | 27 | 10.5.20 |
| 4184 | 1/10/2016 | Email chain re: Flint - don't recall document that suggested they go back to Detroit water | William Fahey - Veolia 30(b)(6) | 28 | 10.5.20 |
| 4185 | 1/21/2016 | Email FW re: Flint - any documentation about returning to Detroit water and presentation made to Flint | William Fahey - Veolia 30(b)(6) | 29 | 10.5.20 |
| 4186 | 1/22/2015 | Email chain re: Flint - extension for Flint Go No Go | William Fahey - Veolia 30(b)(6) | 30 | 10.5.20 |
| 4187 | 1/21/2016 | Email FW: information request (with Final Report V5, Flint Public Works Committee Interim Report V3, Veolia Report Flint Water Quality) | William Fahey - Veolia 30(b)(6) | 31 | 10.5.20 |
| 4188 | 8/8/2021 | Re-Notice of Rule 30(b)(6) Deposition of Veolia | William Fahey 30(b)(6) | 1 | 12.7.21 |
| 4189 | 11/30/2019 | LinkedIn Profile - W. Fahey | William Fahey 30(b)(6) | 2 | 12.7.21 |
| 4190 | 10/6/2020 | Co-Liaison Counsel's 1st RFP to Veolia | William Fahey 30(b)(6) | 3 | 12.7.21 |
| 4191 | 11/5/2020 | Veolia's Responses to Co-Liaison Counsel's 1st RFP | William Fahey 30(b)(6) | 4 | 12.7.21 |
| 4192 | 5/9/2014 | Email re: Detroit Managers meeting | William Fahey 30(b)(6) | 5 | 12.7.21 |
| 4193 | 5/7/2014 - 5/8/2014 | Management Presentation to RFI Responders | William Fahey 30(b)(6) | 6 | 12.7.21 |
| 4194 | 3/28/2014 | Email chain Fwd: Detroit Water/Sewer RFI | William Fahey 30(b)(6) | 7 | 12.7.21 |
| 4195 | 12/19/2014 | Peer Review Report - Detroit Water and Sewerage Department | William Fahey 30(b)(6) | 8 | 12.7.21 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4196 | 2/25/2015 | Email re: FW: Utilities Org Chart | William Fahey 30(b)(6) | 9 | 12.7.21 |
| 4197 | 1/5/2016 | Email re: Flint - government will never make the right decision. | William Fahey 30(b)(6) | 10 | 12.7.21 |
| 4198 | 8/21/2014 | Email re: DWSD Detroit | William Fahey 30(b)(6) | 11 | 12.7.21 |
| 4199 | 8/21/2014 | Email re: DWSD Detroit | William Fahey 30(b)(6) | 12 | 12.7.21 |
| 4200 | 1991 | LAN Corporate minutes | | | |
| 4201 | 1992 | LAN Corporate minutes | | | |
| 4202 | 2012 | LAN Corporate minutes | | | |
| 4203 | 2013 | LAN Corporate minutes | | | |
| 4204 | 2014 | LAN Corporate minutes | | | |
| 4205 | 6/1/2015 | LAN Resolution identifying Corporate Officers of LAN | | | |
| 4206 | 12/1/2015 | LAN Resolution identifying persons authorized to execute contracts for LAN | | | |
| 4207 | 2/4/2016 | LAN Resolution identifying Corporate Officers of LAN | | | |
| 4208 | 7/25/2016 | LAN Resolution identifying persons authorized to execute contracts for LAN | | | |
| 4209 | | Expert Reports and CV's of Desmond Lawler, PhD. and Lynn E. Katz, Ph.D., all documents, materials, and references cited in the expert reports, and all documents, materials and references cited in LAN counsel's communications to plaintiffs in advance of the expert deposition | | | |
| 4210 | | Expert Reports and CV's of Brian L. Ramaley, P.E., all documents, materials, and references cited in the expert reports, and all documents, materials and references cited in LAN counsel's communications to plaintiffs in advance of the expert deposition | | | |
| 4211 | | LAD Organizational Charts | | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4212 | 12/15/2017 | Leo A. Daly Company's Response to Plaintiffs' Second Request for Production of Documents, December 15, 2017, and attached documents | | | |
| 4213 | 12/28/1017 | Leo A. Daly Company's Second Supplemental Response to Plaintiffs' Second Request for Production of Documents, December 28, 2017, and documents LAN_FLINT_00000052-00002028 | | | |
| 4214 | 7/3/2019 | Response of Defendants LAN, Inc., LAN, PC and Leo A. Daly Company to Plaintiffs' Third Request for Production of Documents | | | |
| 4215 | 4/13/2020 | Defendants LAN and LAD Second Supplemental and Amended Answers to Class Plaintiffs' Interrogatories | | | |
| 4216 | 8/14/2020 | Responses of Defendants LAD Co., LAN, Inc. and LAN, PC to Class Plaintiffs Fourth Request for Production of Documents | | | |
| 4217 | | A.T.'s Discovery Responses | | | |
| 4218 | | R.V.'s Discovery Responses | | | |
| 4219 | | E.S.'s Discovery Responses | | | |
| 4220 | | D.W.'s Discovery Responses | | | |
| 4221 | | VNA's Discovery Responses | | | |
| 4222 | | LAN's Discovery Responses | | | |
| 4223 | | LAD's Discovery Responses | | | |
| 4224 | | City of Flint's Discovery Responses | | | |
| 4225 | | City of Flint FOIA Responses | | | |
| 4226 | | State of Michigan's Discovery Responses | | | |
| 4227 | | State of Michigan FOIA Responses | | | |
| 4228 | | Transcripts of all testimony and related exhibits from the Flint criminal prosecution preliminary examinations in 67th District Court in Flint | | | |
| 4229 | | Investigative subpoena transcripts and exhibits produced by the Michigan Attorney General and/or the Solicitor General | | | |
| 4230 | | Transcripts of all depositions taken in In re Flint Water Cases | | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4231 | | Transcripts of all depositions taken in the related EPA cases, including but not limited to depositions of Del Toral, Bair, Hyde, Kaplan, Baltazar, Crooks, Poy | | | |
| 4232 | | Plaintiffs' Fact Sheets | | | |
| 4233 | | Plaintiffs' Amended Master Long-form Complaint | | | |
| 4234 | | Plaintiffs' Short-form Complaints | | | |
| 4235 | | All pleadings filed in the Walters case | | | |
| 4236 | | Michigan Lead and Copper Rule | | | |
| 4237 | | Federal Lead and Copper Rule | | | |
| 4238 | | Michigan Constitution | | | |
| 4239 | | Michigan Public Health Statutes and Regulations | | | |
| 4240 | | Photographs of the Flint Water Treatment Plant | | | |
| 4241 | | Schematics of the treatment process at the Flint Water Treatment Plant | | | |
| 4242 | | Demonstrative exhibits to be used at trial, including with expert witnesses | | | |
| 4243 | | Criminal charges (and related plea documents) against Prysby, Busch, Glasgow, Croft, Johnson, Earley, Ambrose, Shekter-Smith, Rosenthal, Cook, Lyon, Wells, Miller, Peeler, Scott | | | |
| 4244 | | The LAN Defendants reserve the right to use exhibits listed by any party | | | |